UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x

In re                                          :         Chapter 11 Case No.
                                               :
LEXINGTON PRECISION CORP., et al.,             :         08- 11153 (MG)
                                               :
          Debtors.                             :         (Jointly Administered)
                                               :
-------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK        )
                         ) ss.:
COUNTY OF NEW YORK       )

ROSS MATRAY, being duly sworn, deposes and says:

1.      I am employed by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.      On April 18, 2008, I caused to be served true and correct copies of the "Notice of Commencement of Case Under Chapter 11 of the Bankruptcy Code, Meeting of Creditors, and Other Matters", dated April 4, 2008 (the "Notice"), a copy of which is attached hereto as Exhibit "A", to be enclosed securely in separate postage pre-paid envelopes to be delivered by first class mail to those parties listed on the annexed Exhibit "B".

3.      Additionally, on April 21, 2008, I caused to be served true and correct copies of the Notice, enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to those parties listed on the annexed Exhibit "C".

4.      All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                                        _Ross Matray_
                                                        Ross Matray

Sworn to before me this

_24_ day of April, 2008

_Diane M. Streany_
Notary Public

DIANE M. STREANY
Notary Public, State of New York
No. 01ST5003825
Qualified in Westchester County
Commission Expires November 2, 20 10

# EXHIBIT "A"

# UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK

| In re: Lexington Precision Corp. and Lexington Rubber Group, Inc., Debtors. | Chapter 11 Case No.: 08 -11153 (MG) |
|---|---|

## NOTICE OF COMMENCEMENT OF CASE UNDER CHAPTER 11 OF THE BANKRUPTCY CODE, MEETING OF CREDITORS, AND OTHER MATTERS

On April 1, 2008, Lexington Precision Corporation and Lexington Rubber Group, Inc. (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). You may be a creditor of one of the Debtors. **This notice lists important deadlines**. You may want to consult an attorney to protect your rights. **You are not being sued or forced into bankruptcy**. All documents filed with the Court, including lists of the Debtors' assets and liabilities, are or will be available for inspection at the Office of the Clerk of the Bankruptcy Court and on the Court's website, www.nysb.uscourts.gov or http://chapter11.epiqsystems.com/lexington, which provides access to the public at no charge. Note that you need a PACER password and login to access documents on the Court's website (a PACER password is obtained by accessing the PACER website, http://pacer.psc.uscourts.gov).

NOTE: The staff of the Bankruptcy Clerk's Office and the office of the United States Trustee cannot give legal advice.

| Name of Debtors | Case Numbers | Tax Identification Numbers |
|---|---|---|
| Lexington Precision Corporation | 08- 11153 (MG) | 22-1830121 |
| Lexington Rubber Group, Inc. | 08- 11156 (MG) | 13-3525759 |

| Name, Address, Telephone Number and Facsimile Number for Attorneys for the Debtors | Name, Address and Telephone of Trustee | Date Cases Filed |
|---|---|---|
| Richard P. Krasnow, Esq. Christopher J. Marcus, Esq. Weil, Gotshal & Manges LLP 767 Fifth Avenue New York, New York 10153-0119 Telephone: 212-310-8000 Facsimile: 212-310-8007 | NOT APPLICABLE | April 1, 2008 |

### DATE, TIME, AND LOCATION OF MEETING OF CREDITORS PURSUANT TO BANKRUPTCY CODE SECTION 341(a)
**May 13, 2008, 2:00 p.m. (Eastern Time)**
**80 Broad Street, Fourth Floor**
**New York, New York 10004**

### DEADLINE TO FILE A PROOF OF CLAIM
Notice of the deadline to file a proof of claim will be sent at a later time.
**Creditor with a Foreign Address:**
A creditor to whom this notice is sent at a foreign address should read the information under "Claims" on the reverse side.

### DEADLINE TO FILE A COMPLAINT TO DETERMINE DISCHARGEABILITY OF CERTAIN DEBTS
**July 14, 2008 at 4:00 p.m. (prevailing Eastern Time)**

### CREDITORS MAY NOT TAKE CERTAIN ACTIONS
In most instances, the filing of the bankruptcy case automatically stays certain collection and other actions against the debtor and the debtor's property. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay. If you attempt to collect a debt or take other action in violation of the Bankruptcy Code, you may be penalized. Common examples of prohibited actions by creditors are contacting the Debtors to demand payment, taking action against the Debtors to collect money owed or to take property of the Debtors, and starting or continuing collection actions, foreclosure actions, or repossessions. Consult a lawyer to determine your rights in this case.

| Address of the Clerk of the Bankruptcy Court | Approved by the Clerk of the Bankruptcy Court, |
|---|---|
| Clerk of the United States Bankruptcy Court One Bowling Green, New York, New York 10004 | /s/ Kathleen Farrell-Willoughby |
| Hours Open: 8:30 a.m. to 5:00 p.m., Monday through Friday | Date:    April 4, 2008 |

FILING OF CHAPTER 11 BANKRUPTCY CASE.  A bankruptcy case under Chapter 11 of the Bankruptcy Code (title 11, United States Code) has been filed in this court by or against the debtor(s) listed on the front side, and an order for relief has been entered.  Chapter 11 allows a debtor to reorganize or liquidate pursuant to a plan.  A plan is not effective unless confirmed by the court.  You may be sent a copy of the plan and a disclosure statement telling you about the plan, and you might have the opportunity to vote on the plan.  You will be sent notice of the date of the confirmation hearing, and you may object to confirmation of the plan and attend the confirmation hearing.  Unless a trustee is serving, the debtor will remain in possession of the debtor's property and may continue to operate any business.

LEGAL ADVICE.  The staff of the Clerk of the Bankruptcy Court is not permitted to give legal advice.

CREDITORS MAY NOT TAKE CERTAIN ACTIONS.  Prohibited collection actions are listed in Bankruptcy Code § 362.  Common examples of prohibited actions include contacting the debtor by telephone, mail, or otherwise to demand repayment; taking actions to collect money or obtain property from the debtor; repossessing the debtor's property; and starting or continuing lawsuits or foreclosures.  Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay.

MEETING OF CREDITORS.  A meeting of creditors is scheduled for the date, time, and location listed on the front side.  The debtor's representative must be present at the meeting to be questioned under oath by the trustee and by creditors.  Creditors are welcome to attend, but are not required to do so.  The meeting may be continued and concluded at a later date without further notice.  The court, after notice and a hearing, may order that the United States trustee not convene the meeting if the debtor has filed a plan for which the debtor solicited acceptances before filing the case.

CLAIMS.  A Proof of Claim is a signed statement describing a creditor's claim.  If a Proof of Claim form is not included with this notice, you can obtain one at any bankruptcy clerk's office.  You may look at the schedules that have been or will be filed at the bankruptcy clerk's office.  If your claim is scheduled and is not listed as disputed, contingent, or unliquidated, it will be allowed in the amount scheduled unless you filed a Proof of Claim or you are sent further notice about the claim.  Whether or not your claim is scheduled, you are permitted to file a Proof of Claim.  If your claim is not listed at all or if your claim is listed as disputed, contingent, or unliquidated, then you must file a Proof of Claim or you might not be paid any money on your claim and may be unable to vote on a plan.  The court has not yet set a deadline to file a Proof of Claim.  If a deadline is set, you will be sent another notice.  A secured creditor retains rights in its collateral regardless of whether that creditor files a Proof of Claim.  Filing a Proof of Claim submits the creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain.  For example, a secured creditor who files a Proof of Claim may surrender important nonmonetary rights, including the right to a jury trial.  **Filing Deadline for a Creditor with a Foreign Address**: The deadline for filing claims will be set in a later court order and will apply to all creditors unless the order provides otherwise.  If notice of the order setting the deadline is sent to a creditor at a foreign address, the creditor may file a motion requesting the court to extend the deadline.

DISCHARGE OF DEBTS.  Confirmation of a chapter 11 plan may result in a discharge of debts, which may include all or part of your debt.  See Bankruptcy Code § 1141 (d).  A discharge means that you may never try to collect the debt from the debtor, except as provided in the plan.  If you believe that a debt owed to you is not dischargeable under Bankruptcy Code § 1141 (d) (6) (A), you must start a lawsuit by filing a complaint in the bankruptcy clerk's office by the "Deadline to File a Complaint to Determine Dischargeability of Certain Debts" listed on the front side.  The bankruptcy clerk's office must receive the complaint and any required filing fee by that deadline.

BANKRUPTCY CLERK'S OFFICE.  Any paper that you file in these bankruptcy cases should be filed at the Office of the Clerk of the Bankruptcy Court at the address listed below.

CREDITORS WITH A FOREIGN ADDRESS.  Consult a lawyer familiar with United States bankruptcy law if you have any questions regarding your rights in this case.

**EXHIBIT "B"**

| Claim Name | Address Information |
| --- | --- |
| A QUALITY CLEANERS | PO BOX 9627,CANTON, OH 44711 |
| A.L. PAVEY CO., INC | 6535 PROMWAY AVE NW,NORTH CANTON, OH 44720 |
| AA BLUEPRINT CO., INC. | 2757 GILCHRIST RD.,AKRON, OH 44305 |
| ABRASIVE TECHNOLOGY | PO BOX 63-6004,CINCINATTI, OH 45263 |
| ACTION BOLT | P. O. BOX 36158,ROCK HILL, SC 29732 |
| ADVANCED COATING SERVICE LLC | 30 HYTEC CIR,SUITE 100,ROCHESTER, NY 14606 |
| ADVANCED DISPOSAL SERVICES | P.O. BOX 439,CUMMING, GA 30130 |
| ADVANCED FLUID SYSTEMS | P.O. BOX 648,LAWRENCEVILLE, GA 30246 |
| ADVANCED MACHING SOLUTIONS | 4142 MELROSE AVE. UNIT 32,ROANOKE, VA 24017 |
| ADVANTAGE ENGINEERING INC | P O BOX 407,525 EAST STOP 18 RD,GREENWOOD, IN 46142 |
| AFFIRMED FIRST AID & SAFETY | 10868 PORTAGE ST. NW,CANAL FULTON, OH 44614 |
| AFFORDABLE WIPING RAGS | P. O. BOX 1491,SIMPSONVILLE, SC 29681-1491 |
| AFLAC | REMITTANCE PROCESSING SERVICES,1932 WYNNTON ROAD,COLUMBUS, GA 31999-0797 |
| AGIE CHARMILLES | 560 BOND ST,LINCOLNSHIRE, IL 60069 |
| AIR CLEANING TECHNOLOGIES, INC. | 13310 INDUSTRIAL PK BLVD.,#195,PLYMOUTH, MN 55441 |
| AIR GAS | 1088 ATLANTA ROAD,MARIETTA, GA 30060 |
| AIRGAS GREAT LAKES | P O BOX 94737,CLEVELAND, OH 44101 |
| AIRGAS NATIONAL WELDERS | P. O. BOX 601985,CHARLOTTE, NC 28260-1985 |
| AKROCHEM CORPORATION | 255 FOUNTAIN STREET,AKRON, OH 44304 |
| AKROCHEM CORPORATION | 255 FOUNTAIN ST,AKRON, OH 44304 |
| AKRON INDUSTRIAL SUPPLY CO, INC | 2527 MOGADORE ROAD,AKRON, OH 44312 |
| AKZO NOBEL CHEMICALS INC. | 525 WEST VAN BUREN,CHICAGO, IL 60607-3823 |
| ALLIED METRICS SEALS & FASTENERS, INC. | 2 WILSON DRIVE,UNIT 4,SPARTA, NJ 07871 |
| ALLIED WASTE SERVICES | P. O. BOX 9001099,LOUISVILLE, KY 40290-1099 |
| ALMCO INC | 507 FRONT ST,ALBERT LEA, MN 56007 |
| ALPHA TECHNOLGIES SERVICE | 3030 GILCHRIST ROAD,AKRON, OH 44305-4420 |
| AMERICAN CUTTING TOOL CO | PO BOX 607,BATH, OH 44210 |
| AMERICAN EXPRESS | 2965 WEST CORPORATE LAKES BOULEVARD,WESTON, FL 33331-3626 |
| AMERIGAS | 5877 OLD HIGHWAY 5 SOUTH,TALKING ROCK, GA 30175 |
| AMERIPRIDE UNIFORM SERVICES | P.O. BOX 3008,DALTON, GA 30719 |
| ANODIZING SPECIALIST, INC. | 7547 TYLER BLVD.,MENTOR, OH 44060-4869 |
| APG ( AUTOMATED PROD. GROUP) | 1025 WEST 1700 NORTH,LOGAN, UT 84321 |
| APPLIED INDUSTRIAL CONTROLS | P.O. BOX 819,BUFORD, GA 30515 |
| APPLIED INDUSTRIAL TECH. | P.O. BOX 1930,CARTERSVILLE, GA 30120 |
| APPLIED TECHNICAL SERVICES INC. | 1049 TRIAD COURT,MARIETTA, GA 30062 |
| ARAMARK | 4625 RESOURCE DRIVE,CHATTANOOGA, TN 37416 |
| ARNOLD INDUSTRIAL EQUIPMENT SERVICE | 1025 MT READ BLVD,ROCHESTER, NY 14606 |
| ASSOCIATED SPRING RAYMOND | BARNES GROUP INC.,DEPT CH 14115,PALATINE, IL 60055-4115 |
| ASSOCIATED SPRING, BARNES GROUP INC. | 434 WEST EDGERTON AVENUE,MILWAUKEE, WI 53207 |
| ASTRODYNE CORPORATION | 35 HAMPDEN ROAD,MANSFIELD, MA 02048 |
| AT&T | PO  BOX 9001309,LOUISVILLE, KY 40290 |
| AT&T        (ACCT: 330 305 1040) | PO BOX 8100,AURORA, IL 60507-8100 |
| AT&T        (ACCT: S66-3312-312) | PO BOX 8102,AURORA, IL 60507-8102 |
| AT&T EASYLINK SERVICES | CS DRAWER 100659,ATLANTA, GA 30384 |
| ATI INDUSTRIAL AUTOMATION | 1031 GOODWORTH DR.,APEX, NC 27539 |
| ATLAS SYSTEMS GROUP | PO BOX 4050,CUYAHOGA FALLA, OH 44223-4050 |
| AUDIO VIDEO SUPPLY | 4575 RUFFNER STREET,SAN DIEGO, CA 92111 |
| AUTOMATION DIRECT | 3505 HUTCHINSON RD,CUMMING, GA 30040 |
| B & R BUILDERS, INC. | P.O. BOX 543,675 SOUTH MAIN STREET,ELLIJAY, GA 30540 |

| Claim Name | Address Information |
| --- | --- |
| B&G SUPPLY., INC | 595 MIAMI ST.,AKRON, OH 44311 |
| B&T PLOWING | 898 BUFFALO RD,ROCHESTER, NY 14626 |
| B.R.B INTERNATIONAL B.V. | BRANSKAMP 10,ITTERVOORT,   6014 NETHERLANDS |
| BANDY TRANSPORT COMPANY | P.O. BOX 298,BLUE RIDGEG, GA 30513 |
| BANNER | PO BOX 88485,CHICAGO, IL 60680 |
| BARCODE INTEGRATORS | 2950 WESTWAY DR STE 107,BRUNSWICK, OH 44280 |
| BARTOW PALLET COMPANY | 2335 LOWER DOWDA MILL ROAD,BALL GROUND, GA 30107 |
| BDI | 80 ROCKWOOD PL,ROCHESTER, NY 14610 |
| BEARING DISTRIBUTIORS | P. O. BOX 887,COLUMBIA, SC 29202 |
| BEARING DISTRIBUTORS INC | PO BOX 6128,CLEVELAND, OH 44101-1128 |
| BELMONT EQUIPMENT CO. | 32055 EDWARD AVE.,MADISON HEIGHTS, MI 48071-1495 |
| BERTELKAMP AUTOMATION, INC. | P. O. BOX 11488,KNOXVILLE, TN 37939-1488 |
| BIBB CONTROL SYSTEMS | PO BOX 277,2909 LANIER HEIGHTS ROAD,MACON, GA 31217 |
| BINNER PETERS EQUIPMENT CORP | 961 LYELL AVE,ROCHESTER, NY 14606 |
| BISHOP WISE CARVER CORP. | 2104 MARTIN WAY,PITTSBURG, CA 94565-5027 |
| BLACK BOX NETWORK SERVICES INC. | 1000 PARK DRIVE,LAWRENCE, PA 15055-1015 |
| BLICK TOOL & DIE, INC. | 117 E. FRONT ST.,DOVER, OH 44622 |
| BODYCOTE | 620 BUFFALO RD,ROCHESTER, NY 14611 |
| BOULTER INDUSTRIAL CONTRACTORS INC | 610 SALT RD,PO BOX 967,WEBSTER, NY 14580 |
| BOWEN & GROVES, INC. | 1075 YORBA PLACE,SUITE 205,PLACENTAS, CA 92870 |
| BP | P.O. BOX 70887,CHARLOTTE, NC 28272-0887 |
| BRADLEY COATINGS-NC INC | 152 WALKER RD,STATESVILLE, NC 28625 |
| BRADY SYSTEMS | 811 NORTH ALVORD ST,SYRACUSE, NY 13208 |
| BRAME SPECIALTY CO. INC. | 222 E. 28TH STREET,CHARLOTTE, NC 28206 |
| BRECHBUHLER SCALES | 1424 SCALE ST. S.W.,CANTON, OH 44706-3096 |
| BRECHBUHLER SCALES, INC. | 1221 NORTH MERIDIAN ROAD,YOUNGSTOWN, OH 44509 |
| BRECKENRIDGE PAPER & PACKAGING, INC | PO BOX 901865,CLEVELAND, OH 44190-1865 |
| BROADRIDGE | 51 MERCEDES WAY,EDGEWOOD, NY 11717 |
| BROCK SUPPLY COMPANY | 865 WEST CHURCH STREET,JASPER, GA 30143 |
| BRUCE AIR FILTER | 2619 WEST BOULEVARD,CHARLOTTE, NC 28208 |
| BRUSKE PRODUCTS | PO BOX 669,TINLEY PARK, IL 60477-0669 |
| BRYANT SUPPLY | P. O. BOX 1000,LOWELL, NC 28098-1000 |
| BUCCI INDUSTRIES | 93320 FORSYTH PARK,CHARLOTTE, NC 28273 |
| BUCK CONSULTANTS LLC | DEPT. CH 14061,PALATINE, IL 60055-4061 |
| BUREAU OF WORKERS COMP | 30 W. SPRING ST 24TH FLOOR,COLUMBUS, OH 43215-2256 |
| BURGESS PIGMENT COMPANY | P. O. BOX 349,SANDERSVILLE, GA 31082 |
| BURNT MOUNTAIN CENTER, INC. | 515 PIONEER ROAD,JASPER, GA 30143 |
| BUSCH, INC. | 516 FIKING DRIVE,VIRGINIA BEACH, VA 23452-9981 |
| C.S.C. PARTNERSHIP | PO BOX 357,GREENTOWN, OH 44630-0357 |
| CANNET INTERNET SERVICES | PO BOX 36696,CANTON, OH 44735-6696 |
| CANNON FINANCIAL SVCS | P. O. BOX 4004,CAROL STREAM, IL 60197-4004 |
| CANTON ERECTORS INCORPORATED | 2009 QUIMBY AVENUE S.W.,CANTON, OH 44706 |
| CARDINAL BRUSH | 3093 NORWEST BLVD.,GASTONIA, NC 28053 |
| CARDINAL RUBBER & SEAL INC. | 1545 BROWNLEE AVE. S.E.,ROANOKE, VA 24014 |
| CARNES OFFICE SUPPLY INC | 7193 SUNSET STRIP NW, STE 200,NORTH CANTON, OH 44720-7080 |
| CAROLINA BRUSH MANUFACTURING CO., INC. | 3093 NORTHWEST BOULEVARD,GASTONIA, NC 28052-2469 |
| CAROLINA ELECTRICAL SUPPLY | 356 MT. GALLANT ROAD,ROCK HILL, SC 29730 |
| CATTAGAURUS CONTAINER INC | 21-23 ELM ST,PO BOX 174,FRANKLINVILLE, NY 14737 |
| CCH | 21250 HAWTHORNE BOULEVARD,TORRANCE, CA 90503 |

| Claim Name | Address Information |
|---|---|
| CDW | 200 NORTH MILWAUKEE AVENUE,VERNON HILLS, IL 60061 |
| CENTENNIAL CARBIDE | 7649 OLD CENTRAL AVE,FRIDLEY, MN 55432 |
| CENTENNIAL CARBIDE | 7649 OLD CENTRAL AVE. NE,SUITE A,FRIDLEY, MN 55432 |
| CENTERLESS TECHNOLOGY INC | 45 WELLS ST,ROCHESTER, NY 14611 |
| CERTIFIED MEASUREMENTS | 510 HOUSTON LAKE BLVD.,CENTERVILLE, GA 31028 |
| CHANNEL PRIME ALLIANCE | 800 CONNECTICUT AVENUE,NORWALK, CT 06854-1631 |
| CHARDON RUBBER COMPANY | 373 WASHINGTON STREET,CHARDON, OH 44024 |
| CHARLES RIVER LABS, INC. | 1023 WAPPOO RD. STE. 43-B,CHARLESTON, SC 29407 |
| CHARMILLES TECHNOLOGIES | AGIE CHARMILLES CORPORATION,PO BOX 807,MOUNT PROSPECT, IL 60056-0807 |
| CHASE BRASS & COPPER CO INC | PO BOX 152,MONTPELIER, OH 43543 |
| CHEM TREND | P. O BOX 860,HOWELL, MI 48844-0860 |
| CHEMETALL OAKITE PRODUCTS | 675 CENTRAL AVE.,NEW PROVIDENCE, NJ 07974 |
| CHEMICALS & SOLVENTS, INC. | 1140 INDUSTRY AVE. S. E.,ROANOKE, VA 24037 |
| CHEMSAFE | 7777 FIRST PLACE,CLEVELAND, OH |
| CHINA AUTO GROUP, S. KIRBY & CO INC. | 17815 SKY PARK CIRCLE,IRVINE, CA 92614 |
| CINTA FIRST AID & SAFETY | P. O. BOX 667548,CHARLOTTE, NC 28266 |
| CINTAS CORP | 333 WEST AVE,ROCHESTER, NY 14608 |
| CINTAS CORP.  #200 | 6300 HARRIS TECH. BLVD.,CHARLOTTE, NC 28269 |
| CINTAS CORPORATION | P O BOX 727,NORTH JACKSON, OH 44451 |
| CINTAS DOCUMENT MGMNT. | P. O. BOX 633842,CINCINNATI, OH 45263-3842 |
| CITY OF JAMESTOWN BOARD OF PUBLIC UTILS | 92 STEELE STREET,JAMESTOWN, NY 14701 |
| CITY OF JASPER (WATER) | 200 BURNT MTN. ROAD,JASPER, GA 30143 |
| CITY OF NORTH CANTON | PUBLIC UTILITIES;  ACCT. # 19470*1,145 N. MAIN ST.,NORTH CANTON, OH 44720 |
| CITY OF ROCK HILL | P. O. BOX 37945,CHARLOTTE, NC 28237-7945 |
| CITY PLUMBING & ELECTRIC SUPPLY COMPANY | B H LEE STREET,JASPER, GA 30143 |
| CITY TREASURER, ROCHESTER NY | CITY HALL ROOM 100A,30 CHURCH ST,ROCHESTER, NY 14614 |
| CLARK-MCKIBEN SAFETY | PRODUCTS INC,2001 HAMPTON ROAD,P.O. BOX 3244,ERIE, PA 16502 |
| CLOVER TOOL GRINDING INC. | 2100 HWY. 55 WEST,CLOVER, SC 29710 |
| CLOVER WIPING CLOTH | P. O. BOX 364,LEWISVILLE, NC 27023 |
| CMI - SPECIALTY SYSTEMS, LLC | P. O. BOX 673409,DETROIT, MI 48267-3409 |
| CNC TECHNICLE SERVICES | 33 GOLDEN PONDS TR,SPENCERPORT, NY 14559 |
| COMMUNIFAX | 1253 FREEDOM ROAD,CRANBERRY TWP., PA 16066-4951 |
| COMPORIUM COMMUNICATIONS | P. O. BOX 1042,ROCK HILL, SC 29731-7042 |
| COMPUTER INTEGRATED MANUFACTURING SYSTEM | 2204 INDUSTRIAL SOUTH RD,DALTON, GA 30721 |
| COMPUTERSHARE | 33836 TREASURY CENTER,CHICAGO, IL 60694-3800 |
| CONNECTIONS USA, INC. | 2288 MARIETTA HWY, SUITE 200,CANTON, GA 30114-8385 |
| CONTAINER SERVICE CORP. | P.O. BOX 70,290 ROLINS INDUSTRIAL BLVD.,RINGGOLD, GA 30736-0070 |
| CONTEC INC. | 525 LOCUST GROVE,SPARTANBURG, SC 29303-4832 |
| CONTINENTAL CARBONICS, INC. | DEPT. 5105,CAROL STREAM, IL 60122-5105 |
| CONVEYER & CASTER | EQUIPMENT FOR INDUSTRY,3501 DETROIT AVE,CLEVELAND, OH 44113-2792 |
| CONVEYOR TECHNOLOGIES LTD | 440 MILFORD PARKWAY,MILFORD, OH 45150-9104 |
| COOK IRON STORE COMPANY INC | PO BOX 31237,ROCHESTER, NY 14603 |
| COPPER & BRASS   SALES | 5755 GRANT AVE,CLEVELAND, OH 44105 |
| COVIDIEN | 1222 SHERWOOD RD.,NORFOLK, NE 68701 |
| CRAFTMANS PLATING & TINNING CORP | 1250 MELROSE ST,CHICAGO, IL 60657 |
| CRATERS AND FREIGHTERS CORP. | 819 PICKENS IND. DR. STE. 1,MARIETTA, GA 30062 |
| CROWLEY TOOL CO | 190 MOLLY WALTON DR,HENDERSONVILLE, TN 37075 |
| CRYSTAL CLEAN | 601 TOWPATH ROAD, SUITE 1,BROADVIEW HEIGHTS, OH 44147 |

| Claim Name | Address Information |
|---|---|
| CULLIGAN | 1475 N CLINTON AVE,ROCHESTER, NY 14621 |
| CULLIGAN OF CANTON | PO BOX 2932,WICHITA, KS 67201-2932 |
| CUNNINGHAM SUPPLY COMPANY | 1512 INDUSTRIAL PARKWAY,AKRON, OH 44310 |
| CUTTING EDGE FLUIDS, INC. | 777 CANTERBURY ROAD,WESTLAKE, OH 44145 |
| DALTON BEARING SERVICE, INC. | 494 RICHARDSON ROAD,CALHOUN, GA 30701 |
| DALTON BOX | 612 EAST CALLAHAN ROAD,DALTON, GA 30721 |
| DAMON INDUSTRIES, INC | PO BOX 2120,ALLIANCE, OH 44601 |
| DIAMOND METALS | 4635 WEST 160TH ST,CLEVELAND, OH 44135 |
| DIAMOND METALS DISTRIBUTION | 4635 W 106TH ST,CLEVELAND, OH 44135 |
| DIATEST GAGES & TOOLS INC | 11 WEST COLLEGE DR,ARLINGTON, IL 60004 |
| DISH NETWORK (ACCT 8255707080201762) | DEPT 0063,PALATINE, IL 60055-0063 |
| DISPERSION TECHNOLOGY | 1885 SWARTHMORE AVENUE,LAKEWOOD, NJ 08701 |
| DISPERSION TECHNOLOGY, INC. | 1885 SWARTHMORE AVE.,LAKEWOOD, NJ 08701 |
| DIVISION 11 EQUIP. CO | P. O. BOX 240298,CHARLOTTE, NC 28224 |
| DOMINION EAST OHIO | PO BOX 26785,RICHMOND, VA 23261-6785 |
| DOW CORNING STI | 111 SOUTH PROGRESS DRIVE,KENDALVILLE, IN 46755 |
| DP TECHNOLOGY | 1150 AVENIDA ACASO,CAMARILLO, CA 93012 |
| DT COLORS | 1885 SWARTHMORE AVE,P O BOX 300,LAKEWOOD, NJ 08701 |
| DUPLICATING PRODUCTS, INC. | P.O. BOX 1548,2305 CENTENNIAL DRIVE,GAINESVILLE, GA 30503 |
| DYNAMIC METAL TREATING, INC. | 7784 RONDA DRIVE,CANTON TOWNSHIP, MI 48187 |
| E&R INDUSTRIAL SALES | DRAWER #5793,PO BOX 79001,DETROIT, MI 48279-5793 |
| E.I.C., INC. | 1930 AIRPORT IND'L PK. DR.,SUITE H,MARIETTA, GA 30060 |
| E5 INC | 2125 BUFFALO RD,SUITE 113,ROCHESTER, NY 14624 |
| EARL M JORGENSEN CO | 2060 ENTERPRISE PKWY,TWINSBURG, OH 44087 |
| EASTERN MACHINERY MOVERS & ERECTORS,INC. | 1555 ROSWELL ROAD,MARIETTA, GA 30061 |
| EBS BENEFIT SOLUTIONS | DEPT # 73,PO BOX 8000,BUFFALO, NY 14267 |
| ECOFLO HOLDING, INC. | 300 SWEAT AVENUE,AMERICUS, GA 31709 |
| EIC INC. | P. O. BOX 348,ACWORTH, GA 30101 |
| EIT - IM | 12495 COLLECTIONS CTR. DR.,CHICAGO, IL 60693 |
| ELITE SOLUTIONS | 200 CR 565,P.O. BOX 496,RIPLEY, MS 38663 |
| ELIZABETH H. RUML | 38 OLD MOSES FARM ROAD,SOUTH STRAFFORD, VT 05070 |
| EMBARQ | P O BOX 96064,CHARLOTTE, NC 28296-0064 |
| EMBARQ | P O BOX 219008,KANSAS CITY, MO 64121-9100 |
| EMPIRE TOOL CO | 11500 LAMBS RD,MEMPHIS, TN 48041 |
| ENCO | PO BOX 357,FARMINGDALE, NY 11735 |
| ENCORE SYSTEMS | 3593 MEDINA RD. STE. 129,MEDINA, OH 44256 |
| ENERGETIX | 755 BROOKS AVE,ROCHESTER, NY 14619 |
| ENGEL CANADA | 545 ELMIRA ROAD,GUELPH, ON N1K 1C2 CA |
| ENGEL MACHINERY | 3740 BOARD ROAD,YORK, PA 17406 |
| ENVIRONMENTAL PRODUCTS & | SERVICES OF VERMONT, INC.,2 FLYNN AVE.,BURLINGTON, VT 05401 |
| ENVIRONMENTAL SCIENCE CORP. | 12065 LEBANON ROAD,MT. JULIET, TN 37122 |
| ETC COMMUNICATIONS, L.L.C. | 224 DALTON STREET,P.O. BOX O,ELLIJAY, GA 30540 |
| EVONIK DEGUSSA CORPORATION | 379 INTERPACE PARKWAY,PARSIPPANY, NJ 07054 |
| EXCEL POLYMERS LLC | 6521 DAVIS INDUST PARKWAY,SOLON, OH 44139 |
| EZ-KOTE, INC. | 224 BROWN INDUSTRIAL PARKWAY,CANTON, GA 30114 |
| F D HURKA COMPANY INC | P.O. BOX 240695,CHARLOTTE, NC 28224 |
| FAB WELD CORP | 280 DEWEY AVE,ROCHESTER, NY 14608 |
| FAST LANE ENTERPRISES, INC. | 6006 HOLLOW DRIVE,WOODSTOCK, GA 30189 |

| Claim Name | Address Information |
|---|---|
| FERGUSON ENTERPRISES | 5025 SUNSET RD.,CHARLOTTE, NC 28269-2745 |
| FINE MECHANICAL | 3633 PROGRESS ST. NE,CANTON, OH 44705 |
| FIRE FOE CORPORATION | 999 TRUMBULL AVENUE,GIRARD, OH 44420 |
| FIVE STAR TOOL CO | 383 BUELL RD,ROCHESTER, NY 14624 |
| FLAG STORE | 10739 KINSMAN ROAD,P.O. BOX 626,NEWBURY, OH 44065 |
| FLAGSOURCE SOUTHEAST, INC. | 1956 LOWER ROSWELL RD,SUITE B,MARIETTA, GA 30068 |
| FLOW POLYMERS, INC. | 1525 STRATFORD AVE.,STRATFORD, CT 06615 |
| FLUID COMPONENTS, INC. | 5990 UNITY DRIVE,SUITE G,NORCROSS, GA 30071 |
| FLUID POWER SOUTH, INC. | 2909 LANGFORD ROAD,BUILDING A-800,NORCROSS, GA 30071 |
| FLUKE ELECTRONICS | P. O. BOX 9090,EVERETT, WA 98206-9090 |
| FORKLIFTS UNLIMITED | 2211 OLD YORK RD.,YORK, SC 29745 |
| FORUM HEALTH SERV CO/WORKMED | P O BOX 634412,CINCINNATI, OH 45263-4412 |
| FOX LAMINATING CO., INC. | 84 CUSTER STREET,WEST HARTFORD, CT 06110-1955 |
| FRANKLYNN INDUSTRIES | 39364 TREASURY CENTER,CHICAGO, IL 60694-9300 |
| FREEMAN GAS | P. O. BOX 4366,SPARTANBURG, SC 29305 |
| FRHAM SAFETY | P. O. BOX 36098,ROCK HILL, SC 29732 |
| FRI ROOFING, INC. | PO BOX 274,LOUISVILLE, OH 444641 |
| FRONTIER COMMUNICATIONS | PO BOX 20567,ROCHSTER, NY 14646 |
| G. NEIL COMPANIES | PO BOX 450939,720 INTERNATIONAL PKWY.,SUNRISE, FL 33345-0939 |
| GAYSON SDI | 30 SECOND STREET, S.W.,BARBERTON, OH 44203 |
| GEHM & SONS LTD | 825 SOUTH ARLINGTON ST.,AKRON, OH 44306 |
| GENERAL CABLE | 3101 PLEASANT VALLEY BOULEVARD,ALTOONA, PA 16003 |
| GENERAL EXTRUSIONS INC | PO BOX 3460,YOUNGSTOWN, OH 44513 |
| GENERAL METAL FINISHING | ATTLEBORO IND PARK,42 FRANF MOOSEBURG PK,ATTLEBORO, MA 02703 |
| GENERAL WELDING SUPPLY CO. | 2120 PROGRESS STREET,DOVER, OH 44622 |
| GENESEE MANUFACTURING CO INC | 566 HOLLENBECK ST,ROCHESTER, NY 14621 |
| GENTLE CHIROPRATIC CARE CTR | 8547 E MARKET ST,WARREN, OH 44484 |
| GEORGIA AUTOMATION, INC. | 440 GEES MILL BUSINESS COURT,CONYERS, GA 30013 |
| GEORGIA MOUNTAIN WATER | P.O. BOX 1839,BLUE RIDGE, GA 30513 |
| GEORGIA NATURAL GAS | P.O. BOX 659411,SAN ANTONIO, TX 78265-9411 |
| GEORGIA POWER COMPANY | 96 ANNEX ROAD,ATLANTA, GA 30396 |
| GEXPRO | PO BOX 100275,ATLANTA, GA 30384 |
| GLOBAL EDM SUPPLIES INC | 411 JOHN POWLEY DR,N BRITIAN, CT 06051 |
| GLOBAL INDUSTRIAL EQUIPMENT | P. O. BOX 100090,BUFORD, GA 30515 |
| GLOBAL QUALITY SOLUTIONS | AV TORREDE LALIBERATED 647,COL LAS TORRES,TORREON, MX CP 27085 MEXICO |
| GOLD KEY PROCESSING | 14910  MADISON RD.,MIDDLEFIELD, OH 44062 |
| GOLDSMITH & EGGLETON, INC | 300 FIRST ST,WADSWORTH, OH 44281 |
| GOODYEAR TIRE & RUBBER CO. | 1144 E. MARKET ST.,DEPT. 689,AKRON, OH 44316 |
| GOSIGER MACHINE TOOLS | PO BOX 712288,CINCINNATI, OH 45271-2288 |
| GRAINGER | 507 HAGUE STREET,ROCHESTER, NY 14606-1211 |
| GRAINGER | DEPT 839797248,PALATINE, IL 60038-0001 |
| GRAYBAR | 85 PEEPLES VALLEY ROAD, S.E,CARTERSVILLE, GA 30121-5102 |
| GREATAMERICA LEASING CORPORATION | 8742 INNOVATION WAY,CHICAGO, IL 60682-0087 |
| GRETO CORPORATION | 1221 STEWART ROAD,PO BOX 1609,LIMA, OH 45802 |
| GXS LIMITED SPECIAL BILLING | 100 EDISON PARK DR MS52A2,GAITHERSBURG, MD 20878-3204 |
| H& D EAVES MACHINE CO. | P. O. BOX 856,BESSEMER CITY, NC 28016-0856 |
| H&C TOOL SUPPLY CORP | 235 MT READ BLVD,PO BOX 11130,ROCHESTER, NY 14611 |
| H-FABRICATORS, INC. | 3217 MINERAL BLUFF HWY.,MINERAL BLUFF, GA 30559 |
| HAGAN KENNINGTON OIL CO. | 1405 IND. PIKE,GASTONIA, NC 28053 |

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HALEY & ALDRICH, INC. | 465 MEDFORD STREET, SUITE 2200,BOSTON, MA 02129-1400 |
| HALL OF FAME WINDOW CLEANING | 4009 CINWOOD NW,MASSILLON, OH 44646 |
| HALLSTAR COMPANY | 1331 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| HANES CONVERTING CO | PO BOX 457,CONOVER, NC 28613-0457 |
| HARDCOATING TECHNOLOGIES LTD | 103 S. MAIN ST.,MUNROE FALLS, OH 44262 |
| HARDEN TRANSPORT, INC. | PO BOX 158,TONOWANDA, NY 14151 |
| HARDINGE INC | 1 HARDINGE DR,HORSEHEADS, NY 14845 |
| HARDINGE INC | ACCT # 562241,ONE HARDINGE DRIVE,PO BOX 1212,ELMIRA, NY 14902 |
| HARRIGAN BRADY PAPER&PACKAGING CO.,INC. | 243 PAUL RD,ROCHESTER, NY 14624 |
| HARRISON IND SUPPLY INC | PO BOX 67,E SYRACUSE, NY 13057 |
| HARTVILLE HARDWARE, INC. | PO BOX 430,HARTVILLE, OH 44632 |
| HARWICK STANDARD DISTRIBUTING CORP | 60 S. SEIBERLING STREET,AKRON, OH 44305-0360 |
| HB CHEMICAL CORPORATION | P. O. BOX 75502,CLEVELAND, OH 44101-4755 |
| HI-TECH PLATING | 1015 WEST 18TH ST.,ERIE, PA 16502 |
| HILL MANUFACTURING CO. | 1500 JONESBORO ROAD, S.E.,ATLANTA, GA 30315 |
| HILSCHER-CLARKE ELECTRIC CO. | 519 FOURTH STREET NW,CANTON, OH 44703 |
| HOME DEPOT COMMERCIAL CREDIT | DEPT. 32-2501611432,P. O. BOX 9055,DES MOINES, IA 50368-9055 |
| HORIZONS SOLUTIONS CORP | 2005 BRIGHT HENRIETTA TOWNLINE RD,ROCHESTER, NY 14623 |
| HUGHES HITECH | 9685 MAIN ST,CLARENCE, NY 14031 |
| HURON TECHNOLOGIES, INC. | 415 INDUSTRIAL DRIVE,LESLIE, MI 49251-0537 |
| HYDRAULIC CONNECTIONS, INC | 2848 INTERSTATE PKWY,BRUNSWICK, OH 44212 |
| ICI METALS INC | PO BOX 931665,CLEVELAND, OH 44193 |
| IKON FINANCIAL SERVICES | PO BOX 41564,PHILADELPHIA, PA 19101 |
| IKON OFFICE SOLUTIONS | PO BOX 30069,HARTFORD, CT 06150 |
| IKON OFFICE SOLUTIONS | 1738 BASS RD,MACON, GA 31210 |
| IKON OFFICE SOLUTIONS | GREAT LAKES DISTRICT,PO BOX 802558,CHICAGO, IL 60680-2558 |
| IMEX ASSOCIATES INC | KEVIN TRANGLE, MD,32049 PINETREE ROAD,PEPPER PIKE, OH 44124 |
| IMPERIAL DIE & MFG. CO. | 22930 ROYALTON ROAD,STRONGSVILLE, OH 44149 |
| IMR TEST LABS | 131 WOODSEDGE DR,LANSING BUS & TECH PK,LANSING, NY 14682 |
| INDUSTRIAL METALWORKING SUPPLY | 8070 SNOWVILLE ROAD,BRECKSVILLE, OH 44141 |
| INDUSTRIAL PACKAGING SUPPLIE | P. O. BOX 2009,FOUNTAIN INN, SC 29644 |
| INDUSTRIAL SUPPLY SOLUTION | P. O. BOX 798012,ST. LOUIS, MO 63179-8000 |
| INDUSTRIAL TOOL COMPANY INC | PO BOX 20289,CANTON, OH 44701-0289 |
| INSTRUMENT SERVICE & EQUIPMENT | 10100 ROYALTON ROAD,CLEVELAND, OH 44133 |
| INTER-LAKES | 17480 MALYN BLVD.,FRASER, MI 48026 |
| INTERNATIONAL MOLD STEEL, INC | 6796 POWERLINE DRIVE,FLORENCE, KY 41042 |
| INTERSTATE WELDING & STEEL SUPPLY, INC. | P.O. BOX 1112,MURPHY, NC 28906 |
| INVENSYS WONDERWARE | 925 BERSHIRE BLVD.,WYOMISSING, PA 19610 |
| IRON CITY IND CLEANING | P O BOX 5361,PITTSBURGH, PA 15206 |
| IRON MOUNTAIN | 1137 BRANCHTON RD,BOYERS, PA 16020 |
| IRON MOUNTAIN MANAGEMENT INC | PO BOX 27128,NEW YORK, NY 10087 |
| IUE/CWA - DUES | ATTN: SECRETARY/TREASURER,501 THIRD STREET N.W.,WASHINGTON, DC 02001-2797 |
| IUE/CWA-COPE | SUN TRUST BANK,P O BOX 79808,BALTIMORE, MD 21279-9808 |
| J & L INDUSTRIAL SUPPLY | 75 MAXESS ROAD,MELVILLE, NY 11747-0000 |
| J GRIPPE IND SUPPLY CO INC | 4160 ACME RD,FRANKPORT, NY 13340 |
| J. DRASNER & CO., INC. | 23600 MERCANTILE ROAD,UNITE I,BEACHWOOD, OH 44122 |
| J.H. BENNET & CO., INC. | 22975 VENTURE DR,PO BOX 8028,NOVI, MI 48376-8028 |
| J.S. THOMAS SERVICE, INC. | 4085 NINE MC FARLAND DRIVE,ALPHARETTA, GA 30004 |
| JACKSON SAW & KNIFE CO INC | 517 STATE ST,ROCHESTER, NY 13340 |

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JACKSON WELDING SUPPLY | 535 BUFFALO RD,ROCHESTER, NY 14611 |
| JASCO HEAT TREATING INC | 820 TURK HILL RD,FAIRPORT, NY 14450 |
| JASPER WELDING SUPPLY CO. | 235 NORTH MAIN ST.,JASPER, GA 30143 |
| JEFF PATLOW | 601 NORTH PARK AVENUE,TIFOTN, GA 31794 |
| JEFFREY H SHIRKMAN | DBA L.A. TOOL & SUPPLY CO,1175 JOHNS ROAD,CLINTON, OH 44216 |
| JEM AUTOMATICS AND TOOLING | 22845 HOOVER RD,WARREN, MI 48089 |
| JENCO PRODUCTS INC. | 7860 CENTER POINT 70 BLVD.,HUBER HEIGHTS, OH 45424 |
| JOE BERTIN INC | 7495 CALIFORNIA AVENUE,YOUNGSTOWN, OH 44512 |
| JOHNSTON QUALITY CARBIDE INC | 4732 RTE 92,SUITE 100,LATROBE, PA 15650 |
| JONES OIL DISTRIBUTING CO. | P.O. BOX 126,JASPER, GA 30143 |
| JTI | 352 E JEFFERSON RD,BUTLER, PA 16001 |
| KD FLUID POWER | PO BOX 549,N TONOWANDA, NY 14120 |
| KELLER RIGGING & CONST | 1247 EASTWOOD AVE.,TALLMADGE, OH 44278 |
| KELLY SERVICES INC | PO BOX 820405,PHILADELPHIA, PA 19182 |
| KENCO PLASTICS, INC. | P.O. BOX 364,LA PORTE, IN 46352 |
| KENCO TOYOTA LIFT | 266 KRAFT DRIVE,DALTON, GA 30720 |
| KENNAMETAL INC | PO BOX 360249M,PITTSBURGH, PA 15250-6249 |
| KENNETH I. GREENSTEIN | 18 SHETLAND COURT,EAST HAMPTON, NY 11937 |
| KEY LASER TECHNOLOGIES | 1669 W. 130TH ST. UNIT #402,HINCKLEY, OH 44233 |
| KEYENCE CORPORATION OF AMERICA | 50 TICE BLVD,WOODCLIFFE, NJ 07677-7681 |
| KEYSTONE PROFILES LPD | 220 SEVENTH AVE,BEAVER FALLS, PA 15010 |
| KINGS GRAVE ROAD | STORAGE/WAREHOUSE,P O BOX 68,CORTLAND, OH 44410 |
| KINGSFORD BROACH AND TOOL INC | POB 2277,KINGSFORD, MI 49801 |
| KJ ELECTRIC | PO BOX 160,SYRACUSE, NY 13206 |
| KRS PLASTICS | HWY. 701 BY-PASS,TABOR CITY, NC 28463 |
| L.A. TOOL & SUPPLY CO. | PO BOX 26277,AKRON, OH 44319 |
| LAB SAFETY SUPPLY | P. O. BOX 1368,JANESVILLE, WI 53547-1368 |
| LAIRD PLASTICS | PO BOX 751298,CHARLOTTE, NC 28275-1298 |
| LAKEWOOD AUTOMATION, INC. | 27911 CLEMENS ROAD,WESTLAKE, OH 44145 |
| LANDSTAR LIGNON INC | PO BOX 19060,JACKSONVILLE, FL 32245 |
| LAUGHLIN ELECTRIC CORP | 182 FURLONG RD,ROCHESTER, NY 14623 |
| LAUREL STEEL | 5400 HARVESTER RD,BURLINGTON, ON L7R 348 CA |
| LEED STEEL LLC | 961 LYELL AVE,ROCHESTER, NY 14606 |
| LEWIS BAWOL WELDING | 3308 W. 22ND ST.,ERIE, PA 16506 |
| LIANDA | 1340 CORPORATE DRIVE,SUITE 500,HUDSON, OH 44236 |
| LINTECH INTERNATIONAL | P.O. BOX 10225,MACON, GA 31297 |
| LIVINGSTON & HAVEN | P.O. BOX 7207,CHARLOTTE, NC 28241 |
| LIVINGSTON & HAVEN, LLC | P. O. BOX 890218,CHARLOTTE, NC 28289-0218 |
| LONE STAR QUALITY SERVICES | 1117 EAGLE RIDGE DR,EL PASO, TX 79912 |
| LORE ENTERPRISES, INC. | P.O. BOX 1900,JASPER, GA 30143 |
| LUBIN, DELANO & COMPANY | 800 THIRD AVENUE, 15TH FLOOR,NEW YORK, NY 10022 |
| LYDEN COMPANY | 3711 LEHARPS RD,YOUNGSTOWN, OH 44515 |
| LYDEY AUTOMATION | 1650 INDIAN WOOD CIRCLE,SUITE 900,MAUMEE, OH 43537 |
| M C SCHROEDER COMPANY | 405 N. PILOT KNOB RD.,DENVER, NC 28037 |
| M H EQUIPMENT CORP - OHIO | 2476 EDISON BLVD,TWINSBURG, OH 44087 |
| MACHINIST TOOL REPAIR INC | 6484 GRAFTON RD,VALLEY CITY, OH 44280 |
| MAGNEFORCE INC. | 155 SHAFFER DR. N.E.,WARREN, OH 44484 |
| MARK C. POPE ASSOCIATES, INC. | P.O. BOX 1517,SMYRNA, GA 30082-4938 |
| MARLOWE'S BEVERAGE SERVICE | 122 HEATHER CREEK RUN,YOUNGSTOWN, OH 44511 |

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|------------|--------------------|
| MARTIN PALLET INC. | 1414 INDUSTRIAL AVE. S.W.,MASSILLON, OH 44647 |
| MARTINS FERRY GLOVE | P. O. BOX 503,MARTINS FERRY, OH 43935 |
| MASTERMANS LLP | 11 C ST,PO BOX 411,AUBURN, MA 01501 |
| MAXI-BLAST, INC. | 3650 NORTH OLIVE RD.,SOUTH BEND, IN 46601 |
| MAYFLOWER TRANSIT INC. | ONE MAYFLOWER DR.,FENTON, MO 63026-1350 |
| MAZAK CORPORATION | 8025 PRODUCTION DR,FLORENCE, KY 41042 |
| MC LUBE, MC GEE INDUSTRIES | P.O. BOX 2425,ASTON, PA 19014 |
| MC MASTER-CARR SUPPLY CO. | PO BOX 7690,CHICAGO, IL 60680-7690 |
| MCLUBE DIVISION OF MCGEE IND | 9 CROZERVILLE RD.,ASTON, PA 19014-0425 |
| MCMASTER CARR SUPPLY COMPANY | P.O. BOX 7690,CHICAGO, IL 60680 |
| MEIER TRANSMISSION LTD | 1845 EAST 40TH STREET,CLEVELAND, OH 44103 |
| MELCHING MACHINE INC. | 1630 BAKER DR.,OSSIAN, IN 46777 |
| MENEGAY MACHINE & TOOL CO | 800 WALNUT AVE. NE,CANTON, OH 44702 |
| METRO WASTE PAPER RECOVERY US INC | 10 CAIRN ST,ROCHESTER, NY 14611 |
| MEYERS COMMUNICATIONS INC | 72 WESTERLEIGH ST,ROCHESTER, NY 14606 |
| MID ATLANTIC HEATER CONTROL | P. O. BOX 4568,SPARTANBURG, SC 29305 |
| MIKE LAUTERBORN ENTERPRISES INC | 53 MARWAY CIR,ROCHESTER, NY 14624 |
| MILLENIUM MACHINERY | 2350 BRIGHTON HENRIETTA TOWNLINE RD,ROCHESTER, NY 14623 |
| MOCAP PLASTIC PRODUCTS | 13100 MANCHESTER RD,ST LOUIS, MO 63131 |
| MOMENTIVE PERFORMANCE MAT. | 260 HUDSON RIVER ROAD,WATERFORD, NY 12188 |
| MORELAND ALTOBELLI ASSOCIATES, INC. | 2211 BEAVER RUIN ROAD, SUITE 190,NORCROSS, GA 30071 |
| MORGOOD TOOLS INC | 940 MILLSTEAD WAY,ROCHESTER, NY 63131 |
| MORRIS SOUTH/MACHINE TOOL SYSTEMS | 12428 SAM NEELY ROAD,CHARLOTTE, NC 28278 |
| MOUNTAIN CITY AUTO PARTS II, INC. | 521 NORTH MAIN STREET,JASPER, GA 30143 |
| MOUNTAIN TRAILER RENTAL, LLC | 3882 MOBILE ROAD,MC CAYSVILLE, GA 30555 |
| MSC INDUSTRIAL SUPPLY CO., INC | 2300 EAST NEWLANDS DRIVE,FERNLEY, NV 89408-0000 |
| MULLINAX, LOY D. | 1255 S. MAIN STREET,JASPER, GA 30143 |
| MURPHY & NOLAN INC | PO BOX 6689,SYRACUSE, NY 13217 |
| N-D TOOL GRINDING INC | 325 MT. READ BLVD,ROCHESTER, NY 14611 |
| NAPA AUTO PARTS | 2 NORTH MAIN STREET,JASPER, GA 30143 |
| NATIONAL DISTRIBUTION INC | 130 SCHMITT BLVD,FARMINGDALE, NY 11735 |
| NATIONAL INSTRUMENTS CORP | 11500 MOPAC EXPRESSWAY,AUSTIN, TX 78759-3504 |
| NATIONAL VISION, INC., | INDUSTRIAL EYEWEAR PROGRAM,P.O. BOX 1919,LAWRENCEVILLE, GA 30046 |
| NATIONWIDE INDUSTRIAL SUPPLY | 8414 SOUTH AVENUE,YOUNGSTOWN, OH 44514 |
| NEW PIG CORP | 1 PORK AVENUE,TIPTON, PA 16684 |
| NEWARK | 4801 NORTH RAVENSWOOD AVENUE,CHICAGO, IL 60040-4496 |
| NEWARK ELECTRONICS | 4801 NORTH RAVENSWOOD AVE.,CHICAGO, IL 60640-4496 |
| NIAGARA LUBRICANT, CO INC | 164 CHANDLER STREET,BUFFALO, NY 14207 |
| NIFTY BAR, INC. | 450 WHITNEY ROAD WEST,PENFIELD, NY 14526 |
| NORTH GEORGIA EXTERMINATING | P.O. BOX 276,CARTERSVILLE, GA 30120 |
| NORTH GEORGIA FIRE & | SAFETY EQUIPMENT, INC.,833 BOARDTOWN ROAD,ELLIJAY, GA 30540 |
| NORTHSIDE MINI WAREHOUSE | 40 EAST CHURCH STREET,JASPER, GA 30143 |
| NOVA MACHINERY INC | 22720 WOODWARD AVENUE,FERDALE, MI |
| NUSIL SILICONE TECHNOLOGY | 1050 CINDY LANE,CARPINTERIA, CA 93013 |
| O.C. TANNER RECOGNITION COMPANY | 1930 SOUTH STATE STREET,SALT LAKE CITY, UT 84115 |
| OERLIKON BALZERS USA INC | 30 GENERAL ABRAMS DRIVE,AGAWAN, MA 01001 |
| OFFICE  DEPOT | P. O. BOX 9020,DES MOINES, IA 50368-9020 |
| OFFICE  DEPOT- BSD | P. O. 5027,BOCA RATON, FL 33431-0827 |
| OHIO EDISON | P. O. BOX 3637,AKRON, OH 44309-3637 |

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| OHIO EDISON COMPANY | 1910 W MARKET ST,AKRON, OH 44313 |
| OLIVER STEEL PLATE CORP | 23364 NETWORK PALCE,CHICAGO, IL 60673-1233 |
| OMEGA ENGINEERING INC. | ONE OMEGA DR.,STAMFORD, CT 06907-0047 |
| ON-SITE REPRESENTATION LLC | P.O. BOX 228,AUBURN, IN 46706-0228 |
| OPTIPRO SYSTEMS | 6368 DEAN PARKWAY,ONTARIO, NY 14519 |
| ORTON INDUSTRIES | P.O. BOX 2648,3180 REPS MILLER ROAD,NORCROSS, GA 30091-2648 |
| OSBORN INTERNATIONAL | 5401 HAMILTON AVENUE,CLEVELAND, OH 44114-3997 |
| OSS CO | 2592 ELM ROAD NE,WARREN, OH 44483 |
| OXCO, INC. | P.O. BOX 33462,CHARLOTTE, NC 28233 |
| P P G INDUSTRIES INC | DEPT AT 40177,ATLANTA, GA 31192 |
| PACKAGING CORPORATION OF AMERICA | P.O. BOX 532058,ATLANTA, GA 30353-2058 |
| PAGE APPLIANCE, INC. | 415 SOUTH UNION STREET,SPENCERPORT, NY 14559 |
| PAIN ENTERPRISES INC | 101 DANIELS WAY,BLOOMINGTON, IN 47404 |
| PALLET ONE | POST OFFICE BOX 363,HIGHWAY 415,SMARR, GA 31086 |
| PARKER INDUSTRIAL GRINDING ATLANTA, INC. | 1200 CHASTAIN ROAD,KENNESAW, GA 30144-5827 |
| PAT-A-CAKES BAKERY | 135 S. HERLONG AVE.,ROCK HILL, SC 29732 |
| PATTONS INC. | 3201 SOUTH BLVD.,CHARLOTTE, NC 28209 |
| PEENING TECHNOLOGIES | 6289 BLDG #8,BANKHEAD HIGHWAY,AUSTELL, GA 30106 |
| PERKIN ELMER LIFE & ANALYTICA | 710 BRIDGEPORT AVE.,SHELTON, CT 06484-4794 |
| PETRO LIANCE | PO BOX 1145,CARY, NC 27512 |
| PHILIP T. LAVECK | 2041 BROOKFIELD STREET,CANTON, MI 48188 |
| PHOENIX ADVISORS, LLC (JOSEPH A. PARDO) | POST OFFICE BOX 350,PHILOMONT, VA 20131 |
| PICKENS COUNTY CHAMBER OF COMMERCE | 500 STEGALL DRIVE,JASPER, GA 30143 |
| PICKENS COUNTY PROGRESS | P.O. BOX 67,JASPER, GA 30143 |
| PICKENS COUNTY TAX COMMISSIO | 52 NORTH MAIN STREET,SUITE 205,JASPER, GA 30143 |
| PICO FEDERAL CREDIT UNION | 25 DIXIE STREET,JASPER, GA 30143 |
| PIEDMONT EAST URGENT CARE CE | P. O. BOX 536831,ATLANTA, GA 30353-6831 |
| PIEDMONT PHYSICIANS' GROUP | AT TATE COMMUNITY CLINIC,P.O. BOX 510,TATE, GA 30177 |
| PIEDMONT PLASTICS | 1185 E. WATERLOO ROAD,AKRON, OH 44306 |
| PIEDMONT PLASTICS, INC. | 2410 TECH CENTER PARKWAY,SUITE 150,LAWRENCEVILLE, GA 30043 |
| PITNEY BOWES | 2225 AMERICAN DRIVE,NEENAH, WI 54956-1005 |
| PITNEY BOWES CREDIT COPR | P. O. BOX 856390,LOUISVILLE, KY 40285 |
| PITNEY BOWES GLOBAL FINANCIAL SVCS LLC | PO BOX 856460,LOUISVILLE, KY 40285-6460 |
| PITNEY BOWES GLOBAL FINANICAL | 2225 AMERICAN DR.,NEENAH, WI 54956-1005 |
| PITNEY BOWES PRINT MANAGEMENT | 1625 WILLIAMS DRIVE,MARIETTA, GA 30066 |
| PITNEY BOWES, INC. | 651 E FOURTH ST. STE 308,CHATTANOOGA, TN 37403-1924 |
| PLUMMER GRAPHICS | 4431 BROOKSHIRE BLVD.,CHARLOTTE, NC 28216 |
| POLYCHEM DISPERSIONS | 16066 INDUSTRIAL PKWY.,MIDDLEFIELD, OH 44062 |
| POLYMER PACKAGING INC. | 8333 NAVARRE RD. SE,MISSILLON, OH 44646 |
| POLYMER VALLEY CHEMICALS, INC. | 1872 AKRON-PENNINSULA ROAD,AKRON, OH 44313-9100 |
| POWELL ELECTRONICS | 6767 MADISON PIKE, N.W.,SUITE 100,HUNSVILLE, AL 35806 |
| POWER DRIVES, INC. | 640 NORTH WINTON ROAD,ROCHESTER, NY 14609 |
| POWER SYSTEMS, INC. | P.O. BOX 525,ALPHARETTA, GA 30009-0525 |
| PQ SYSTEMS | P. O. BOX 750010,DAYTON, OH 45475-0010 |
| PRATT INDUSTRIES | P. O. BOX 406586,ATLANTA, GA 30384-6586 |
| PREFERRED ACQUISITION CO LLC | 4871 NEO PARKWAY,CLEVELAND, OH 44128 |
| PREFERRED RUBBER COMPOUNDING CORPORATION | 1020 LAMBERT STREET,BARBERTON, OH 44203 |

| Claim Name | Address Information |
|---|---|
| PREMIER GLOBAL SERVICES | P. O. BOX 404351,ATLANTA, GA 30384-4351 |
| PREMIERE CONFERENCING | P.O. BOX 875450,KANSAS CITY, MO 64187-5450 |
| PRIME TECH SALES, INC. | 1545 MT. READ BLVD,ROCHESTER, NY 14606 |
| PRINT TECH SOLUTIONS INC | 627 MEIGS STREET,ROCHESTER, NY 14620 |
| PROCESS OILS, INC. | ONE SUGAR CREEK CENTER BLVD. #920,SUGAR LAND, TX 77478 |
| PRODUCTION METAL CO INC | P.O. BOX 60535,1 CURLEW STREET,ROCHESTER, NY 14611 |
| PS INDUSTRIES S A DECN | BLVD JESUS VALDEZ SANCHEZ #3029,COL OCEANIA,SALTILLO COAHUILA,  CP 25290 MEXICO |
| PT DISTRIBUTORS SDN BHD | NO. 8 JIN APOLLO U5/196,SEKSYEN U5,SHAH ALAM,SELANGOR,  40150 MALAYSIA |
| PURCHASE POWER | P.O. BOX 85042,LOUISVILLE, KY 40285 |
| PYE - BARKER SUPPLY COMPANY, INC. C1 | 121 ROYAL DRIVE,FOREST PARK, GA 30297 |
| QAD. INC. | 10000 MIDLANTIC DRIVE,SUITE 200 EAST,MT. LAUREL, NJ 08054 |
| QC INDUSTRIES LLC | 4057 CLOUGH WOODS DRIVE,BATAVIA, OH 45103 |
| QUALITY PLUS, INC. | 324 AIRPORT INDUSTRIAL DRIVE,YPSILANTI, MI 48198 |
| QUILL | P. O. BOX 37600,PHILADELPHIA, PA 19101-0600 |
| R & B TOOL & MACHINERY CO. | 10120 GLENWOOD ROAD,OSCEOLA, IN 46561 |
| R. T. VANDERBILT COMPANY INC. | 30 WINFIELD ST.,NORWALK, CT 06856 |
| R. W. LINDSAY, INC | 581 ROCK BEACH ROAD,ROCHESTER, NY 14617 |
| R.E. CONDUIT COMPANY, INC | 3050 SPRINGBORO WEST,DATON, OH 45439-1716 |
| RAF FLUID POWER | 6750 ARNOLD MILLER PARKWAY,SOLON, OH 44139 |
| RANDALL SUPPLY | 2409 WALKUP AVE.,MONROE, NC 28110 |
| RANDSTAD STAFFING SOLUTIONS, L.P. | P.O. BOX 2084,CAROL STREAM, IL 60132-2084 |
| RANSOHOFF INC | 4933 PROVIDENT DRIVE,CINCINNATI, OH 45246 |
| READY STAFF, INC. | 29 SOUTH MAIN STREET,JASPER, GA 30143 |
| REESE FLORAL ART | 49 VIENNA AVENUE,NILES, OH 44446 |
| REESE TOOL & METAL SERVICE I | P O BOX 1070,30 NORTH RIVER ROAD,WARREN, OH 44483 |
| REGIONAL DISTRIBUTORS, INC. | 1143 LEXINGTON AVENUE,ROCHESTER, NY 14606 |
| REGLOPLAS | 1088 MINERS ROAD,ST. JOSEPH, MI 49085 |
| REID TOOL SUPPLY CO. | P.O. BOX 179,MUSKEGON, MI 49443 |
| REM ENTERPRISE | P. O. BOX 1581,GASTONIA, NC 28053 |
| REMEDY INTELLIGENT STAFFING | 1425 JEFFERSON ROAD,ROCHESTER, NY 14623 |
| RENE SWISS CORP | 14-16 TOWN LINE ROAD 1-E,WOLCOTT, CT 06716 |
| RENTWEAR INC | 7944 WHIPPLE AVE NW,NORTH CANTON, OH 44720 |
| RESOURCES FOR MANUFACTURING | 7644 MCEWEN RD,DAYTON, OH 45459 |
| RHEIN CHEMIE | 145 PARKER COURT,CHARDON, OH 44024 |
| RICE'S NURSERY, INC. | 1651 55TH ST NE,NORTH CANTON, OH 44721 |
| RICHMOND SUPPLY CORP. | P. O. BOX 1727,AUGUSTA, GA 30903 |
| RICHTER PRECISION INC | 1021 COMMERCIAL AVENUE,P.O. BOX 159,EAST PETERSBURG, PA 17520 |
| RIDDLE OFFICE SUPPLIES, | CANTON OFFICE SUPPLIES, INC.,P.O. BOX 925,CANTON, GA 30114 |
| ROBERT MILLER ASSOCIATES | 245-20 MERRICK BLVD,ROSEDALE, NY 11422 |
| ROCHESTER BUSINESS ALLIANCE INC | 150 STATE STREET,ROCHESTER, NY 14614 |
| ROCHESTER FIRE DEPARTMENT | 185 EXCHANGE BLVD,ROCHESTER, NY 14614 |
| ROCHESTER FIRE EQUIPMENT CO., INC. | 64 MARSHALL STREET,ROCHESTER, NY 14607 |
| ROCHESTER STEEL TREATING WORKS INC | 962 MAIN STREET EAST,ROCHESTER, NY 14605 |
| RODECO COMPANY | 5811 ELWIN BUCHANAN DR.,SANFORD, NC 27330 |
| RODEN ELECTRICAL SUPPLY | 1020 SOUTH HAMILTON ST.,DALTON, GA 30720 |
| ROME ELECTRIC MOTOR WORKS, I | 36 WESTSIDE INDUSTRIAL BLVD.,ROME, GA 30165-2082 |
| RONDY & CO., INC. | 255 WOOSTER RD. N.,BARBERTON, OH 44203 |
| ROSEMONT ANALYTICAL | 2400 BARRANCA PARKWAY,IRVINE, CA 92606 |

| Claim Name | Address Information |
|---|---|
| ROTO ROOTER | P. O. BOX 2506,ROCK HILL, SC 29732-2506 |
| ROY METAL FINISHING CO, INC. | 112 CONESTEE ROAD,CONESTEE, SC 29636 |
| RUDOLPH BROS. & CO. | DEPT. L1324,COLUMBUS, OH 43260-1324 |
| S & S INC | 21300 ST CLAIR AVENUE,CLEVELAND, OH 44117 |
| S.C. DEPT OF AGRICULTURE | 237 CATAWBA ST.,COLUMBIA, SC 29201 |
| SAFETY KLEEN OIL SERVICES | 5400 LEGACY DR.,PLANO, TX 75024 |
| SAFETY-KLEEN SYSTEMS, INC. | P.O. BOX 382066,PITTSBURGH, PA 15250-8066 |
| SAM'S CLUB | PO BOX 530970,ATLANTA, GA 30353-0970 |
| SCALES SYSTEMS, INC. | 4274-B2 SHACKLEFORD RD.,NORCROSS, GA 30093 |
| SCHNEEBERGER CORP. | 1380 GATEWAY DRIVE SUITE #8,ELGIN, IL 60124 |
| SCHOEN INSULATION SVC INC | 850 UNIVETER RD.,CANTON, GA 30115 |
| SEBRING CONTAINER, CORP. | 964 BENTON RD,P.O. BOX 359,SALEM, OH 44460-0359 |
| SECONDARY SERVICE & SUPPLY CO INC | 757 EAST FERRY STREET,BUFFALO, NY 14211 |
| SHARP ELECTRONICS CORP. | 4404-A STUART ANDREW BLVD.,CHARLOTTE, NC 28217 |
| SHAW SUPPLY COMPANY | 613  EAST CHURCH STREET,JASPER, GA 30143 |
| SHELL LUBRICANTS | 7330 SERENITY PLACE,CUMMING, GA 30041 |
| SHERWIN WILLIAMS CO | 820 EMERSON STREET,ROCHESTER, NY 14613 |
| SHI, J. STEPHEN | 584 LINE CHURCH ROAD,ALTO, GA 30510 |
| SHIEIN, HENRY | 135 DURYIA,MELVILLE, NY 11755 |
| SHIN-ETSU SILICONES OF AMERICA, INC. | 1150 DAMAR DRIVE,AKRON, OH 443051 |
| SHRED-IT BUFFALO | 440 LAWRENCE BELL DRIVE,WILLIAMSVILLE, NY 14221 |
| SI-NERGY ELASTOMERS, INC. | P.O. BOX 245,6200 HOTEL STREET,AUSTELL, GA 30168 |
| SIEWERT EQUIPMENT CO., INC. | 175 AKRON STREET,ROCHESTER, NY 14609 |
| SIGNA STORTECH | PO BOX 2408,NORTH CANTON, OH 44720 |
| SIGNATURE ALUMINUM CANADA INC | 500 EDWARD AVENUE,RICHMOND HILL, ON L4C 4Y CA |
| SILCO TEC | 707 BOYD BOULEVARD,LA PORTE, IN 46350 |
| SIMPLEX GRINNELL | 9826 SOUTHERN PINE BLVD.,CHARLOTTE, NC 28273 |
| SIMPLEXGRINNELL | 220 WEST KENSINGER DR,CRANBERRY TOWNSHIP, PA 16066 |
| SJAAN TAYLOR, NORTH GEORGIA YARD PRO | 120 WALKER RIDGE,ELLIJAY, GA 30540 |
| SMC METAL | 95 MT. READ BLVD,ROCHESTER, NY 14611 |
| SOLAR ATMOSPHERES, INC. | 30 INDUSTRIAL ROAD,HERMITAGE, PA 16148 |
| SOMMA TOOL COMPANY, INC. | P.O. BOX 2559,109 SCOTT ROAD,WATERBURY, CT 06725-2559 |
| SOUTHEASTERN HOSE INC | P.O. BOX 575,506 SANGAMORE RD.,BREMAN, GA 30110 |
| SOUTHERN IND.PROD.,INC. | P.O. BOX 5356 WSB,GAINESVILLE, GA 30504 |
| SOUTHERN PARTS & ENGINEERING COMPANY | 3200 ENGINEERING PARKWAY,ALPHARETTA, GA 30004 |
| SOUTHWICK & MEISTER, INC | 1455 NORTH COLONY RD.,PO BOX 725,MERIDEN, CT 06450 |
| SPEE-D-METALS | PO BOX 167,WILLOUOGHBY, OH 44096-0167 |
| SPIRAL BRUSHES, INC. | 1355 COMMERCE DRIVE,STOW, OH 44224 |
| SPRING TEAM, INC. | P.O. BOX 215,AUSTINBURG, OH 44010-0215 |
| SPRINT | P.O. BOX 530504,ATLANTA, GA 30353-0504 |
| SPRINT | P. O. BOX 219100,KANSAS CITY, MO 64121-9100 |
| STANDARD MOTOR PRODUCTS | 845 SOUTH NINTH STREET,EDWARDSVILLE, KS 66113 |
| STANDARD MOTOR PRODUCTS, INC | 1300 WEST OAK STREET,INDEPENDENCE, KS 67301 |
| STANDEX INTERNATIONAL GROUP | DBA MOLD TECH OHIO,801 N MERICIAN ROAD,YOUNGSTOWN, OH 44509 |
| STAPLES | P.O. BOX 689161,DES MOINES, IA 50368-9161 |
| STAPLES CREDIT PLAN | P.O. BOX 9020,DEPT. 82-0006022412,DES MOINES, IA 50368-9020 |
| STAR CNC MACHINE TOOL CORP | PO BOX 29507,G.P.O. NEW YORK, NY 10087-9507 |
| STAR ELECTRIC | 9360 INDUSTRIAL TRACE,ALPHARETTA, GA 30004 |
| STARK CO SANITARY ENG. DEPT | 1701 MAHONING ROAD NE,P.O. BOX 7906,CANTON, OH 44705 |

| Claim Name | Address Information |
|---|---|
| STARK INDUSTRIAL INC | PO BOX 3030,NORTH CANTON, OH 44720 |
| STATE ALARM SYSTEMS, INC | 5956 MARKET STREET,YOUNGSTOWN, OH 44512-2991 |
| STATESVILLE PROCESS INSTRUMENTS | 111 TEMPERATURE LANE,STATESVILLE, NC 28677-9639 |
| STONER CORPORATION | 1070 ROBERT FULTON HWY.,QUARRYVILLE, PA 17566 |
| STRUKTOL COMPANY OF AMERICA | 201 EAST STEEL CORNERS ROAD,P.O. BOX 1649,STOW, OH 44224-0649 |
| SUMMIT CORP OF AMERICA | 1430 WATERBURY ROAD,THOMASTON, CT 06787 |
| SUPERIOR LANDSCAPE | CONTRACTORS LTD,P.O. BOX 8836,WARREN, OH 44484 |
| SUPERIOR WATER SERVICES, INC. | 4509 PINE ST.,SMYRNA, GA 30080 |
| SUPPLIER INSPECTION SERVICES, INC. | 2941 S. GETTYSBURG AVENUE,DAYTON, OH 45418 |
| SUPPLY ONE | 26401 RICHMOND ROAD,CLEVELAND, OH 44146 |
| SWIFTLIFT | 820 PHILLIPS ROAD,P.O. BOX 10,VICTOR, NY 14564 |
| T-MAC MACHINE INC. | 924 OVERHOLT RD.,KENT, OH 44240 |
| TALENT TREE, INC. AND AFFILIATES | P.O. BOX 406095,ATLANTA, GA 30384-6095 |
| TANIS, INC. | 3660 KETTLE COURT EAST,DELAFIELD, WI 53018 |
| TCB PRODUCTS | P.O. BOX 1580,TALLEVAST, FL 34270-1580 |
| TEAM OFFICE SUPPLY & FURN | 118 N CANFIELD NILES RD,YOUNGSTOWN, OH 44515 |
| TECH PRO, INC. | 121 EAST ASCOT LANE,CUYAHOGA FALLS, OH 44223 |
| TECHNICAL MACHINE PRODUCTION | 5500 WALWORTH AVE.,CLEVELAND, OH 44102 |
| TECHNICAL MACHINE PRODUCTS | 5500 WALWORTH AVENUE,CLEVELAND, OH 44102 |
| TECHNO-INDUSTRIAL PRODUCTS | 1190 RICHARDS ROAD - UNIT #5,HARTLAND, WI 53029 |
| TENNANT SALES & SERVICE CO. | 701 NORTH LILCA DRIVE,MINNEAPOLIS, MN 55440-1452 |
| TERMINEX SERVICE | 920 BLACKMON ST.,ROCK HILL, SC 29730 |
| TESSY PLASTICS | 488 ROUTE 5 WEST,ELBRIDGE, NY 13060 |
| THE C.P. HALL COMPANY, | MEMPHIS ORDER FULFILLMENT CENTER,2500 CHANNEL AVENUE,MEMPHIS, TN 38113 |
| THE DISTILLATA COMPANY | 1608 E. 24TH STREET,CLEVELAND, OH 44114 |
| THE PALLET EXPRESS | 2365 SOUTH UNION STREET,SPENCERPORT, NY 14559 |
| THERMAL LABEL WAREHOUSE, INC. | P.O. BOX 23830,KNOXVILLE, TN 37933 |
| THREADS FOR THE SOUTH | 1076 KING INDUSTRIAL DRIVE,MARIETTA, GA 30062 |
| TIGER DIRECT | 175 AMBASSADOR DR,NAPERVILLE, IL 60540 |
| TIM R. MC KINNON, | D/B/A RITEWAY ENVIRONMENT,181 BLACKS MILL VALLEY,DAWSONVILLE, GA 30534 |
| TIME WARNER CABLE/BUSINESS CLASS | P.O. BOX 994,BUFFALO, NY 14270-0994 |
| TOLLMAN SPRING COMPANY, INC. | 91 ENTERPRISE DRIVE,BRISTOL, CT 06010 |
| TOTAL FILTRATION | 4000 PLEASANTDALE ROAD,SUITE C,ATLANTA, GA 30340 |
| TRADE BEAM, INC. | 2000 TOWN CENTER,SUITE 2600,SOUTHFIELD, MI 48075 |
| TRADEBEAM INC | TWO WATERS PARK DRIVE,SUITE 200,SAN MATEO, CA 94403 |
| TRANSOR FILTER USA | 1265 OAKTON STREET,ELK GROVE VILLAGE, IL 60007 |
| TRAVERS TOOL CO. INC | 128-15 26TH AVENUE,P.O. BOX 541550,FLUSHING, NY 11354-0108 |
| TRI DIM | PO BOX 822001,PHILADELPHIA, PA 19182-2001 |
| TRI-POWER MPT, INC. | PO BOX 714493,COLUMBUS, OH 43271-4493 |
| TRI-STATE CALIBRATIONS INC | P.O. BOX 1089,BRIGHTON, MI 48116-2689 |
| TRUMBULL COUNTY WATER & SEWE | ACCT DEPT,842 YOUNGSTOWN-KINGSVILLE RD,VIENNA, OH 44473-9737 |
| TURNING CONCEPTS, INC. | 1300 MATTHEWS MINT HILL ROAD,MATTHEWS, NC 28105 |
| TWIST, INC. | BOX 177,JAMESTOWN, OH 45335 |
| U.S. SILICA | P.O. BOX 187,BERKLEY SPRINGS, WA 25411 |
| UDDEHOLM | P. O. BOX 75827,CHICAGO, IL 60675-5827 |
| ULINE, INC. | 2200 SOUTH LAKESIDE DRIVE,WAUKEGAN, IL 60085 |
| UNITED MECHANICAL | 2811 CENTRAL AVE.,CHARLOTTE, NC 28205 |
| UNITED WAY OF TRUMBULL COUNTY | 3601 YOUNGSTOWN ROAD SE,WARREN, OH 44484-2832 |
| UNIVERSAL CARGO MANAGEMENT | 2227 GODBY ROAD,SUITE 230,ATLANTA, GA 30349 |

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| UPS SUPPLY CHAIN SOLUTIONS | 1930 BISHOP LANE,SUITE 200,LOUISVILLE, KY 40218 |
| US SAFETYGEAR | 5001 ENTERPRISE DRIVE,WARREN, OH 44481 |
| VARLAND METAL SERVICE | 3231 FREDONIA AVENUE,CINCINNATI, OH 45229-3394 |
| VILLAGE OFFICE SUPPLY | 6700 COMMERCE BLVD,SYRACUSE, NY 13211 |
| VITEX EXTRUSION LLC | 43 INDUSTRIAL PARK DRIVE,FRANKLIN, NH 03235 |
| VWR SCIENTIFIC PRODUCTS | P. O. BOX 2078,WEST CHESTER, PA 19380-0083 |
| W J SERVICE COMPANY | 2592 ELM ROAD,WARREN, OH 44483 |
| W. W. GRAINGER | DEPT. 801433392,PALITINE, IL 60038-0001 |
| W.W. GRAINGER | 2255 NORTHWEST PKWY., S.E.,MARIETTA, GA 30067-8729 |
| WACKER SILICONES, | A DIVISION OF WACKER CHEMICAL CORP,3301 SUTTON ROAD,ADRIAN, MI 49221 |
| WAL-MART | 2377 DAVE LYLE BLVD.,ROCK HILL, SC 29730 |
| WALKER, INC. | 215 TREMONT STREET,ROCHESTER, NY 14608 |
| WARDS ENGRAVING ETC? | 4842 EAST RIVER ROAD,WEST HENRIETTA, NY 14586 |
| WASTE MANAGEMENT OF OHIO | AKRON OFFICE,PO BOX 9001305,LOUISVILLE, KY 40290-1305 |
| WASTE MANAGEMENT OH-YOUNGSTOWN | P.O. BOX 9001054,LOUISVILLE, KY 40290-1054 |
| WATER & POWER TECHNOLOGIES | DEPT. 1040,P. O. BOX 121040,DALLAS, TX 75312-1040 |
| WCS | 5471 NORTH UNIVERSITY DRIVE,CORAL SPRINGS, FL 33067 |
| WEBCO MACHINE TOOL | 24443 JOHN R,HAZEL PARK, MI 48030 |
| WESCO DISTRIBUTION | PO BOX 641447,PITTSBURGH, PA 15264-1447 |
| WILCOX STEEL | 1240 CONTRACT DRIVE,GREEN BAY, WI 54304 |
| WILLIAM B. CONNER | CONNER HOLDING COMPANY,1030 STATE STREET,ERIE, PA 16501 |
| WILLIAMS SCOTSMAN, INC. | 8211 TOWN CENTER DRIVE,BALTIMORE, MD 21236 |
| WINDSOR INDUSTRIAL DEVELOPMENT LAB | 3310 LONGFELLOW AVE.,WINDSOR, ON N9E 2L6 CANADA |
| WINKLE ELECTRIC INC. | P.O. BOX 6014,1900 HUBBARD ROAD,YOUNGSTOWN, OH 44502 |
| WINTERHALTER FLUID POWER, IN | 6571 RIDGE ROAD,WADSWORTH, OH 44281 |
| WOLVERINE PLATING CORP. | 29456 GROESBECK HIGHWAY,ROSEVILLE, MI 48066 |
| WOODWARD COMPRESSOR SALES | 4429 SOUTH BLVD.,CHARLOTTE, NC 28209-2674 |
| WORK FIT MEDICAL, LLC | 1600 CHILI AVENUE SUITE 200,ROCHESTER, NY 14624 |
| WYNN ENVIRONMENTAL SALES INC | 211 CAMARS DR,WARWICK, PA 18947 |
| XALOY, INC | 72 STARD RD,SEABROOK, NH 03874 |
| YARDE METALS | 45 NEWELL STREET,SOUTHINGTON, CT 06489 |
| YORK COUNTY NATURAL GAS | P. O. BOX 11907,ROCK HILL, SC 29731-1907 |
| YOUNGSTOWN PROPANE, INC. | 810 N. MERIDIAN RD.,P.O. BOX 2347,YOUNGSTOWN, OH 44509 |
| YOUNGSTOWN/WARREN REGIONAL CHAMBER | 11 CENTRAL SQUARE,SUITE 44503,YOUNGSTOWN, OH 44503 |

**Total Creditor Count 617**

TIME: 16:38:15
DATE: 04/18/08

Lexington Precision Corporation
LPC NOTICE OF COMMENCEMENT 4-18-08

PAGE: 1

| Name | Address |
|---|---|
| AMERICAN EXPRESS | ATTN:ANN JACOBS P.O. BOX 36001 FT. LAUDERDALE FL 33336-0001 |
| ANDERS KURTH LLP | ATTN:PAUL N. SILVERSTEIN 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| ANDREWS KURTH LLP | 450 LEXINGTON AVENUE 15TH FLOOR ATTN:PAUL SILVERSTEIN, ESQ. JONATHAN LEVINE, ESQ. NEW YORK NY 10017 |
| BURNT MOUNTAIN CENTER, INC | THE CHRYSLER BUILDING 405 LEXINGTON AVENUE ATTN:MICHAEL Z. BROWNSTEIN COUNSEL TO GENERAL CABLE INDUSTRIES, INC. NEW YORK NY 10174-0208 |
| CAPITALSOURCE FINANCE LLC | ONE LOGAN SQUARE 130 NORTH 18TH STREET ATTN:RAYMOND PATELLA COUNSEL TO GENERAL CABLE INDUSTRIES, INC. PHILADELPHIA PA 19103-6998 |
| CAPITALSOURCE FINANCE LLC | ATTN:KIM HYDE 515 PIONEER RD JASPER GA 30143 |
| CAPITALSOURCE FINANCE LLC | ATTN:AKIM GRATE 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| CARTER, LEDYARD & MILBURN LLP | ATTN:TODD GEHRS 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| CHANNEL PRIME ALLIANCE | 2 WALL STREET ATTENTION: AARON R. CAHN COUNSEL TO CAPITAL SOURCE FINANCE, LLC. NEW YORK NY 10005 |
| CHASE BRASS & COPPER, INC. | ATTN:CIARA DOLLOWAY 800 CONNECTICUT AVE NORWALK CT 06854 |
| COHEN, WEISS AND SIMON LLP | ATTN:CHERYL NOFZIGER P.O. BOX 152 MONTPELIER OH 43543-0152 |
| COHEN, WEISS AND SIMON LLP | ATTN:JIM TAYLOR 10 MINES 17915 SKY PARK CIRCLE, SUITE D IRVINE CA 92614 |
| COHEN, WEISS AND SIMON LLP | ATTN:RICHARD M. SELTZER 330 WEST 42ND STREET ATTN:ROBIN H. GISE COUNSEL FOR UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION NEW YORK NY 10036 |
| COPPER & BRASS SALES | ATTN:ROBIN H. GISE 330 WEST 42ND STREET COUNSEL FOR UNITED STEEL, PAPER AND FORESTRY RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION NEW YORK NY 10036 |
| PAY PITNEY BOWES | ATTN:DALE SANCHIK 5755 GRANT AVENUE CLEVELAND OH 44105 |
| CHASE MORTGAGE, LLC C/O CAPITALSOURCE FINANCE LLC | ATTN:AKIM GRATE 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| CHASE MORTGAGE, LLC C/O CAPITALSOURCE FINANCE LLC | ATTN:TODD GEHRS 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| DALTON BOX | ATTN:SHEILA BLAIR 612 EAST CALLAHAN RD DALTON GA 30721 |
| GEORGIA DEPARTMENT OF REVENUE | ATTN:SCOTT A. ESPE, ESQ. P.O. BOX 1945 ATTORNEYS FOR WEBSTER BUSINESS CREDIT CORPORATION MORRISTOWN NJ 07962-1945 |
| GEORGIA POWER | ATTN:FRED PACINICH 379 INTERFACE PARKWAY PARSIPPANY NJ 07660 |
| GRUBB KEY PROCESSING, LTD | ATTN:CUSTOMER SERVICE BIN #76141 P.O. BOX 200127 CARTERSVILLE GA 30120 |
| GOODYEAR TIRE & RUBBER CO. | SALES & USE TAX DIVISION P. O. BOX 105296 ATLANTA GA 30348 |
| GOSIGER MACHINE TOOLS | ATTN:STEVE HARSH 14910 MADISON ROAD MIDDLEFIELD OH 44062 |
| GOWLING & ALRICH, INC. | ATTN:DERRICK MCGINNESS 5055 MLK DRIVE BEAUMONT TX 38024 |
| CORNING STI | ATTN:LINDA DIALE PO BOX 712288 CINCINNATI OH 45271 |
| GREE M. JORGENSEN COMPANY | ATTN:STEVE SCHALABBA 465 MEDFORD STREET, STE 2200 BOSTON MA 02129-1400 |
| ENVIRONMENTAL PRODUCTS AND SERVICES | C/O CAPITALSOURCE FINANCE LLC ATTN:AKIM GRATE 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| ERNE 42ND | ATTN:ANNE TIPPLE 1111 S. PROGRESS DRIVE KENDALLVILLE IN 46755 |
| | ATTN:DAVID O'BRIEN 2060 ENTERPRISE PARKWAY TWINSBURG OH 44087 |
| | PO BOX 4620 BURLINGTON VT 05406 |
| | PO BOX 21126 PHILADELPHIA PA 19114-0326 |
| INTERNATIONAL UNION OF ELECTRONIC, ELECTRICAL, MACHINE AND FURNITURE WORKERS, AFL-CIO, SALARIED, | ATTN:KEN REM 111 WHITEHEAD LANE, SUITE #2 MONROEVILLE PA 15146-2715 |
| KEYSTONE PROFILES | ATTN:FRANK CREMEENS 220 SEVENTH AVENUE BEAVER FALLS PA 15010 |
| LEXINGTON PRECISION CORPORATION | ATTN:MICHAEL A. LUBIN 800 THIRD AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| LEXINGTON PRECISION CORPORATION | ATTN:WARREN DELANO 800 THIRD AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| MEDITECH INTERNATIONAL | ATTN:JULIE VAN BRUNT P.O. BOX 10225 MACON GA 31297 |
| LINTECH INTERNATIONAL | ATTN:MICHELLE GEIDROZ 36191 HIGHWAY 30 GEISMAR LA 70734 |
| NICOM COPOLYMER | AMERICA, AFL-CIO, CLC C/O LEXINGTON MEDICAL ATTN:WAYNE ROBINSON P.O. BOX 4477 ROCK HILL SC 29732 |
| LOCAL 1811, UNITED STEELWORKERS OF | ATTN:LINDA ARIES 187 DANBURY ROAD WILSON CT 06897 |
| COMPETITIVE PERFORMANCE MATERIALS, INC. | P.O. BOX 1209 NEW YORK NY 10116 |
| NEW YORK STATE SALES TAX PROCESSING | JAF BUILDING P.O. BOX 1206 NEW YORK NY 10116 |
| MCDELVENY & MEYERS, LLP | FOR THE SOUTHERN DISTRICT OF NEW YORK 33 WHITEHALL STREET, 21ST FLOOR NEW YORK NY 10004 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN:CUSTOMER SERVICE P.O. BOX 3637 AKRON OH 44309-3637 |
| OHIO EDISON | ATTN:ANEW JOHNSON DEPT. AT 40177 ATLANTA GA 31192 |
| PPG INDUSTRIES, INC. | ATTN:MICHELLE PARKS 1020 LAMBERT STREET BARBERTON OH 44203 |
| PREFERRED RUBBER COMPOUNDING | ATTN:BOB HOCH 11601 KATY FREEWAY, STE 223 HOUSTON TX 77079 |
| PROCESS OILS, INC. | ATTN:REGIONAL DIRECTOR 233 BROADWAY NEW YORK NY 10279 |
| SECURITIES AND EXCHANGE COMMISSION | |

TIME: 16:38:15
DATE: 04/18/08

Lexington Precision Corporation
LPC NOTICE OF COMMENCEMENT 4-18-08

PAGE: 2

| Name | Address |
| --- | --- |
| SHIN-ETSU SILICONES OF AMERICA, INC. | ATTN:ELAINE MCDOWELL 1150 DAMAR DRIVE AKRON OH 44305 |
| SIGNATURE ALUMINUM | ATTN:CHIP MOORE 500 EDWARD AVE RICHMOND HILL ON L4C4Y CANADA |
| SOUTH CAROLINA DEPARTMENT OF REVENUE AND TAXATION | SALES TAX RETURN COLUMBIA SC 29214 |
| SULLIVAN & WORCESTER LLP | ONE POST OFFICE SQUARE ATTN: GAYLE P. EHRLICH, ESQ. COUNSEL TO WILMINGTON TRUST COMPANY BOSTON MA 02109 |
| TAFT STETTINIUS & HOLLISTER LLP | 425 WALNUT STREET, SUITE 1800 ATTN: RICHARD FERRELL, ESQ. COUNSEL TO GOSIGER, INC. CINCINNATI OH 45202 |
| TECHNICAL MACHINE PRODUCTS | ATTN:SHERRY FESS 5500 WALWORTH AVENUE CLEVELAND OH 44102 |
| TREASURER OF THE STATE OF OHIO | P. O. BOX 16561 COLUMBUS OH 43266 |
| UNITED STEEL WORKERS | FIVE GATEWAY CENTER, SUITE 807 ATTN: DAVID R. JURY ASSOCIATE GENERAL COUNSEL, PITTSBURGH PA 15222 |
| VITEX CORPORATION | ATTN:BRENDA GOODEARL 43 INDUSTRIAL PARK DRIVE P.O. BOX 6149 FRANKLIN NH 03235 |
| WACKER SILICONES | ATTN:LUANN NOELANDERS 3301 SUTTON ROAD ADRIAN MI 49221 |
| WALLER LANDSEN DORTCH & DAVIS, LLP | 511 UNION STREET, SUITE 2700 ATTENTION: JOHN C. TISHLER ROBERT J. WELHOELTER COUNSEL TO CAPITAL SOURCE FINANCE LLC. NASHVILLE TN 37219 |
| WALLER, LANDSEN, DORTCH, & DAVIS, LLP | ATTN:JOHN C. TISHLER 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219 |
| WEBSTER BUSINESS CREDIT CORPORATION | ATTN:ALAN MCKAY ONE STATE STREET, 7TH FLOOR NEW YORK NY 10004 |
| WEIL, GOTSHAL, & MANGES LLP | ATTN:CHRISTOPHER J. MARCUS, ESQ. 767 FIFTH AVENUE NEW YORK NY 10153 |
| WEIL, GOTSHAL, & MANGES LLP | ATTN:JOHN W. LUCAS, ESQ. 767 FIFTH AVENUE NEW YORK NY 10153 |
| WILMINGTON TRUST COMPANY CORPORATE CAPITAL MARKETS | ATTN:STEVE CIMALORE 1100 NORTH MARKET STREET RODNEY SQUARE NORTH WILMINGTON DE 19890 |
| WILMINGTON TRUST COMPANY CORPORATE CAPITAL MARKETS | ATTN:STEVE CIMALORE 11100 NORTH MARKET STREET RODNEY SQUARE NORTH WILMINGTON DE 19890 |

Total Number of Records Printed          69

**EXHIBIT "C"**

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ADALAIDE R SHOUP | 1810 BUNKER HILL DR,SUN CITY CENTER, FL 33573-5008 |
| ADAM KEARNEY | 930 W 7TH STREETD LOT 46,ERIE, PA 16502-1101 |
| ADT | PO BOX 371967,PITTSBURGH, PA 15250-7967 |
| AHUVAH KELLER | 152-18 UNION TURNPIKE APT 8M,FLUSHING, NY 11367 |
| ALAN E GREENER | 2323 EDINBORO RD,APT #276,ERIE, PA 16509-3478 |
| ALFRED WELKER | 131 MCKINLEY AVE,JAMESTOWN, NY 14701-6511 |
| ALFRED WELKER & | BENITA WELKER JT TEN,131 MC KINLEY AVE,JAMESTOWN, NY 14701-6511 |
| ALICE MARY RILEY | 3135 SALVIO STREET,CONCORD, CA 94519-2213 |
| ALLAN B PINTNER | 6543 MILL RD,BRECKSVILLE, OH 44141-1560 |
| ALLEN C HARVEY | 242 NORTH ST,CALEDONIA, NY 14423-1047 |
| ALLEN PETROF | 11310 THWING RD,CHARDON, OH 44024 |
| ALLIED WASTE | PO BOX 9001099,LOUISVILLE, KY 40290-1099 |
| AMEAL RABIL & | MADELINE RABIL JT TEN,207 E 4TH ST,WELDON, NC 27890-1524 |
| AMERICAN INTERNATIONAL GROUP | 70 PINE STREET,NEW YORK, NY 10270 |
| ANDREW BELA & | GERTRUDE H BELA JT TEN,193 N RIDGE DR,FALLBROOK, CA 92028-2620 |
| ANNE GEORGE LUGMAYR & | MICHAEL GEORGE LUGMAYR JT TEN,C/O HAROLD H GEORGE,1315 SPRING LAKE DR,ERIE, PA 16505-2730 |
| ANNE MARIE GRIFFITHS | 4435 E EDGEWOOD AVE,MESA, AZ 85206-2601 |
| ANTHONY C VALLE | 2253 MANITOW RD,ROCHESTER, NY 14606-3213 |
| ANTHONY R HALL | 10760 ROBERT LN,CHAGRIN FALLS, OH 44023 |
| ARTHUR BERTSCHI | C/O A & B ROFFING,23 GERRARD DR,WALDWICK, NJ 07463-1213 |
| ARTHUR K MARTIN | 1357 BRISTOL HWY,ELIZABETHTON, TN 37643 |
| AT & T | PO BOX 8100,AURORA, IL 60507-8100 |
| AT & T | PO BOX 8102,AURORA, IL 60507-8102 |
| AT & T EASY LINK SERVICES | PO BOX 6003,CAROL STREAM, IL 60197-6003 |
| ATLAS CORP | ATTN ROBERT T EXBY CONTROLLER,REPUBLIC PLAZA BLDG,370 17TH ST SUITE 3150,DENVER, CO 80202-5631 |
| AUGUST E DE PREZ & | ANNE K DE PREZ JT TEN,4533 N SHORE DR #303,MASON, OH 45040 |
| AUGUST E DEPREZ | 4533 N SHORE DR #303,MASON, OH 45040 |
| AVAYA | PO BOX 5125,CAROL STREAM, IL 60197-5125 |
| BARBARA COLLINS | C/O BARBARA JEAN COLLINS KRISTOFIK,2941 HILLTOP DR,CLEVELAND, OH 44134 |
| BASIL GEDZ & | FAY E GEDZ JT TEN,1839 S MAPLE ST R D 2,ASHVILLE, NY 14710-9617 |
| BEATRICE BOOMER | 35-47 - 80TH ST,JACKSON HEIGHTS, NY 11372-4911 |
| BENJAMIN M ZOOK | CUST MARTIN L ZOOK THE VIRGINIA,UGMA,RTE 2 BOX 2795,REEDVILLE, VA 22539-9754 |
| BERNIECE BAPTIE | 16127 HIGH ST,PARKMAN, OH 44080 |
| BETH DECAPITE & | RAY ROSSMAN JR TR UA 02/19/91,THOMAS J MURNICK REV TRUST,1370 ONTARIO ST #1420,CLEVELAND, OH 44113 |
| BETTY LEA TURNER | 802 CHERRY POINT RD,LOTTSBURG, VA 22511 |
| BETTY MAE RAYE | PO BOX 215 BAKER ST,NELSON, GA 30151 |
| BETTY SVOBODA | 13889 RAVENNA RD,NEWBURY, OH 44065-9542 |
| BETTY WILKINSON | 11620 OLYMPIC DR,MANASSAS, VA 20108 |
| BETTYE HOGG | C/O KELLER,300 SAN GABRIEL VILLAGE BLVD,APT 310,GEORGETOWN, TX 78626 |
| BEVERLY HILLDALE | BOX 62 HIGH ACRES,BEMUS POINT, NY 14712-0062 |
| BEVERLY NARUSCH | 11067 LEADER RD,CHARDON, OH 44024-8951 |
| BILLE NOWACKI | 4276 EDGEWATER DR,VERMILION, OH 44089-2123 |
| BILLY BAGWELL | 14095 HIGHWAY 53 E,DAWSONVILLE, GA 30534-8311 |
| BLAINE DUBROCK | 3071 POLLY RD,RAVENNA, OH 44266-9438 |
| BLAISE V RIZZO | 21 PARK SQUARE #21,HILTON, NY 14468 |
| BOB CLAY | 4760 FARLEY DR,MENTOR, OH 44060 |
| BOBBY GLENN POOLE | RTE 2 BOX 259,JASPER, GA 30143-9529 |

# LEXINGTON PRECISION CORPORATION
## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BRUCE A BYERS | C/O ELLEN O BYERS,15025 CRESTWOOD DR,MIDDLEFIELD, OH 44062-8221 |
| BRUCE BODOLAY | CUST TAMI L BODOLAY THE OHIO UGMA,567 EMERALD CT,AURORA, OH 44202 |
| BRUCE T GIDDY | 1882 DELAWARE AV,FALCONER, NY 14733 |
| BRYAN D MILLER | HC 66 BOX 785,MOYERS, OK 74557-9742 |
| CALVIN J PENASAK | 4933 COUNTRY BREEZE CT,NORTH LAS VEGAS, NV 89031-0252 |
| CAMILLE TIPPLES | 190 MYRTLE ST,JASPER, GA 30143-1026 |
| CARL J PILLITTIERI | 110 E 6TH ST APT 4,JAMESTOWN, NY 14701-5326 |
| CAROL H WHALEY | 20 SWAN ST,JAMESTOWN, NY 14701 |
| CAROL J OMELIAN | 2047 MAYWOOD ST,CHESAPEAKE, VA 23323 |
| CAROL J SULLIVAN | 2247 SW DANFORTH CIR,PALM CITY, FL 34990-7709 |
| CAROL JEAN DAVENPORT | 1957 HOAG RD,ASHVILLE, NY 14710-9602 |
| CAROLINE HAZEN | 450 N MCDONALD AV APT 196,DELAND, FL 32724-3607 |
| CEDE & CO | PO BOX 20,BOWLING GREEN STN,NEW YORK, NY 10274 |
| CHANDLER NELSON | 5656 LEET AVE,DEWITTVILLE, NY 14728-9780 |
| CHARLENE C AMES | 4584 WALESKA HIGHWAY 108,JASPER, GA 30143 |
| CHARLENE VOYLES | BOX 461,BALL GROUND, GA 30107-0461 |
| CHARLES A ROADCAP & | EVELYN D ROADCAP JT TEN,19 ABBY CHASE,JEFFERSONVILLE, IN 47130-9762 |
| CHARLES E OHMER | BOX 4,RUSSELL, PA 16345-0004 |
| CHARLES EDWARD WALKER | 706 MARTIN RD,JASPER, GA 30143-9803 |
| CHARLES F WIXON JR | 4998 SHEARING RD,GAINESVILLE, NY 14066-9778 |
| CHARLES J ANDRASCO | 2410 KEGWOOD LANE,BOWIE, MD 20715-2821 |
| CHARLES JENKINS | 716 WILBUR AVE,YOUNGSTOWN, OH 44502-2359 |
| CHARLES STROTH JR | R D 1,BEMUS POINT, NY 14712-9801 |
| CHARLES VIZINE | 7722 COFFEE CREEK DR,CHARLOTTE, NC 28273-3112 |
| CHARLES WILLIAM KUFNER JR | 5104 CINDY LANE,MC KEAN, PA 16426-1416 |
| CHRISTINE D SOLSBEE | 166 DUNHAM AVE RTE 39,JAMESTOWN, NY 14701-2532 |
| CHUBB GROUP OF INSURANCE COMPANIES | 15 MOUNTAIN VIEW ROAD,WARREN, NJ 07059 |
| CIGNA LIFE INSURANCE COMPANY OF | NORTH AMERICA,TWO LIBERTY PLACE, TL17A,1601 CHESTNUT STREET,PHILADELPHIA, PA 19192 |
| CITY OF JAMESTOWN, NY | PO BOX 700,JAMESTOWN, NY 14702-0700 |
| CITY OF JASPER | 200 BURNT MTN. RD.,JASPER, GA 30143 |
| CITY OF NORTH CANTON PU | 145 N. MAIN ST.,NORTH CANTON, OH 44720 |
| CITY OF ROCK HILL | PO BOX 11646,ROCK HILL, SC 29731-1646 |
| CITY TREASURER | CITY HALL ROOM 100A,30 CHURCH ST.,ROCHESTER, NY 14614 |
| CLARENCE PEARSON | 269 BETH AVE,JASPER, GA 30143-2001 |
| CONNER HOLDING COMPANY | 1030 STATE ST,ERIE, PA 16501-1804 |
| CORRA F GORE | 77 KING ARTHUR DRIVE,NOKOMIS, FL 34275-1853 |
| COURTNEY L GEORGE | 619 NW 23RD ST,GAINESVILLE, FL 32607-2618 |
| CRAIG D WALKER & | RHONDA L WALKER JT TEN,114 HARRISON DR,EDINBORO, PA 16412 |
| CYNTHIA PALMER | 11461 NW 10TH PL,OCALA, FL 34482-6862 |
| DAH-CHENG WOO | 2300 PIMMIT DR 814,FALLS CHURCH, VA 22043-2820 |
| DALE C STUBENRAUCH & | EILEEN R STUBENRAUCH JT TEN,20400 CHERRYSTONE CT,MONTGOMERY VILLAGE, MD 20886-1220 |
| DAN MCCRAY | 1595 ORR ST,JAMESTOWN, NY 14701-9492 |
| DANIEL G MCGUIRE | 4841 STATE RT 20 A W,WARSAW, NY 14569 |
| DANIEL LARSON | 5 PEACH STREET,JAMESTOWN, NY 14701-3711 |
| DANIEL N GOLDEN | BOX 79 HIGH ACRES TRAIL,BEMUS POINT, NY 14712-0079 |
| DANIEL NAGURNEY | 796 HUNT RD,LAKEWOOD, NY 14750-9642 |
| DARLENE A PAYNE | 2538 FISHER HILL RD,P O BOX 112,KENNEDY, NY 14747 |

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DARWIN WAYNE HOTTOIS | 95 GANNETT RD,FARMINGTON, NY 14425 |
| DARYL R STONE | 9661 BROWN RD 67,CHARDON, OH 44024-9142 |
| DAVID A HOWE | 201 FLORENCE AVE,ROCHESTER, NY 14616 |
| DAVID A SHAFER | PO BOX 3504,JAMESTOWN, NY 14702-3504 |
| DAVID E MERRY & | SALLY MERRY JT TEN,9 MYSTIC LN,MARLBOROUGH, CT 06447-1536 |
| DAVID G SWANSON | 72 NORTON AVE,JAMESTOWN, NY 14701-6322 |
| DAVID J FINNEMORE | 14 MYERS AVE,JAMESTOWN, NY 14701-6716 |
| DAVID J GIANNAVOLA | 25 SUNGROVE LANE,ROCHESTER, NY 14624 |
| DAVID S WILSON | 4799 CANADA RD,MANTUA, OH 44255-9748 |
| DEBRA JAMES | 10376 BROSIUS RD LOT  35,GARRETTSVILLE, OH 44231 |
| DELLA PANEBIANCO | 70 MYRTLE ST,JAMESTOWN, NY 14701-8053 |
| DELORES E SWANSON | 4742 GLEASON RD,ASHVILLE, NY 14710 |
| DENISE STRIKE | 1263 HUNTERS LAKE DR E,CUYAHOGA FLS, OH 44221-5268 |
| DENNIS BARR | 220 BRONSON AVE,ROCHESTER, NY 14611-3411 |
| DENNIS IACOPELLI | 48 DREXEL DR,ROCHESTER, NY 14606-5331 |
| DENNIS J ANDERSON | 15 BARKER ST,JAMESTOWN, NY 14701-8361 |
| DENNIS J WELHOUSE | 13034 COACHMAN DR,CHARDON, OH 44024 |
| DENNIS LENLON RHODES | 777 CHURCH ST,BLUE RIDGE, GA 30513 |
| DERWOOD J BEEBE | 110 SOUTHLAND AVE,LAKEWOOD, NY 14750-1419 |
| DERWOOD J BEEBE & | MARILYN BEEBE JT TEN,110 SOUTHLAND AVE,LAKEWOOD, NY 14750-1419 |
| DIANE L TOMPKINS & | ROBERT N TOMPKINS JT TEN,41 FREW RUN,FREWSBURG, NY 14738-9778 |
| DIANE TOMPKINS | RD 1 FREW RUN,FREWSBURG, NY 14738-9801 |
| DIXIE GREEN | 297 HALL RD,JAMESTOWN, NY 14701-9346 |
| DOMINION EAST OHIO | PO BOX 26785,RICHMOND, VA 23261 |
| DONALD A ROELLKE | 4870 CARRIAGE PARK RD,FAIRFAX, VA 22032-2383 |
| DONALD B CHRISTOPHERSON | 179 AVALON BLVD WE,JAMESTOWN, NY 14701-4305 |
| DONALD D STARCHER | 5302 HERNER COUNTY LINE RD,SOUTHINGTON, OH 44470-9518 |
| DONALD J DICKEY | 12371 HYDESHAFFER,BRISTOLVILLE, OH 44402-8713 |
| DONALD J JONES | 24 BLACK SPRUCE,ROCHESTER, NY 14616 |
| DONALD K CLIFF | 180 CAMELOT DR,HUNTINGTON, WV 25701 |
| DONNA TELESZ | 6493 EVERGREEN DR,INDEPENDENCE, OH 44131 |
| DORIS DAILEY | 5521 N COUNTY RD 767,BLYTHEVILLE, AR 72315 |
| DORIS J MUHS | 73 FALLINGWOOD TERRACE,ROCHESTER, NY 14612 |
| DORIS M SALEEBY | CUST RICHEL H SALEEBY THE NORTH,CAROLINA UGMA,2307 CHURCHILL RD,RALEIGH, NC 27608-2003 |
| DORIS M SALEEBY | CUST RICHARD G SALEEBY JR THE NORTH,CAROLINA UGMA,2307 CHURCHILL RD,RALEIGH, NC 27608-2003 |
| DOROTHY G LLOYD | 3204 HIGH VIEW CIRCLE,GREENSBORO, NC 27410-8308 |
| DOROTHY M PLACEK | 165 ST JOSEPH ST,ROCHESTER, NY 14617-2419 |
| DOUGLAS BOYD III | 3919 LANCASTER RD,ERIE, PA 16506-5342 |
| DOUGLAS HOUCK | 397 MAGEE AVE,ROCHESTER, NY 14613-1009 |
| DWIGHT C BAUM | TR THE DWIGHT C BAUM & HILDAGARDE E,BAUM,TRUST UA 1/16/79,140 BELDAY DR,PASADENA, CA 91105 |
| EDMUND DELAIN | 160 BRAD ST,JAMESTOWN, NY 14701-9319 |
| EDWARD C ENGEL & | GLORIA F ENGEL JT TEN,7436 CHESTNUT ST BOX 373,FAIRVIEW, PA 16415-1132 |
| EDWARD G LEGLER & | NOREEN A LEGLER JT TEN,10086 COUNTY ROUTE 76,HAMMONDSPORT, NY 14840 |
| EDWARD J SULLIVAN & | CAROL JANE SULLIVAN JT TEN,2247 SW DANFORTH CIR,PALM CITY, FL 34990-7709 |
| EDWARD J WADAS | 5131 S E MILES GRANT TERR,STUART, FL 34997-1853 |
| EDWARD L JOHNSON | 7016 HWY 225 SOUTH APT 15,CHATSWORTH, GA 30705 |
| EDWARD T SULEWSKI & | STEPHANIE K SULEWSKI JT TEN,1448 LYNN ST,ERIE, PA 16503-1731 |

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EDWARD V BOLT | 3490 TANAGER DR,ERIE, PA 16506 |
| EDWARD W LINCOLN | 6256 SOUTH RD,CHERRY CREEK, NY 14723-9716 |
| EDWIN V KIESSLING | C/O DARLENE CASTELLANO,2420 EPPINGER BLVD,THORNTON, CO 80229-8112 |
| ELAINE R SCHWAB | 2750 W 8TH ST,ERIE, PA 16505-4023 |
| ELAINE Y CHAMBERS | CUST DIANE CHAMBERS THE MARYLAND,UGMA,BOX 824 LOW,LOCUST GROVE, VA 22508-0824 |
| ELAINE Y CHAMBERS | CUST DOUGLAS CHAMBERS THE MARYLAND,UGMA,207 HARPERS FERRY DR,LOCUST GROVE, VA 22508-5149 |
| ELIZABETH H RUML | 38 OLD MOSES ROAD,PO BOX 297,S STRAFFORD, VT 05070 |
| EMBARQ | PO BOX 219100,KANSAS CITY, MO 64121-9100 |
| EMBARQ | PO BOX 660068,DALLAS, TX 75266-0068 |
| ENERGET!X | 755 BROOKS AVE.,ROCHESTER, NY 14619 |
| ERIC C BODE | PO BOX 612,BARRINGTON, IL 60011-0612 |
| ERICK J OLSON | 77 PINE TREE DR,ROYERSFORD, PA 19468 |
| ERIKA E MOLNAR | 2895 TRADEWIND DR,MT PLEASANT, SC 29466-7987 |
| ERIKA PIETRUSKA | 8627 KIRSCH RD,ERIE, PA 16510-5013 |
| ERNEST L BERRY | PO BOX 293,CLARCONA, FL 32710 |
| ETC COMMUNICATIONS, LLC | 224 DALTON ST,PO BOX 2149,ELLIJAY, GA 30540 |
| EUGENE T FORREST | 612 HOBSON RD,JASPER, GA 30143-9801 |
| EVELYN M BLOOD | 1432 TRASK RD,JAMESTOWN, NY 14701-9407 |
| EXCELLUS BLUE CROSS BLUE SHIELD | PO BOX 4752,ROCHESTER, NY 14692-8872 |
| FEMION CRISTEA & | JOAN CRISTEA JT TEN,40 W MAIN,YOUNGSVILLE, PA 16371 |
| FIREMAN'S FUND INSURANCE COMPANY | 777 SAN MARTIN DR.,NOVATO, CA 94998 |
| FIRSTMERIT BANK N.A. | ATTN: THOMAS HEIDY,295 FIRSTMERIT CIRCLE,AKRON, OH 44307 |
| FLORENCE M QUINN | 444 E GRANDVIEW BLVD,ERIE, PA 16504-2604 |
| FLORENCE T HERST | PO BOX 116,BURTON, OH 44021 |
| FRANCES M CRANSTON | 91 MARIPOSA DRIVE,ROCHESTER, NY 14624 |
| FRANCIS J RATH & | KAZIMIRA B RATH JT TEN,PO BOX 266,YOUNGSTOWN, NY 14174-0266 |
| FRANK MARTZ | 346 8TH ST,ELYRIA, OH 44035 |
| FRED CARR | 1850 ALICE ST #320,OAKLAND, CA 94612-4111 |
| FRED NUZUM & | VIRGINIA M NUZUM JT TEN,810 NAPOLI LN,PUNTA GORDA, FL 33950-6526 |
| FRONTIER TELEPHONE | PO BOX 23008,ROCHESTER, NY 14692-3008 |
| GARY D CAUFFMAN JR | 1260 WOODHULL RD,WEBSTER, NY 14580 |
| GARY S SIRACUSA | 119 RUSTY LN,ROCHESTER, NY 14626 |
| GARY W CORNELL | 31 BURTCH ST,JAMESTOWN, NY 14701 |
| GEORGE ADAMS | 1869 CAMP ST EXT,JAMESTOWN, NY 14701-9238 |
| GEORGE ANN HUMBERT | 14747 S CHESLURE ST,BURTON, OH 44021 |
| GEORGE CLIFFORD MOONEY | 1646 ROY RD,ELLIJAY, GA 30536 |
| GEORGE D BOWERS | PO BOX 830,BLUE RIDGE, GA 30513 |
| GEORGE E KEMPINSKI & | SANDRA L KEMPINSKI JT TEN,53 TILBURY AVE,NANTICOKE, PA 18634 |
| GEORGE E TRAMMELL & | HELEN E TRAMMELL JT TEN,11128 DD RD,RAPID RIVER, MI 49878-9465 |
| GEORGE KOHLER | 21366 BASSETT AVE,PT CHARLOTTE, FL 33952-1504 |
| GEORGE KOSOR & | MARIE KOSOR JT TEN,748 MANER RD,ROCKMART, GA 30153 |
| GEORGE R KLOS | 19 S PEARL ST,OAKFIELD, NY 14125-1218 |
| GEORGE T STRONG & | CAROL STRONG JT TEN,TRASK RD RD 4,JAMESTOWN, NY 14701-9407 |
| GEORGIA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION,P.O. BOX 105296,ATLANTA, GA 30348 |
| GERALD B MILLER | 1906 HOAG DR,ASHVILLE, NY 14710 |
| GERALD C BONDI | 52 CAMPBELL AVE,JAMESTOWN, NY 14701-1704 |
| GERALD L MATTINGLY | CAMPBELL RD,GAINESVILLE, NY 14066 |
| GERALD SAUNDERS JR | 4960 CROFTON DR,ROCKFORD, IL 61114-5420 |

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GERALDINE JANIK & | KATHLEEN JANIK JT TEN,26 EDMUND ST,BUFFALO, NY 14227 |
| GLADYS E RAYNES | P O BOX 1016,JASPER, GA 30143-8668 |
| GLADYS K HUDDLESTON | 321 WHITE ROCK LANE,STRASBURG, VA 22657 |
| GORDON E COPELAND | 3811 SW 29TH PLACE,OCALA, FL 34474-4311 |
| GORDON R ROBINE | 12 TAREYTON DR,VICTOR, NY 14564 |
| GRACE REESE | 5787 NIOBE RD,PANAMA, NY 14767-9722 |
| GREG F STEINWORTH | 11310 E PERSIMMON AVE,MESA, AZ 85212 |
| GREG KASER | 59 MARY ST,JASPER, GA 30143-1440 |
| GREGORY CARR | 1290 NW PINELAKE DR,STUART, FL 34994 |
| GREGORY P BURRIS | 2674 SWEDEN WLK RD,BROCKPORT, NY 14420-9412 |
| GREGORY TOBIAS | 9 S ALLEGHENY AVE,JAMESTOWN, NY 14701-4260 |
| GREGORY ZIEMKIEWICZ | 44 EUGENE ST DR,ROCHESTER, NY 14606-5512 |
| GUSTAVE R KARGE | 462 WEST AVE,BROCKPORT, NY 14420-1122 |
| GWENDLYN CHAPMAN | 81 HOLIDAY RD,ROCHESTER, NY 14623-4768 |
| H KENNEDY LINGE & | HOPE LINGE TEN ENT,509 OSBORNE LN,SEWICKLEY, PA 15143-2035 |
| HAROLD E HALL | 14767 MADISON RD,MIDDLEFIELD, OH 44062-9407 |
| HAROLD E MEYER | 4354 REDDING RD,CLEVELAND, OH 44109-3555 |
| HAROLD EARL MEYER & | GRACE L MEYER JT TEN,4354 REDDING RD,CLEVELAND, OH 44109-3555 |
| HAROLD G GARVERICK JR | 11343 S FOREST DR,PAINESVILLE, OH 44077-8958 |
| HAROLD J HUBER | 99 FERNWOOD RD,SUMMIT, NJ 07901-2958 |
| HARRY A LINSINBIGLER | 31 ALMOND LANE,LEVITTOWN, PA 19055-1209 |
| HARRY L BEDSWORTH & | ANN B BEDSWORTH JT TEN,1 HARBOURSIDE DR,DELRAY BEACH, FL 33483 |
| HARRY P HATRY | 1400 S JOYCE ST A-1612,ARLINGTON, VA 22202-1861 |
| HARVEY N TALLEY & | JOSEPHINE P TALLEY JT TEN,PO BOX 291548,PORT ORANGE, FL 32129-1548 |
| HAZEL M RICH | 236 BETH AVE,JASPER, GA 30143 |
| HELEN HUBER | 99 FERNWOOD RD,SUMMIT, NJ 07901-2958 |
| HELEN LITTLE & | GEORGE RICHARD LITTLE SR JT TEN,793 NALLEY DR,JASPER, GA 30143-2139 |
| HELEN N LITTLE | 164 NALLEY DRIVE,JASPER, GA 30143-2139 |
| HENRY C METZNER | 11825 BELL RD,NEWBURY, OH 44065-9583 |
| HENRY GEISLER | 277 STATE ST,JAMESTOWN, NY 14701-7631 |
| HENRY H ARMSTRONG | 3404 COLLEGE AVE,COLUMBUS, GA 31907-2020 |
| HERBERT J OBRYANT | C/O MRS H O'BRYANT,7093 BALL GROUND RD,BALL GROUND, GA 30107 |
| HERBERT WITTELS | 44 HORIZON DR,ROCHESTER, NY 14625-1340 |
| HOWARD BRONDFIELD | 6794 METRO PARK DRIVE,CLEVELAND, OH 44143-1511 |
| HOWARD JAMES LEOPOLD & | MARILYN E LEOPOLD JT TEN,16902 OLD COUNTRY RD,NORTHPORT, AL 35475 |
| HOWARD L KIRCHNER | 1108 7TH ST NE,WASHINGTON, DC 20002-2133 |
| HOWARD OBRYANT | 95 MINERAL SPRINGS RD N,JASPER, GA 30143 |
| HUGH E SNYDER | 6614 TUCKAHOE RD,WILLIAMSON, NY 14589-9591 |
| IMPERIAL BROSE INC | DRAWER 174,PENNDEL, PA 19047 |
| IZAAK WIRSZUP & | PERA WIRSZUP JT TEN,5750 S KENWOOD,CHICAGO, IL 60637-1744 |
| J CHRISTOPHER MANNERS | 30100 CHAGRIN BLVD,PEPPER PIKE, OH 44124-5705 |
| J PETTER TURNQUIST | 370 WHEELER ROAD,FREWSBURG, NY 14738 |
| J WILLIAM NUTTER | 311 WAKEFIELD DRIVE,LOCUST GROVE, VA 22508 |
| JACK C SWIGART | 2912 SPENCER RD,ARCHDALE, NC 27263 |
| JACK C SWIGART & | JACQUELIN SWIGART JT TEN,2912 SPENCER RD,ARCHDALE, NC 27263-8040 |
| JACK E SCHWARTZ | SPRUCE CREEK SOUTH,9525 SE 173 LANE,SUMMERFIELD, FL 34491-6445 |
| JACK MONICK | CUST KAITLIN S MONICK THE,PENNSYLVANIA UGMA,9 VAN HORN ST,WILKES BARRE, PA 18702-1320 |
| JACK SULLIVAN | 8640 FREEDOM RD,WINDHAM, OH 44288-9509 |

| Claim Name | Address Information |
|---|---|
| JACK T SULLIVAN & | VIRGINIA A SULLIVAN JT TEN,8640 FREEDOM RD,WINDHAM, OH 44288-9509 |
| JACKIE MCPHERSON | RTE 2 BOX 220,TALKING ROCK, GA 30175-9735 |
| JACQUELINE RHOADES SARSELLA | CUST CARLY RHOADES SARSELLA,THE VIRGINIA UGMA,2224 LOGAN ST,RICHMOND, VA 23235-3460 |
| JACQUES FONTANET & | FRANCOISE FONTANET JT TEN,884 W END AVE,NEW YORK, NY 10025-3506 |
| JAMES A PIKE JR | 904 SERGIUS WAY,ROCHESTER, NY 14612 |
| JAMES E HAGEN | 3224 SHERRY CT,FALLS CHURCH, VA 22042-3720 |
| JAMES E HELLMAN & | CARLA Y HELLMAN JT TEN,5009 COLONIAL AVE,ERIE, PA 16506-4057 |
| JAMES E WIRRICK | 6000 BROOKDALE DR,CARMEL, CA 93923-9550 |
| JAMES GARVERICK | CUST DAVID MC KEE THE OHIO UGMA,923 E HOME RD,SPRINGFIELD, OH 45503-2718 |
| JAMES J MEME | BOX 1599,BLUE RIDGE, GA 30513-1599 |
| JAMES J MEME & | KATHLEEN MEME JT TEN,PO BOX 1599,BLUE RIDGE, GA 30513-1599 |
| JAMES L BEST | 26 BUCKSPARK CT,POTOMAC, MD 20854-4265 |
| JAMES L GLYMP & | BLANCHE T GLYMP JT TEN,1463 N HIGHVIEW LN APT 107,ALEXANDRIA, VA 22311 |
| JAMES MULVEY | 9 ROUND HILL LANE,BRIDGEWATER, CT 06752-1036 |
| JAMES P BURDIC | 4771 HUNT ROAD,ASHVILLE, NY 14710-9611 |
| JAMES T KIEHL & | JOAN K KIEHL JT TEN,617 ARMADA RD N,VENICE, FL 34285 |
| JAMES TELLEFSEN | 805 MOUNTAIN HEIGHTS RIDGE RD,SCOTTSBORO, AL 35769-8820 |
| JAMES V MC KAY | C/O PAT CURTIN,3100 S MANCHESTER ST #420,FALLS CHURCH, VA 22044-2713 |
| JAMES W DILLARD | BOX 2182,BLUE RIDGE, GA 30513-2182 |
| JAMES W GARVEY | 3914 TRASK AVE,ERIE, PA 16508 |
| JANE M COLEMAN | 12206 BRAEMER CIRCLE,FT WASHINGTON, MD 20744-6024 |
| JANICE SLUSHER | 4929 GIBBS RD,ANDOVER, OH 44003-9604 |
| JASON E SCHICKLING | 4550 SCOTT RD,EAST SPRINGFIELD, PA 16411-9753 |
| JEAN M VIVLAMORE | 4181 COUNTRY RD 46,CANANDAIGUA, NY 14424 |
| JEANNE J THOMAS | 2146 SHAYSIDE RD,LAKEWOOD, NY 14750-1926 |
| JEFFREY JAMES | 8519 CENTER ST,GARRETTSVILLE, OH 44231-9638 |
| JEFFREY W SCHULER | 2343 BETHLEHEM PIKE APT 2,HATFIELD, PA 19440 |
| JERRY CARELOCK | 57 STANFIELD TER,ROCHESTER, NY 14619-2148 |
| JERRY E GOBLE | 3430 ROUNDTOP ROAD,ELLIJAY, GA 30540 |
| JERRY W MOWREY | SINCLAIR,SINCLAIRVILLE, NY 14782 |
| JO ANNE VOLKE | 134 MISSION DR,AKRON, OH 44301-1826 |
| JOAN M HEIDEMANN | 4603 LANGDRUM LANE,CHEVY CHASE, MD 20815-5416 |
| JOANNE MARIE ORRINO | 1049 WINDSOR TERRACE NW,PT CHARLOTTE, FL 33948 |
| JOE GAILEY & | BEULAH E GAILEY JT TEN,220 E WALNUT ST,SPRINGFIELD, MO 65806-2126 |
| JOHN A PALUMBO & | MARGARET F PALUMBO JT TEN,120 FREEDOM POND LN,NORTH CHILI, NY 14514 |
| JOHN A SMIGELSKIS | 60 MERCURY D,ROCHESTER, NY 14624-2408 |
| JOHN C MILLER | 2536 CARRINGTON STREET NW,NORTH CANTON, OH 44720 |
| JOHN CHARLES LARSON | 2036 FORD GATES DR,GARNER, NC 27529-3766 |
| JOHN DASFAIAS | 20 FRANCINE DR,ROCHESTER, NY 14606-3343 |
| JOHN E BLEIL | 347 ERICA DR,ERIE, PA 16509 |
| JOHN E BLEIL & | SUZANNE R BLEIL JT TEN,347 ERICA DR,ERIE, PA 16509 |
| JOHN E BRADY | 6306 JOSEPHINE RD,WALDORF, MD 20601-3207 |
| JOHN E SHOUP | 32 JOHNSON ST,FREWSBURG, NY 14738-9522 |
| JOHN EGREK | 1143 E 169TH ST,CLEVELAND, OH 44110-1563 |
| JOHN F DONOHUE & | DOROTHY DONOHUE JT TEN,6575 NEWMARKET WAY,RALEIGH, NC 27615-6830 |
| JOHN F PASQUALE | 3371 POPLAR HILL RD,LIVONIA, NY 14487 |
| JOHN G KUREY | 106 S GREEN ST,MT UNION, PA 17066-1350 |
| JOHN HEIL | 309 PO BOX,HAMMONDSPORT, NY 14840 |

| Claim Name | Address Information |
|---|---|
| JOHN M KUCHKA | 105 PARK BLVD, BERWICK, PA 18603 |
| JOHN M MC MAHON CUST | JENNIFER MC MAHON THE NEW YORK, UGMA, 738 OCEAN CLUB DR, FERNANDINA, FL 32034 |
| JOHN M SCHLOSSER | 2117 NE 11TH AVE, FORT LAUDERDALE, FL 33305 |
| JOHN P ASZKLAR | 59 KNOWLES AVE, PLANTSVILLE, CT 06479-1110 |
| JOHN P SPITZNAGEL & | YVONNE M SPITZNAGEL JT TEN, 25 BEDFORD RD, SUMMIT, NJ 07901 |
| JOHN T KONDICHEK & | CECILIA M KONDICHEK JT TEN, 1419 TREELINE DR, BLOOMSBURG, PA 17815-8801 |
| JOHN T STIEPAN | 1029 MATILADA, ST PAUL, MN 55117-5130 |
| JOHN V AUSTIN | 4917 N 15TH ST, ARLINGTON, VA 22205-2616 |
| JOHN V AUSTON | 4917 N 15TH ST, ARLINGTON, VA 22205-2616 |
| JOHN V DONIGIAN | CUST DONNA DONIGIAN THE NEW JERSEY, UGMA, 54 STEWART AVE, LITTLE FALLS, NJ 07424-1842 |
| JOHN V DONIGIAN | CUST GAIL DONIGIAN THE NEW JERSEY, UGMA, 54 STEWART AVE, LITTLE FALLS, NJ 07424-1842 |
| JOHN V DONIGIAN | CUST WARD DONIGIAN THE NEW JERSEY, UGMA, 54 STEWART AVE, LITTLE FALLS, NJ 07424-1842 |
| JOHN W JOHNSON | RTE 2 BOX 133-I, KENNEDY, NY 14747-9802 |
| JOHN ZOCHOWSKI | 5038 HILLSDALE, ERIE, PA 16509-2005 |
| JOHNY W GABLE | 469 TURNER RD, JASPER, GA 30143-9405 |
| JOSEPH A CORNELL | 17 HALEY AVE, GENESEO, NY 14454 |
| JOSEPH A PARDO | 36477 FOX HAVEN LANE, PHILOMONT, VA 20131 |
| JOSEPH CERVERA | 172 W PROSPECT ST, WALDWICK, NJ 07463-1338 |
| JOSEPH J BALL SR | 3165 MORRIS MANOR, MERRITT IS, FL 32952-2876 |
| JOSEPH J BLEIL | 351 HALLOCK ST, JAMESTOWN, NY 14701-2808 |
| JOSEPH J BORDEN | 323 SOUTHAMPTON DR, ROCHESTER, NY 14616 |
| JOSEPH LINCOLN RICH & | HAZEL M RICH JT TEN, 236 BETH AVE, JASPER, GA 30143 |
| JOYCE VOYTOVICH | 6 BIRNAM DRIVE, GREENSBURG, PA 15601 |
| JUDITH A HAWTHORNE | PO BOX 80, HUNTERSVILLE, NC 28070 |
| JUDITH LEE WINTERS | 9455 INDIAN RUN, MACEDONIA, OH 44056-1013 |
| JUDITH MYERS | 570 WEST MAIN ST, MADISON, OH 44057-3136 |
| JUNE MEYER | 373 EMERSON LN, BERKELEY HEIGHTS, NJ 07922 |
| KAREN A WELHOUSE | 117 CHIMNEY RIDGE, CHARDON, OH 44024 |
| KAREN L HORTON | TR UA 03/25/04, KAREN L HORTON TRUST, 2200 TROTT AVE, VIENNA, VA 22181-3130 |
| KAREN M BUSA | 1924 MANDEL AVE, WESTCHESTER, IL 60154 |
| KATHELEEN RAE MILLER | 10 DEAN ST, RANDOLPH, NY 14772-1304 |
| KATHRYN E SULEWSKI | 1448 LYNN ST, ERIE, PA 16503-1731 |
| KEITH BLOCKINGER | 1050 FOX DEN TRAIL, CANFIELD, OH 44406 |
| KELLI KOTHERA | 7789 WRENWOOD DR, GARRETTSVILLE, OH 44231 |
| KEMPER INSURANCE COMPANIES | 1 KEMPER DRIVE, LONG GROVE, IL 60049 |
| KENDRICK BROOKRESON | CUST DAVID KARL BROOKRESON THE, PENNSYLVANIA UGMA, 8501 WOODSON RD, OVERLAND PARK, KS 66207-1556 |
| KENNETH C BAKER | 93 TALAMORA TRAIL, BROCKPORT, NY 14420-2012 |
| KENNETH CHARLES RICE | 3660 MONROE AVE APT 75, PITTSFORD, NY 14534-1255 |
| KENNETH EGGLESTON | 1428 RIVERSIDE RD, FREWSBURG, NY 14738-9802 |
| KENNETH HAMPTON CARNEY | 2116 STEEL BRIDGE RD, DAWSONVILLE, GA 30534 |
| KENNETH I GREENSTEIN TR THE | KENNETH I GREENSTEIN RTRM, PLAN UA OCT 1 83, 18 SHETLAND COURT, EAST HAMPTON, NY 11937 |
| KENNETH P DALLE | 8669 POWELL RD, INTERLAKEN, NY 14847-9614 |
| KENNETH R KEENE | BOX 730, LIVERMORE, ME 04253-0730 |
| KENNETH R PFRENGLE | 304 BUTTONWOOD LANE, LARGO, FL 33770 |
| KESTUTIS J STANKUS | 74 WOODLAWN ST, ROCHESTER, NY 14607-3736 |

| Claim Name | Address Information |
|---|---|
| KEVIN H HRABAK | 10719 VERNON AVE,GARFIELD HTS, OH 44125-2717 |
| KEVIN L ENGWALL | 4187 KORTWRIGHT RD,JAMESTOWN, NY 14701 |
| KEVIN MONROE | 13777 HALE RD #A,BURTON, OH 44021-9595 |
| KEVIN WILLIAMSON | 462 HOWARD AVENUE,JAMESTOWN, NY 14701 |
| KNUTE A KIBBE & | DOROTHY J KIBBE JT TEN,4714 RT 60,GERRY, NY 14740-9537 |
| LARRY A MILLER | C/O MARY JANE MILLER,8751 SPRING HILL TRL,YOUNGSTOWN, OH 44514-5833 |
| LARRY G CHASTAIN | BOX 516,TATE, GA 30177-0516 |
| LARRY J LOOKENHOUSE | 100 RACE ST BOX 143,SUGAR GROVE, PA 16350-0143 |
| LAURENCE D KLEIN | 3521 WILLOW SPRINGS RD,DURHAM, NC 27703-4850 |
| LAWRENCE O RAGLAND | 243 BROOKS AVE,ROCHESTER, NY 14619-2456 |
| LAZY RIVER INVESTMENT CO | PARTNERSHIP,949 UNIVERSITY AVE,SUITE 100,SACRAMENTO, CA 95825 |
| LEEONIA MC PHERSON & | JACKIE MC PHERSON JT TEN,RTE 2,TALKING ROCK, GA 30175-9802 |
| LEEONIA MCPHERSON | RTE 2,TALKING ROCK, GA 30175-9802 |
| LELIA BUSH | CUST CHARLES BUSH THE VIRGINIA,UGMA,2620 N POWHATAN,ARLINGTON, VA 22207-1125 |
| LESLIE J WINCH | 10177 PAYNE AVE,LYNDONVILLE, NY 14098 |
| LESLIE L MILLER | 1906 HOAG AVE,ASHVILLE, NY 14710 |
| LEWIS N METTLER | C/O APT 1012,401 SENECA MANOR DRIVE,ROCHESTER, NY 14621-1643 |
| LEWIS S NYGREN | R D 4,JAMESTOWN, NY 14701-9804 |
| LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET,BOSTON, MA 02116 |
| LIDIA B TELESZ | 2925 E 57TH ST,CLEVELAND, OH 44127-1213 |
| LILLIAN MULLETT | 14289 MAYFIELD,HUNTSBURG, OH 44046-8723 |
| LINDA SUE ROBERTS | BOX 384,TATE, GA 30177-0384 |
| LISA J SPEAR & | GREGG SPEAR JT TEN,4935 RIDGEWOOD RD W,SPRINGFIELD, OH 45503-5845 |
| LORENE A WOZNIAK GABRIAL | 37 ELMWOOD ST,NEW CASTLE, PA 16101 |
| LORETTA ROSE | 12752 TOWNLINE RD,WINDSOR, OH 44099-9601 |
| LOU ANN MULLINS | 215 CHARLES AVE,JASPER, GA 30143-2005 |
| LOUIS BANIK | 12860 MAYFIELD RD APT 171,CHARDON, OH 44024-8936 |
| LOUIS M ROBERTSON | 4512 W BURTON DR,MUNCIE, IN 47304-3576 |
| LOUISE COLARUSSO | 48 STOUT ST,PITTSTON, PA 18640-3345 |
| LOWELL N SWANSON & | DELORES SWANSON JT TEN,4742 GLEASON RD,ASHVILLE, NY 14710 |
| LOYD HULSEY | 195 GRADY ST,JASPER, GA 30143-1009 |
| LUBIN DELANO & CO PRFT SHRG | PLAN & TRUST UA JAN 1 84,C/O LUBIN DELANO & CO,40 E 52ND ST FL 20,NEW YORK, NY 10022-5911 |
| LUBIN DELANO & CO PROFIT | SHARING PLAN AND TRUST,ATTN WARREN DELANO,40 EAST 52ND ST FL 20,NEW YORK, NY 10022-5911 |
| LUELLETT A WHITE | 2831 WARREN-BURTON RD,SOUTHINGTON, OH 44470-9742 |
| LYLE R SCHAUB | R R #2 BOX 294,MARSEILLES, IL 61341-9802 |
| LYNN L LAFLER | 620 SHORE DR,W HENRIETTA, NY 14586-9604 |
| MARGARET HILL | 3040 ROME ROCKCREEK RD,ROCK CREEK, OH 44084-9708 |
| MARIAN KOHLER | 21366 BASSETT AVE,PT CHARLOTTE, FL 33952-1504 |
| MARIAN RENNER | 16860 US 19 NORTH,CLEARWATER, FL 33755 |
| MARIE R VLACH | 5505 SAINT ANDREWS DR,WESTERVILLE, OH 43082 |
| MARILYN CLAY | 4760 FARLEY DRIVE,MENTOR, OH 44060 |
| MARILYN N TURNAMIAN | 28 INDIAN FIELD COURT,MAHWAH, NJ 07430-2243 |
| MARK W BYERS | 13427 STATE RD JJ,DE SOTO, MO 63020-4935 |
| MARLIN T COFFMAN & | ANNELLE COFFMAN JT TEN,25553 STATE HWY 3,CALLAO, MO 63534-2300 |
| MARSHA ANN PEAIRS | 12981 BASS LAKE RD,CHARDON, OH 44024-8319 |
| MARSHALL H RYAN | BOX 195,ASHVILLE, NY 14710-0195 |
| MARSHALL WILLIAMS | 1616 TREETOP TRL APT A,AKRON, OH 44313-8655 |

# LEXINGTON PRECISION CORPORATION
## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MARTIN E STRINGER | CUST MICHAEL STRINGER THE OHIO,UGMA,6515 BAYBERRY DR,SEVEN HILLS, OH 44131-3004 |
| MARTIN L BROTHERS | 164 STATE HIGHWAY 37C,MASSENA, NY 13662 |
| MARY ANN GWIAZDA | 69 GEORGE AVE,MIDDLESEX, NJ 08846-1737 |
| MARY D JONES | C/O MARY D ALLISON,521 12TH ST,MANHATTAN BCH, CA 90266 |
| MARY ELLEN OWENS | 1562 SWEDE RD,ASHVILLE, NY 14710 |
| MARY J CARDINALE | 167 HINCHEY RD,ROCHESTER, NY 14624-2901 |
| MARY LEE BLASIUS | 15 PINEWOOD CIRCLE,HANOVER, PA 17331 |
| MARY LOU DALSING | RTE 1,HAZEL GREEN, WI 53811-9801 |
| MARY LOU DALSING | CUST BENJAMIN T DALSING THE,WISCONSIN UGMA,RTE 1 BOX 324,HAZEL GREEN, WI 53811-9801 |
| MARY MORIAN | 110 DUNHAM AVE BOX 536,CELORON, NY 14720-0536 |
| MATT THOLKES & | AGATHA THOLKES JT TEN,1217 WEST FARM LANE,BUFFALO, MN 55313 |
| MATTHEW J MAZICK & | EMMA L MAZICK JT TEN,109 - 5TH ST,CALIFORNIA, PA 15419-1142 |
| MATTHEW R EINSMANN | 401 PRESTWICK,SUMMERVILLE, SC 29483 |
| MAVIS MEAD | PO BOX 350,GERRY, NY 14740-0350 |
| MELVIN LEE BOWERS | BOX 602,BLUE RIDGE, GA 30513-0602 |
| MERLE E TERRY | 5355 ROUTE 474,ASHVILLE, NY 14710 |
| MICHAEL A LINDVAY | 1667 JACKSON RUN RD,WARREN, PA 16365-3903 |
| MICHAEL A LUBIN | 425 EAST 58 STREET APT 9E,NEW YORK, NY 10022-2300 |
| MICHAEL A PIRONE | 33 RAFF AVE,MINEOLA, NY 11501-3115 |
| MICHAEL ANDERSON | 66 DONNA RD,ROCHESTER, NY 14606-3235 |
| MICHAEL D BERRY | 800 SANDPIPER TRAIL,WARREN, OH 44483 |
| MICHAEL J MACBLANE | 1171 WEILAND,ROCHESTER, NY 14626-3916 |
| MICHAEL J STACK | 214 S SWAM ST,BATAVIA, NY 14020 |
| MICHAEL JOSEPH CONSIDINE | PO BOX 6,SARATOGA SPGS, NY 12866 |
| MICHAEL M LOGAN | 5430 KINGS COMMON WAY,CUMMING, GA 30040-0552 |
| MICHAEL R JOHNSON | 100 JAMESTOWN ST,RANDOLPH, NY 14772-1042 |
| MILDRED B GRANTHAM | 902 S MAIN ST,NEWTON, MS 39345-2914 |
| MILDRED PUCKETT | 125 GOLDEN SPRINGS RD,JASPER, GA 30143-1419 |
| MURIEL F MELLA | 4 HORIZON RD APT 1427,FT LEE, NJ 07024-6728 |
| MYRTLE L TEREFENKE | 22708 NADINE CIRCLE,TORRANCE, CA 90505 |
| NANCY C DUTTON | 50 E MAIN ST,STAFFORD SPRINGS, CT 06076-1228 |
| NANCY I WELK | 122 ELSWORTH DR,ROCHESTER, NY 14615-1014 |
| NANCY L WYMER | 7 SAMPSON ST,JAMESTOWN, NY 14701-6577 |
| NATIONAL BANK GEORGIA TR | THE SERT UA NOV 10 67 FBO,WESLEY S SWANSON,BOX 1234,ATLANTA, GA 30301-1234 |
| NATIONAL GRID | 300 ERIE BLVD. W.,SYRACUSE, NY 13202 |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS,CAPITAL STATION ANNEX,P O BOX 7009,ALBANY, NY 12225-0009 |
| NEW YORK STATE SALES TAX | P.O. BOX 1209,NEW YORK, NY 10116 |
| NEW YORK STATE TAX PROCESSING | JAF BUILDING,P.O. BOX 1206,NEW YORK, NY 10116 |
| NORMA M LARSON | 5 PEACH ST,JAMESTOWN, NY 14701 |
| NORMAN R LAZARUS & | JUNE D LAZARUS JT TEN,LANGRICK BUTLERS DENE RD,WOLDINGHAM,SURREY,   CR3 7HX UK |
| NORMAN T SULLIVAN | 4555 KIRKCALDY RD,BLOOMFIELD HILLS, MI 48304-3748 |
| ODESSA COLLER | 11 BONITA RD,PALMYRA, VA 22963-2434 |
| OHIO BUREAU OF WORKERS COMPENSATION | 30 W. SPRING STREET,COLUMBUS, OH 43215-2256 |
| OHIO EDISON | PO BOX 3637,AKRON, OH 44309 |
| OPAL V WATSON | 230 GORDON RD,JASPER, GA 30143-1047 |
| PARALEE SANFORD | BOX 98,ELLIJAY, GA 30540 |
| PAT BARATTA | C/O ANTOINETTE BARATTA,3 SUN VALLEY DR,ROCHESTER, NY 14606-4732 |

| Claim Name | Address Information |
|---|---|
| PATRICIA A ALLEY | 6700 BELCREST RD APT 1015,HYATTSVILLE, MD 20782-1398 |
| PATRICIA A FASANO | C/O PATRICIA A CLIFFORD SCHALK,5611 OAK RIDGE AV,NEW PORT RICHEY, FL 34652 |
| PATRICIA LEMAIRE & | RAYMOND LEMAIRE JT TEN,11 MOREAU AVE,LEWISTON, ME 04240 |
| PATRICIA MATZEK | 9788 HEMLOCK LANE,GARRETTSVILLE, OH 44231 |
| PATRICK A CONWAY | 1160 UNQUOWA RD,FAIRFIELD, CT 06430-4947 |
| PATRICK A CONWAY & | GLENNA GEORGE CONWAY JT TEN,1160 UNQUOWA RD,FAIRFIELD, CT 06430-4947 |
| PAUL ARCHETKO | 86 FERNWOOD PARK,ROCHESTER, NY 14609 |
| PAUL D ODELL | 1085 WHALEN RD,PENFIELD, NY 14526 |
| PAUL E COFFEY JR | 18 CHURCH ST,SILVER SPRINGS, NY 14550 |
| PAUL KENDALL WORLEY | 638 E CHURCH ST,JASPER, GA 30143-1309 |
| PAUL M BRANCH | 1309 BUCHANNAN AVENUE,OLEAN, NY 14760 |
| PAUL R LEVESQUE & | BEVERLY LEVESQUE JT TEN,7716 MARTEL PL,SPRINGFIELD, VA 22152-1945 |
| PAUL STONE | 266 RK AV,ROCHESTER, NY 14609 |
| PAULINE COCHRAN | RTE 4 BOX 401,JASPER, GA 30143-9725 |
| PERRY L BUSH | 64 ALDERBUSH LN,HAMLIN, NY 14464-9326 |
| PETER C ARTHMIRE | 1128 HARROGATE WAY,AMBLER, PA 19002 |
| PETER P BECKMAN | 72 D DORCHESTER DR,LAKEWOOD, NJ 08701-6321 |
| PETER P MORGUS & | TWILA J MORGUS JT TEN,105 OAQKWOOD PL,HENDERSONVILLE, NC 28792-9521 |
| PETER S CUMBO & | ROSE A CUMBO JT TEN,34 COLLEGE GREEN DR,NORTH CHILI, NY 14514 |
| PHYLLIS LEE | 2306 HIGHLAND AVE,NEW CASTLE, PA 16105-2180 |
| PREFERRED CARE | PO BOX 1306,BUFFALO, NY 14240-1306 |
| PREMIERE GLOBAL SERVICES | PO BOX 404351,ATLANTA, GA 30384-4351 |
| RACHEL JENKINS | BOX 368,BALL GROUND, GA 30107-0368 |
| RALPH AVAGNANO | 16 CLEVELAND AVE,WALDWICK, NJ 07463-1624 |
| RALPH C CHICK | 3608 NORWOOD PL,ALEXANDRIA, VA 22305-1146 |
| RALPH H POOLE JR | 858 WORLEY CROSS RD,JASPER, GA 30143 |
| RALPH J NORCE | 132 E FRONT ST,BERWICK, PA 18603-4818 |
| RANDY COOK | 1596 RIDGEWOOD COURT,TWINSBURG, OH 44087 |
| RAY K GRANT | 5130 W GLENVIEW PL,CHANDLER, AZ 85226-3669 |
| RAY W MC MULLEN & | NANCY F MC MULLEN JT TEN,22411 ROBIN OAKS,DIAMOND BAR, CA 91765-2959 |
| RAYMOND A ALDRICH | 38 CHAUTAUGUA AVE,LAKEWOOD, NY 14750-1229 |
| RAYMOND BLAIR JR | 3966 REGER RD,CONNEAUT, OH 44030-9744 |
| RAYMOND BUNCH | 737 BETHANY ROAD,JASPER, GA 30143 |
| RAYMOND C DEL MONTE | CUST GREGORY A DE MONTE THE NEW,YORK UGMA,835 ALLENS CREEK RD,ROCHESTER, NY 14618 |
| RAYMOND C FEASEL JR | 280 WARD HILL RD,P O BOX 14,HENRIETTA, NY 14467 |
| RAYMOND E BARG | 1124 CLUBHOUSE DR,MANSFIELD, TX 76063 |
| RAYMOND F OLSON | 103 LAKEVIEW AVE,LAKEWOOD, NY 14750-1257 |
| RAYMOND J TITTL & | DEBBIE D TITTL JT TEN,18685 JACKSON DR,CHAGRIN FALLS, OH 44023-6071 |
| RAYMOND L SHARP | 31 LINDEN AVE,JAMESTOWN, NY 14701-6755 |
| REBECCA FOYE | PO BOX 1960,ERIE, PA 16509-0960 |
| REGINA D TARPLEY | BOX 1609,BLUE RIDGE, GA 30513-1609 |
| RELIANCE STANDARD LIFE INSURANCE CO | GROUP MEDICAL UNDERWRITING,2001 MARKET STREET, SUITE 1500,PHILADELPHIA, PA 19103 |
| RHONA CHASE | 20080 BOCA WEST DR #414,BOCA RATON, FL 33434 |
| RICHARD A HETZ & | JUDY M HETZ JT TEN,BOX 483,6860 BEAR CREEK RD,FAIRVIEW, PA 16415-0483 |
| RICHARD C SOMMER | 2807 BARBERRY LN,BOWIE, MD 20715-2417 |
| RICHARD D STRONG & | ALICE W STRONG JT TEN,14868 DUNLIN,MIDDLEFIELD, OH 44062 |
| RICHARD F SANDOW | 7397 EVANS RD,BERGEN, NY 14416 |

| Claim Name | Address Information |
|---|---|
| RICHARD G SALEEBY | CUST RICHARD G SALEEBY JR THE NORTH,CAROLINA UGMA,2307 CHURCHILL RD,RALEIGH, NC 27608-2003 |
| RICHARD GIORDON | R D 2,SUGAR GROVE, PA 16350-9802 |
| RICHARD J MATZEK | 12365 HONEYLOCUST LN,GARRETTSVILLE, OH 44231-9678 |
| RICHARD L KELLEY | 6007 FAUNA LANE,APOLLO BEACH, FL 33572-2601 |
| RICHARD MILTON GRAY JR | 212 WELLS COURT,EUCLID, OH 44132 |
| RICHARD O BAKER & | BETTY SUE BAKER JT TEN,1724 E 294 ST,WICKLIFFE, OH 44092-1921 |
| RICHARD R NOBLE | 2820 ROOSEVELT HWY,HAMLIN, NY 14464 |
| RICHARD ROSENBURG | 4758 GRANDWOODS DR,LANSING, MI 48917 |
| RICHARD TWOEY | 4747 PARKVIEW DR,W FARMINGTON, OH 44491-9727 |
| RICHARD WOOD | BOX 560,PARKMAN, OH 44080-0560 |
| RICHY GORECKI | 24 HELEN AVE,AVENEL, NJ 07001 |
| ROBERT A DEWEY | 3820 S THISTLE DRIVE,CHANDLER, AZ 85248 |
| ROBERT A MCKISSOCK | 9 SHADYWOOD DR,ROCHESTER, NY 14606 |
| ROBERT B CROWS | 31800 GATES MILLS BLVD,PEPPER PIKE, OH 44124-4345 |
| ROBERT B KLEIN | 1931 FOUNTAINRIDGE RD,CHAPEL HILL, NC 27514-2330 |
| ROBERT B PAVLATOS | 700 E HIGH ST,SPRINGFIELD, OH 45505-1014 |
| ROBERT D WHITING | 180 HIGH POINT BLVD N APT B,BOYNTON BEACH, FL 33435 |
| ROBERT F MYERS & | INEZ R MYERS JT TEN,BOX 27124 BAY PT,PANAMA CITY, FL 32411-7124 |
| ROBERT HERMAN | C/O STEVEN E HERMAN,208 HOUSTON DR,THOUSAND OAKS, CA 91360-6031 |
| ROBERT HUNTER JOHNSON & | DORALYN B JOHNSONJT TEN,WROS,513 CHEROKEE DR,ERIE, PA 16505-2411 |
| ROBERT J SHERMAN | 2110 WHEATLAND CENTER RD,SCOTTSVILLE, NY 14546-9722 |
| ROBERT J VILCHECK & | HELEN L VILCHECK JT TEN,14005 WHISPERING OAKS ROAD,MIDLOTHIAN, VA 23112 |
| ROBERT L DUNN | 2825 LANDER RD,PEPPER PIKE, OH 44124-4819 |
| ROBERT L PETERSON | 104 SCHOOL ST,SUGAR GROVE, PA 16350 |
| ROBERT L THOMPKINS | 41 FREW RUN,FREWSBURG, NY 14738-9778 |
| ROBERT M MAHAN & | ANN MAHAM JT TEN,461 MANOR DR,SEYMOUR, IN 47274-2254 |
| ROBERT MELQUIST | 174 SHADY SIDE RD,LAKEWOOD, NY 14750 |
| ROBERT PARNUSIE | 69 KATHY DR,PITTSFORD, NY 14534-2649 |
| ROBERT R BUTLER & | MAMIE M BUTLER JT TEN,8107 BULLOCK LN,SPRINGFIELD, VA 22151 |
| ROBERT R GUTZMER | 47 LORI LANE,ROCHESTER, NY 14624-1445 |
| ROBERT R LEWIS | 1092 HILLSBORO CONE,WEBSTER, NY 14580 |
| ROBERT R PATT | 315 AUDINO LN F,ROCHESTER, NY 14624-5631 |
| ROBERT S WOLFE & | IRENE I WOLFE JT TEN,MAIN ST BOX 237,MADISON, PA 15663-0237 |
| ROBERT SITKA | 198 BURLINGTON AVE,BRISTOL, CT 06010-3678 |
| ROBERT T MONTGOMERY | BOX 232,KILLINGTON, VT 05751-0232 |
| ROBERT W KUNKEL | 3440 VALLEY CREEK CIRCLE,MIDDLETON, WI 53562-1620 |
| ROBERT WATSON | R D 1 CHENEY RD,ASHVILLE, NY 14710-9801 |
| ROCHESTER GAS & ELECTRIC | 89 EAST AVENUE,ROCHESTER, NY 14604 |
| RODGER A EDWARDS | BOX 34,BALL GROUND, GA 30107-0034 |
| ROGER A TOLINS | 25 CHESTNUT DR,ROSLYN, NY 11576 |
| ROGER J GRAY SR & LORIE G GRAY TR | UA 12/08/2006,ROGER J GRAY &LORIE GRAY TRUST,9200 SOCKEYE CT # A,FARWELL, MI 48622-9556 |
| RONALD FILARSKI | 16740 APPLE LANE,RAY, MI 48096-4107 |
| RONALD J KRZEMIEN | 6263 PORTAGEVILLE RD,CASTILE, NY 14427-9763 |
| RONALD P MONTGOMERY & | HELEN M MONTGOMERY TEN ENT,40 EMERSON ST,UNIONTOWN, PA 15401-4868 |
| RONALD T ROGERS | 6495 STATE RT 5,KINSMAN, OH 44428 |
| RONDA A PARTNERSHIP | 44 MINELL PL,TEANECK, NJ 07666-5508 |
| ROSALIE J OGNIBENE | 36 FRANCINE DR,ROCHESTER, NY 14606-3343 |

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROSEMARY FASULO | 5411 OLD STATE RD,WEST FARMINGTON, OH 44491-9728 |
| ROSEMARY THOMASON | 7759 HWY 53 W,JASPER, GA 30143 |
| ROSS A MC KAY & | PHYLLIS MC KAY JT TEN,12401 SKYLARK LN,BOWIE, MD 20715-2122 |
| ROYAL WOLF | 10502 E ELMHURST DR,SUN LAKES, AZ 85248-9227 |
| RUDOLPH M BUSH & | LELIA E BUSH JT TEN,2620 N POWHATAN ST,ARLINGTON, VA 22207-1125 |
| RUSSELL CONTI | 1101 PRENDERGAST UPPER,JAMESTOWN, NY 14701 |
| RUTH H BRYAN | 1118 MERTENSIA RD,FARMINGTON, NY 14425 |
| RUTH M JOHNVILLE | 1695 QUALTROUGH RD,ROCHESTER, NY 14625-1353 |
| SAFETY-KLEEN | 5400 LEGACY DRIVE,PLANO, TX 75024 |
| SALVATORE SCIALABBA | 503 MEADE DR,CORAOPOLIS, PA 15108-9666 |
| SAM A MADONIA | PO BOX 926,VIENNA, VA 22183 |
| SAMMIE C WATKINS | RTE 1,JASPER, GA 30143-9801 |
| SAMSON HIGHTOWER | C/O AUDREY  HIGHTOWER,94 MOSLEY HEIGHTS,JASPER, GA 30143 |
| SAMUEL ROBERT SPEAR | 618 E RAWHIDE,GILBERT, AZ 85296 |
| SANDRA M SWANSON | 17 HEDGES ST,JAMESTOWN, NY 14701 |
| SANDRA THOMAS | 348 OAK KNOLL AVENUE,NEWTON FALLS, OH 44444 |
| SANDRA WALLACE | 3774 MEAD RD,JAMESTOWN, NY 14701 |
| SANTO ROMANO & | JEAN ROMANO JT TEN,317 TAFT AVE,ROCHESTER, NY 14609-1109 |
| SARAH A BROCK & | JOHN C BROCK JT TEN,125 GOLDEN SPRINGS DR,JASPER, GA 30143-1419 |
| SCOTT R STEWART | 1609 MANITOU RD,ROCHESTER, NY 14626 |
| SEBASTIAN TRUSSALO & | FRANCES TRUSSALO JT TEN,8 MC KINLEY AVE,JAMESTOWN, NY 14701-6706 |
| SECURITY MUTUAL LIFE INSURANCE | COMPANY OF NEW YORK,PO BOX 1625,BINGHAMTON, NY 13902-1625 |
| SHARON MATTHEWS | 2310 LISHA LANE,MISSOURI CITY, TX 77489 |
| SHARON MILLER | 8660 S R 534,MESOPOTAMIA, OH 44439 |
| SHARON ZAVARELLA | 15955 MESSENGER RD,AUBURN TWP, OH 44023 |
| SHERIDAN RICHARDS | R D,NEW SHARON, ME 04955-9800 |
| SHERWOOD JUNGQUIST JR | 161 E TERRANCE AVE,LAKEWOOD, NY 14750-1431 |
| SHIRLEY HOCKMAN | C/O SHIRLEY MUSAL,7635 COAL BANK RD,MARSHALLVILLE, OH 44645-9730 |
| SHIRLEY M HOLLINK | 1960 REDMAN RD,HAMLIN, NY 14464 |
| SOUTH CAROLINA DEPARTMENT | OF REVENUE AND TAXATION,SALES TAX RETURN,COLUMBIA, SC 29214 |
| SPRINT | PO BOX 6271,BALTIMORE, MD 21264 |
| ST. PAUL TRAVELERS INSURANCE COMPANY | ONE TOWER SQUARE,HARTFORD, CT 06183 |
| STANLEY A KOWALSKI & | HELEN R KOWALSKI JT TEN,1147 W 40TH ST,ERIE, PA 16509-1340 |
| STANLEY KEMPINSKI | 49 LEE PARK AVE,WILKES BARRE, PA 18702-4013 |
| STANLEY KEMPINSKI & | GERALDINE KEMPINSKI JT TEN,49 LEE PARK AVE,LEE PARK,WILKES BARRE, PA 18702-4013 |
| STARK COUNTY SANITARY DEPT. | 1701 MAHONING RD. NE,PO BOX 7906,CANTON, OH 44705 |
| STELLA STEFANOWICZ | 1015 HESS AVE,ERIE, PA 16503-1635 |
| STEPHEN PATRICK | 2936 NOEL DR,YOUNGSTOWN, OH 44509-3024 |
| STEVE B SOUTHERLAND | PO BOX 1293,JASPER, GA 30143 |
| STEVEN A KURZAWA | 16354 SNOW RD,BURTON, OH 44021-9721 |
| STEVEN J KLEIN | 1931 FOUNTAINRIDGE RD,CHAPEL HILL, NC 27514-2330 |
| STEVEN L LEBLANC | 3 DUBORD ST,JAY, ME 04239-1601 |
| STEVEN P JOHNSON | 26 HARLEM AVE,LAKEWOOD, NY 14750-1454 |
| STEVEN P OMELIAN | 184 FIELDSTONE FARM DR,STATESVILLE, NC 28677 |
| SUE A WHITMAN | 3116 DUTCH HOLLOW RD,BEMUS POINT, NY 14712-9711 |
| SUPERIOR WASTE SERVICES INC | PO BOX 1162,SMYRNA, GA 30081 |
| SUZANNE BOURGEOIS RABIL | 3614 ORDWAY ST NW,WASHINGTON, DC 20016-3176 |
| THE HOME INSURANCE COMPANY IN | 286 COMMERCIAL STREET,MANCHESTER, NH 03101-1138 |

| Claim Name | Address Information |
|---|---|
| LIQUIDATIO | 286 COMMERCIAL STREET,MANCHESTER, NH 03101-1138 |
| THEODORE J LEMANSKI | 3202 CREST AVE,HYATTSVILLE, MD 20785 |
| THOMAS ARNEMAN | 1179 E GRANDVIEW BLVD,ERIE, PA 16504-2731 |
| THOMAS DANIELSON | 4375 W SUMMIT AVE,LAKEWOOD, NY 14750-9703 |
| THOMAS GEORGE & | LINDA FENWICK GEORGE JT TEN,1372 BUTLER ST SE,NORTH CANTON, OH 44720-3973 |
| THOMAS GRACE & | PAULA GRACE JT TEN,246 GOLF VIEW RD,ARDMORE, PA 19003 |
| THOMAS INFANTOLINO | 1384 HYDE PARK,DAYTONA BEACH, FL 32124-3771 |
| THOMAS J RIDDLES | 6440 WINDY WILLOW DR,SOLON, OH 44139-3112 |
| THOMAS M WEISER | 6275 WALKERS CORNERS RD,SOUTH BYRON, NY 14557 |
| THOMAS P MULVANEY | 2386 GOLF OAK PARK,JOHNS ISLAND, SC 29455 |
| THOMAS S JERRIS | RFD,CALEDONIA, NY 14423 |
| THOMAS V THOLE & | JULIA A THOLE JT TEN,9393 MIDNIGHT PASS RD,SARASOTA, FL 34242 |
| TIMOTHY ATKINS | 27 W 18TH ST,JAMESTOWN, NY 14701-3007 |
| TOM FOSH BAILY | 26 OLD HOLLOW RD,BLUE RIDGE, GA 30513 |
| TRACIE M SHERARD & | STELLA M SHERARD JT TEN,BOX 214,FINDLAY, OH 45839-0214 |
| TREASURER OF THE STATE OF OHIO | P.O. BOX 16561,COLUMBUS, OH 43266 |
| TRUMAN C WILSON | BOX 1291,BLUE RIDGE, GA 30513-1291 |
| TRUMBULL COUNTY WATER | 842 YOUNGSTOWN-KINGSVILLE RD,VIENNA, OH 44473 |
| TUCKER ANTHONY INC CUST | WARREN DELANO IRA ROLLOVER,UA JAN 13 88,110 SOUTH AVE,NEW CANAAN, CT 06840-5721 |
| TUCKER ANTHONY INC CUST | WARREN DELANO IRA UA MAR 9 83,110 SOUTH AVE,NEW CANAAN, CT 06840-5721 |
| TYLER B BURDICK JR | 1409 LANDON CT,LYNCHBURG, VA 24503-3113 |
| UMR | PO BOX 428530,CINCINNATI, OH 45242 |
| UNITEDHEALTH GROUP COMPANY | PO BOX 1459,MINNEAPOLIS, MN 55440-1459 |
| UWE W FRIEDRICH | POST FACH 80,LIEBIGSTRASSE,D-4444 BAD BENTHEIM 1,    GERMANY |
| VALERIE J NELSON | 6995 MCKAY ROAD,MAYVILLE, NY 14757 |
| VANGIE T WURDEMANN | 734 S W KINGS BAY DRIVE,CRYSTAL RIVER, FL 34429-4653 |
| VERNON CHIPMAN & | RUTH CHIPMAN JT TEN,COBB RD,KENNEDY, NY 14747 |
| VIDA WHITED | 1731 SHORT CREEK RD,CANTON, GA 30114 |
| VIRGINIA ANN MALICIA | 14312 DETROIT AVE - APT 447,LAKEWOOD, OH 44107-4456 |
| VISION PLAN SERVICES (VSP) | 3333 QUALITY DRIVE,RANCHO CORDOVA, CA 95670 |
| VITO RIVERS | 32 EL MAR DR,ROCHESTER, NY 14616-1016 |
| WALLACE WARD | BOX 906,BOULDER CITY, NV 89005-0906 |
| WALTER BIALO | 3148 HAMPSHIRE LN,WAUKEGAN, IL 60087-5328 |
| WALTER F CASSELBERRY | 3663 ROCK GLEN RD,WARSAW, NY 14569 |
| WARREN DELANO | 110 SOUTH AVE,NEW CANAAN, CT 06840-5721 |
| WARREN DELANO JR | LEXINGTON PRECISION CORP,40 E 52ND ST FL 20,NEW YORK, NY 10022-5911 |
| WARREN L PIAZZA | 4816 RT 380,JAMESTOWN, NY 14701-9802 |
| WASTE MANAGEMENT | PO BOX 9001054,LOUISVILLE, KY 40290-1054 |
| WASTE MANAGEMENT OF NY | 1661 MT READ BLVD.,ROCHESTER, NY 14606 |
| WASTE MANAGEMENT OF OHIO | 1006 W. WALNUT ST,CANAL WINCHESTER, OH 43110 |
| WAYNE E JACOBS | PO BOX 1085 16060 E HIGH ST,MIDDLEFIELD, OH 44062 |
| WAYNE E JACOBS & | KATHYRN M JACOBS JT TEN,PO BOX 1085 16060 E HIGH ST,MIDDLEFIELD, OH 44062 |
| WAYNE NELSON | 3202 W LAKESHORE DR,TALLAHASSEE, FL 32312-1809 |
| WENDELL LIPSCOMB | 1735 - 10TH ST,BERKELEY, CA 94710-1817 |
| WILHELM MAIER | 1201 ST ANN DR,ERIE, PA 16509-2973 |
| WILLIAM B BIGHAM & | DONNA C BIGHAM JT TEN,1000 ROBINBROOK LANE,WAXHAW, NC 28173-7579 |
| WILLIAM B CONNER | 7603 SOUTHEAST SANDERLING PLACE,HOBE SOUND, FL 33455 |
| WILLIAM C CLEMENT | BOX 1202,BLUE RIDGE, GA 30513-1202 |

| Claim Name | Address Information |
|---|---|
| WILLIAM D PATTERSON | BOX 390,BLUE RIDGE, GA 30513-0390 |
| WILLIAM E HILL JR | 18 EUSTON ST,NEW BRITAIN, CT 06053-2530 |
| WILLIAM F CRACKER & | NANCY C CRACKER JT TEN,700 THOMPSON DAIRY WAY,ROCKVILLE, MD 20850 |
| WILLIAM H THOMAS | 5903 WINNEQUAH RD,MONONA, WI 53716 |
| WILLIAM J BLASIUS | 286 SIXTH AVE,CAPE MAY, NJ 08204-1131 |
| WILLIAM J BLEIL | BOX 392,ERIE, PA 16512-0392 |
| WILLIAM NUTTER & | PATRICIA NUTTER JT TEN,311 WAKEFIELD DRIVE,LOCUST GROVE, VA 22508 |
| WILLIAM P COOK SR | 2330 LIVONIA CTR RD,LIMA, NY 14485-9533 |
| WILLIAM R WEBB | 13 CROWN ST,JAMESTOWN, NY 14701 |
| WILLIAM ROWE | 951 - 2ND ST PIKE,SOUTHAMPTON, PA 18966-3952 |
| WILLIAM S SWANSON | 3735 W OAK HILL RD,JAMESTOWN, NY 14701 |
| WILLIAM S YOUNGS | 450 CLOVER DR,YORK, PA 17402 |
| WILLIE B CURTIS | 905 S MAIN ST,JASPER, GA 30143-2119 |
| WILLIS WRIGHT | 35 GENESSEE ST,JAMESTOWN, NY 14701-2870 |
| WM BARRINGER | 14725 LAKEVIEW DR,APT 1,MIDDLEFIELD, OH 44062-9000 |
| WM MEKKER | 2476 RIDGEWOOD AVE,NEWTON FALLS, OH 44444-9242 |
| ZURICH INSURANCE COMPANY | ZURICH TOWERS,1400 AMERICAN LANE,SCHAUMBURG, IL 60186-1056 |

**Total Creditor Count 630**