In re: Lexington Precision Corporation _____          Case No.  08-11153 _____
          Debtor

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

### GENERAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTOR'S STATEMENTS AND SCHEDULES ("__GENERAL NOTES__")

On April 1, 2008 (the "__Commencement Date__"), Lexington Precision Corporation (the "__Debtor__") commenced a voluntary case under chapter 11 of title 11 of the United States Code (the "__Bankruptcy Code__") in the United States Bankruptcy Court for the Southern District of New York (the "__Bankruptcy Court__").  The Schedules of Assets and Liabilities and Statement of Financial Affairs, including all attachments thereto, (the "__Schedules__") have been prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "__Bankruptcy Rules__") by management of the Debtor and are unaudited.

While the Debtor's management has made every effort to ensure that the Schedules are accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may have occurred.  The Schedules remain subject to further review and verification by the Debtor.  The information provided herein, except as otherwise noted, is as of the close of business on March 31, 2008.   Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules.  The Schedules do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("__GAAP__"), nor are they intended to be fully reconciled to the financial statements.  The Debtor reserves its right to amend the Schedules from time-to-time as may be necessary or appropriate.  These General Notes regarding the Debtor's Schedules comprise an integral part of the Schedules filed by the Debtor, and should be referenced in connection with any review of the Schedules.  Any reference herein to a particular schedule includes a reference to all attachments to such schedule.

The Schedules have been signed by Dennis J. Welhouse, Senior Vice President and Chief Financial Officer of the Debtor.  In reviewing and signing the Schedules, Mr. Welhouse has necessarily relied upon the efforts, statements, and representations of the accounting and non-accounting personnel of the Debtor.  Mr. Welhouse has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

1. **Basis of Presentation.**  Unless otherwise noted, each asset and liability of the Debtor is shown on the basis of the book value of the asset or liability in the Debtor's accounting books and records, rather than the current market values of such interests in property and/or liabilities.  The Debtor reserves its right to amend or adjust the value of each asset or liability set forth herein.

2.  **Liabilities.**  The Debtor has sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtor also reserves the right to change the allocation of liability to the extent additional information becomes available.

3.  **Excluded Liabilities.**  Pursuant to Bankruptcy Court orders, the Debtor has been granted authority to pay certain prepetition obligations to employees, taxing authorities, and vendors.  Accordingly, these liabilities have been or will be satisfied and are not listed in the Schedules.

4.  **Causes of Action.**  The Debtor has not set forth all causes of action against all third parties as assets in its Schedules.  The Debtor reserves all of its rights with respect to any causes of action that it may have, and neither these Global Notes nor the Schedules shall be deemed a waiver of any such causes of action.

5.  **Intellectual Property Rights.**  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Accordingly, the Debtor reserves all of its rights with respect to the legal status of any and all such intellectual property rights.

6.  **Executory Contracts.**  The Debtor has not set forth executory contracts as assets in their Schedules and Statements.  The Debtor's executory contracts have been set forth in Schedule G.

7.  **Property and Equipment.**  Unless otherwise noted, owned property and equipment are stated as net book vale.  In the ordinary course of its business, the Debtor may lease furniture, fixtures, and equipment from certain third party lessors for use in the daily operation of its business.  Any such leases are set forth in the Schedules.  Nothing in the Schedules is or shall be construed as an admission as to the determination as to legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtor reserves all its rights with respect to any such issue.

8.  **Insiders.**  In the circumstances where the Schedules require information regarding insiders and/or officers and directors, the Debtor has attempted to include therein each of the Debtor's (a) "directors" (or persons in similar positions) and (b) employees that may be, or may have been during the relevant period, "officers" (or persons in control), as such terms are defined in the Bankruptcy Code or other applicable law.  Additionally, the Debtor has included in such applicable Schedules information relating to certain of its employees who, despite the title of their position with the Debtor (including without limitation certain

employees with the title of "Vice President"), are not "officers" of the Debtor as defined in the Bankruptcy Code.  Accordingly, the listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtor, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

9. **Claim Description.**  Any failure to designate a claim on the Debtor's Schedules as "contingent" ("<u>C</u>"), "unliquidated" ("<u>U</u>"), or "disputed" ("<u>D</u>") does not constitute an admission by the Debtor that such claim is not "contingent," "unliquidated," or "disputed." The Debtor reserves the right to dispute, or to assert offsets or defenses to any claim reflected on its Schedules as to amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtor reserves the right to amend its Schedules as necessary and appropriate.

10. **Undetermined Claim Amounts.**  Claim amounts that could not be fairly quantified by the Debtor are scheduled as "unknown," and with a C, U, and/or D notation, whichever are appropriate given the individual circumstances.

11. **Schedule D.**

 a. Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtor reserves its rights to dispute or challenge the validity, perfection or immunity from avoidance, of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, although the Debtor may have scheduled claims of various creditors as secured claims, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.

 b. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the General Notes shall be deemed a modification or interpretation of the terms of such agreements.

12. **Schedule E.**

 a. The listing of any claim on Schedule E does not constitute an admission by the Debtor that such claim is entitled to priority treatment under 11 U.S.C. § 507.  The Debtor reserves the right to dispute the priority status of any claim on any basis.

Moreover, the listing of any tax claim on Schedule E is not an admission or designation by the Debtor that such claim is a prepetition tax claim. The Debtor reserves the right to treat any of these claims as postpetition claims.

**b.** As noted above, the Bankruptcy Court entered a first day order granting authority to the Debtor to pay prepetition employee wage and other obligations in the ordinary course (the "Employee Wages Order"). Pursuant to such Employee Wage Order, the Debtor believes that, other than claims of certain former and current employees for vacation, personal and/or severance pay, any employee claims for prepetition amounts, whether allowable as a priority or nonpriority claim, have been or will be satisfied, and such satisfied amounts are not listed on Schedule E. The Bankruptcy Court also authorized the Debtor to pay prepetition use taxes. The Debtor believes that claims for such taxes have been or will be satisfied, and such satisfied amounts are not listed on Schedule E.

13. **Schedule F.**

**a.** The Bankruptcy Court entered first day orders granting authority to pay certain common carrier, equipment processor, and warehouse fees, and to honor a prepetition customer program. The Debtor believes that debts arising out of such fees and customer program have been or will be satisfied, and such satisfied amounts are not listed on Schedule F.

**b.** Schedule F does not reflect the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. Schedule F does not include rejection damage claims of the counterparties to executory contracts and unexpired leases that have been or may be rejected.

**c.** The claims of individual creditors for, among other things, merchandise, goods, services or taxes are listed on the Debtor's books and records and may not reflect credits or allowances due from such creditor. The Debtor reserves all of its rights respecting such credits and allowances. The dollar amounts listed may be exclusive of contingent and unliquidated amounts.

14. **Schedule G.** While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Inclusion or omission of any agreement or lease on or from Schedule G, as applicable, does not constitute an admission that such agreement is or is not an executory contract or an unexpired lease. The Debtor reserves all rights in that regard, including, without limitation,

to assert that any contract or lease is not executory, has expired pursuant to its terms, or was terminated prepetition.  The Debtor's rights under the Bankruptcy Code with respect to any omitted agreement or lease are not impaired by the omission.

B7 (Official Form 7) (12/07)

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re: <u>Lexington Precision Corporation</u>            Case No. <u>08-11153</u>
            Debtor                                             (If known)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25.  **If the answer to an applicable question is "None," mark the box labeled "None."**  If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

"*In business*."  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or activity, other than as an employee, to supplement income from the debtor's primary employment.

"*Insider*."  The term "insider" includes but is not limited to:  relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor.  11 U.S.C.  § 101.

B7 (Official Form 7) (12/07)

### 1. Income from employment or operation of business

None

☐        State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| Three months ended March 31, 2008 - $3,354,000 | From operations |
| Year ended December 31, 2007 - $13,821,000 | From operations |
| Year ended December 31, 2006 - $11,811,000 | From operations |

### 2. Income other than from employment or operation of business

None

☒        State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                                SOURCE

### 3.  Payments to creditors

**Complete a. or b., as appropriate, and c.**

None    a.    Individual or joint debtor(s) with primarily consumer debts: List all payments on loans,
☒    installment purchases of goods or services, and other debts to any creditor made within **90** days
immediately preceding the commencement of this case if the aggregate value of all property that
constitutes or is affected by such transfer is not less than $600. Indicate with an asterisk (*) any payments
that were made to a creditor on account of a domestic support obligation or as part of an alternative
repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.
(Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses
whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None    b.    Debtor whose debts are not primarily consumer debts: List each payment or other transfer to
☐    any creditor made within **90** days immediately preceding the commencement of the case if the aggregate
value of all property that constitutes or is affected by such transfer is not less than $5,475.  If the debtor is
an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a
domestic support obligation or as part of an alternative repayment schedule under a plan by an approved
nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter
13 must include payments and other transfers by either or both spouses whether or not a joint petition is
filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See Attachment 3.b. | | | |

None    c.    *All debtors:* List all payments made within **one year** immediately preceding the
☐    commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors
filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a
joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See Attachment 3.c. | | | |

## 4.    Suits and administrative proceedings, executions, garnishments and attachments

None

☐

    a.    List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Various asbestos lawsuits filed against Lexington Precision Corporation (See Attachments F-1 and F-2 to Schedule F for names of plaintiffs) | Civil | Court of Common Pleas, Cuyahoga County, Ohio | Pending |
| Lexington Precision Corporation d/b/a Lexington Machining v. Autoliv ASP, Inc. and Autoliv Inc. Case No. CV2002-00046 | Civil (collection action) | Superior Court, Penal County, Arizona | Pending |
| Lexington Precision Corporation d/b/a Lexington Machining v. Autoliv ASP, Inc. and Autoliv Inc. Case no. CV2002-00046 and Case Number CA-CV 2005-0187 | Civil (collection action) | Arizona Court of Appeal, Division Two | Pending |
| Environmental Products and Services of Vermont v. Lexington Precision Case no. 2007-5382 | Civil (collection action) | Supreme Court of New York, Onondaga County | Pending |

None

☒

    b.    Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| | | |

B7 (Official Form 7) (12/07)

### 5. Repossessions, foreclosures and returns

None 

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None 

a.      Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None 

b.   List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None 

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8.  Losses**

None
☒

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**.  (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART  BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9.  Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See Attachment 9 | | |

**10.  Other transfers**

None
☒

a.   List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

B7 (Official Form 7) (12/07)

None 
    b.   List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

## 11. Closed financial accounts

None 
List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

## 12. Safe deposit boxes

None 
List each safe deposit or other box or depository in which the debtor has or had securities, cash or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None
☒

    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

☒

    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

### 15. Prior address of debtor

None
☐

    If the debtor has moved within the **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 40 East 52nd Street New York NY 10022 | Lexington Precision Corporation | September 2004 to January 2007 |

B7 (Official Form 7) (12/07)

**16.  Spouses and Former Spouses**

None


If the debtor resides or resided in a community property state, commonwealth or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

<u>NAME</u>

**17.  Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site"  means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including,  but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| Lakewood, NY | New York Department of Environmental Conservation | Nov. 10, 2006 | Article 27, Title 13 of the New York State Environmental Conservation Law and CERCLA |
| Chemical Recovery Systems Site 142 Locust Street Elyria, OH 44035 | USEPA Region 5 77 West Jackson Street Chicago, IL 60604-3590 | June 3, 2004 | CERCLA – Comprehensive Environmental Response, Compensation, and Liability Act |
| Envirotek I Site 153 Fillmore Avenue, Tonawanda, New York | USEPA Region II Jacob K. Javits Federal Building New York, New York 10276-0012. | On or about Aug. 10, 1993 | CERCLA – Comprehensive Environmental Response, Compensation, and Liability Act |
| Envirotek II Site 4000 River Road Tonawanda, New York | USEPA Region II Jacob K. Javits Federal Building New York, New York 10276-0012. | 1990 | CERCLA – Comprehensive Environmental Response, Compensation, and Liability Act |
| Quanta Resources Site 2082 Lodi Street, Syracuse, Onondaga County, New York | USEPA Region II Jacob K. Javits Federal Building New York, New York 10276-0012. | On or about Feb. 8, 1995 | CERCLA – Comprehensive Environmental Response, Compensation, and Liability Act |
| ENRX Site 766 Babcock Street Buffalo, New York | USEPA Region II Jacob K. Javits Federal Building New York, New York 10276-0012. | On or about Aug. 24, 1992 | CERCLA – Comprehensive Environmental Response, Compensation, and Liability Act |
| Roblin Steel Site (The Envirotek II Site is located in the middle of property Known as the Roblin Steel Site) | New York State Department of Environmental Conversation | | Article 27, Title 13 of the New York State Environmental Conservation Law and CERCLA |
| Millcreek Land Fill Site | | | |

None b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice

B7 (Official Form 7) (12/07)

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENT AL LAW |
|---|---|---|---|
| No name assigned. 201 Winchester Road Lakewood, NY 14750 | United states Environmental Protection Agency | Nov. 9, 2006 | U. S. Clean Water Act |

None ☐     c.   List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| Lakewood, NY New York State Department of Environmental Conversation | None assigned | Pending |
| Quanta Site United states Environmental Protection Agency | | Pending / Signed in New York. |
| Chemical Recovery Systems Site 142 Locust Street Elyria, OH 44035 | None assigned | Pending/ Received notice of potential liability |

B7 (Official Form 7) (12/07)

## 18.    Nature, location and name of business

None
☐

a.    If the debtor is an individual, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was a self-employed in a trade, profession, or other activity either full-or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY. OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN) /COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Lexington Rubber Group, Inc. | 13-3525759 | 800 Third Avenue 15th Floor New York, NY 10022 | Rubber molding of automotive and medical components and tooling | November 21, 1988 to the present |
| Lexington Precision GmbH | German Corporation | Lexington Precision GmbH Ahrstrasse 54 D-53945 Blankenheim Germany | Sales office in Germany | August 8, 1997 to August 1, 2006 |

☒    b.    Identify any business listed in respect to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

<u>NAME</u>                                                                <u>ADDRESS</u>

B7 (Official Form 7) (12/07)

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following:  an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐   a.   List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Herst, Florence T,  Cleveland Office | 03-01-81 through 04-01-07 |
| Jenkins, Charles R, Rochester Facility | 08/22/88 through present |
| Pangrazio, Mark A, Rochester Facility | 02/01/06 through 11-18-06 |
| Petrucci, James J, Rochester Facility | 04/02/07 through present |
| Smigelski, Laura A, Cleveland Office | 05/03/06 through present |
| Welhouse, Dennis J, Cleveland Office | 06/30/80 through present |

None ☐   b.   List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Malin, Berquist & Company, LLP<br>3605 McKnight East Drive<br>Pittsburgh, PA 15237-6400 | January 12, 2008 to present |
| Ernst & Young LLP<br>925 Euclid Avenue<br>Cleveland, OH 44115 | 1989 to January 14, 2008 |

B7 (Official Form 7) (12/07)

None ☐

c.   List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain. (1)

| NAME | ADDRESS |
|------|---------|
| Jenkins, Charles R | Rochester Facility |
| Welhouse, Dennis J | Cleveland Office |

(1) All books and records of the Company are kept on premises owned or leased by the Company.

None ☐

d.   List all financial institutions, creditors and other parties, including mercantile and trade agencies, to  whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| For more than twenty years Lexington Precision Corporation has reported its financial results to the United States Securities and Exchange Commission ("SEC") on Form 10-Q, Form 10-K, and other forms as required. For more than five years these forms have been available free of charge to everyone by visiting the SEC's web site. | N/A |

## 20. Inventories

None ☐

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|-------------------|----------------------|------------------------------------------------------------------|
| Rochester Facility 12-29-07 | Jenkins, Charles R | $2,029,862.84, cost |
| Rochester Facility 12-29-06 | Jenkins, Charles R | $1,700,113.42, cost |

None ☐

a.   List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|-------------------------------------------------------|
| 12-29-07 | Jenkins, Charles R., Rochester Facility |
| 12-29-06 | Jenkins, Charles R., Rochester Facility |

Current Partners, Officers, Directors and Shareholders

None ☒   b.   If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
|  |  |  |

None ☐   c.   If the debtor is a corporation, list all the officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Michael A. Lubin | Co-Executive Officer and Chairman of the Board | 32.1% of common stock and warrants to purchase common stock (includes 89,062 shares owned by Lubin, Delano & Company profit Sharing Trust of which Messrs Lubin and Delano are both beneficiaries) |
| Warren Delano | Co-Executive Officer, President, and Director | 27.8% of common stock and warrants to purchase common stock (includes 89,062 shares owned by Lubin, Delano & Company profit Sharing Trust of which Messrs Lubin and Delano are both beneficiaries) |
| William B. Conner | Director | 7.8% of common stock |

**21. Former partners, officers, directors and shareholders**

None ☒   a.   If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|
|  |  |  |

B7 (Official Form 7) (12/07)

None
☒

    b.   If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|
|                  |       |                     |

### 22. Withdrawals from a partnership or distributions by a corporation

None
☐

    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Michael A. Lubin<br>Co-Principal Executive Officer and Chairman of the Board | April.1, 2008 Compensation<br>January 1, 2008 Compensation<br>October 1, 2007 Compensation<br>July 1, 2007 Compensation<br>April 2, 2007 Compensation<br>Various Director fees<br>Office expenses<br>Office leasehold improvement | $87,500 (1)<br>$87,500 (1)<br>$87,500 (1)<br>$87,.500 (1)<br>$87,500 (1)<br>$18,600 (1)<br>$73,886.44(2)<br>$4,161.44 (3) |
| Warren Delano<br>Co-Principal Executive Officer and President | April 2, 2008 Compensation<br>January 1, 2008 Compensation<br>October 1, 2007 Compensation<br>July 1, 2007 Compensation<br>April 2, 2007 Compensation<br>Various Director fees<br>Office expenses<br>Office leasehold improvement | $87,500 (1)<br>$87,500 (1)<br>$87,500 (1)<br>$87,.500 (1)<br>$87,500 (1)<br>$18,600 (1)<br>$73,886.44(2)<br>$4,161.44 (3) |
| William B. Conner | Various Director fees<br>October 9, 2008 – 10,000 shares of Restricted Stock | $17,900<br>$7,000 |
| Kenneth I. Greenstein | Various Director fees<br>October 9, 2008 – 10,000 shares of Restricted Stock | $18,650<br>$7,000 |
| Joseph A. Pardo | Various Director fees<br>October 9, 2008 – 10,000 shares of Restricted Stock | $24,750<br>$7,000 |
| Elizabeth H. Ruml | Various Director fees<br>October 9, 2008 – 10,000 shares of Restricted Stock | $24,750<br>$7,000 |

| | | |
|---|---|---|
| Dennis J. Welhouse | Various Base compensation<br>401(k) matching contributions<br>Life insurance premiums | $162,100<br>$4,836<br>$991 |

(1)  Represents compensation, paid indirectly to Messrs. Lubin and Delano through Lubin, Delano & Company, during the twelve months ended March 31, 2008 for services rendered as an executive officer of the Company.   Lubin, Delano & Company is an investment banking and consulting firm of which Messrs. Lubin and Delano are the only partners.

(2)  This amount represents one-half of the office expense reimbursement to Lubin, Delano & Co.  During the twelve months ended April 1, 2008, the Company reimbursed Lubin, Delano & Co. for expenses of $147,772.88.

(3)   Amount represents one-half of the total leasehold improvement paid to Lubin, Delano & Co.


### 23. Tax Consolidation Group.

None ☐        If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six-years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER<br>IDENTIFICATION NUMBER (EIN) |
|---|---|
| Lexington Precision Corporation (1) | 22-1830121 |

(1)  Lexington Precision Corporation and Lexington Rubber Group, Inc. file a consolidated federal income tax return.  They are not a part of any other group.


### 24. Pension Funds.

None ☐        If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six-years** immediately preceding the commencement of the case.

| |
|---|
| Lexington Precision Corporation Retirement & Savings Plan (a 401(k) plan). LPC's federal employer identification number is 22-1830121.  This is defined contribution plan. |

B7 (Official Form 7) (12/07)

\* \* \* \* \* \*

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date <u>June 13, 2008</u>                Signature <u>/s/ Dennis J. Welhouse</u>

                                    Dennis J. Welhouse
                                    Senior Vice President & CFO

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

____ continuation sheets attached

*Penalty for making a false statement:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*

# Lexington

**Lexington Precision**
**Corporation**

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| WYNN ENVIROMENTAL | 211 Camar Dr | | | Warwick | Pa | 18947 | USA | 3/17/2008 | 878.11 | 878.11 |
| WORK FIT MEDICAL, LLC | 1600 Chile Ave Suite 200 | | | Rochester | NY | 14624 | USA | 3/19/2008 | 95.00 | 95.00 |
| WORK FIT MEDICAL, LLC | 1600 Chile Ave Suite 200 | | | Rochester | NY | 14624 | USA | 1/10/2008 | 95.00 | |
| WORK FIT MEDICAL, LLC | 1600 Chile Ave Suite 200 | | | Rochester | NY | 14624 | USA | 2/15/2008 | 95.00 | |
| WOLVERINE PLATING CORP | 29456 Grosbeck Hgwy | | | Roseville | Mi | 48066 | USA | 2/26/2008 | 1,559.31 | |
| WOLVERINE PLATING CORP | 29456 Grosbeck Hgwy | | | Roseville | Mi | 48066 | USA | 2/5/2008 | 1,261.13 | |
| WOLVERINE PLATING CORP | 29456 Grosbeck Hgwy | | | Roseville | Mi | 48066 | USA | 2/15/2008 | 753.12 | |
| WOLVERINE PLATING CORP | 29456 Grosbeck Hgwy | | | Roseville | Mi | 48066 | USA | 3/17/2008 | 103.00 | |
| William B. Conner | Conner Holding Company | 1030 State Street | | Erie | PA | 16501 | USA | 1/11/08 | 3,442.30 | 1,050.00 |
| William B. Conner | Conner Holding Company | 1030 State Street | | Erie | PA | 16501 | USA | 2/15/08 | 1,500.00 | |
| William B. Conner | Conner Holding Company | 1030 State Street | | Erie | PA | 16501 | USA | 12/31/07 | 350.00 | |
| William B. Conner | Conner Holding Company | 1030 State Street | | Erie | PA | 16501 | USA | 1/25/08 | 350.00 | |
| WILCOX STEEL LLC | 1240 Contract dr | | | Green Bay | Wi | 54304 | USA | 2/26/2008 | 11,301.64 | |
| WILCOX STEEL LLC | 1240 Contract dr | | | Green Bay | Wi | 54304 | USA | 1/4/2008 | 11,212.27 | |
| WILCOX STEEL LLC | 1240 Contract dr | | | Green Bay | Wi | 54304 | USA | 3/17/2008 | 4,885.71 | 15,906.37 |
| Weil, Gotshal & Manges LLP | Treasurer | 767 Fifth Avenue | | New York | NY | 10153-0119 | USA | 3/17/08 | 350,000.00 | |
| Weil, Gotshal & Manges LLP | Treasurer | 767 Fifth Avenue | | New York | NY | 10153-0119 | USA | 3/7/08 | 100,000.00 | |
| WEBCO MACHINE TOOL | 24443 John Rd | | | HazelPk | Mi | 48030 | USA | 2/13/2008 | 1,715.37 | 675.00 |
| WASTE MANAGEMENT OF | 1661 Mt Read Blvd | | | Rochester | NY | 14606 | USA | 3/26/2008 | 1,305.06 | |
| WASTE MANAGEMENT OF | 1661 Mt Read Blvd | | | Rochester | NY | 14606 | USA | 2/27/2008 | 620.87 | |
| WASTE MANAGEMENT OF | 1661 Mt Read Blvd | | | Rochester | NY | 14606 | USA | 2/6/2008 | 607.81 | |
| WASTE MANAGEMENT OF | 1661 Mt Read Blvd | | | Rochester | NY | 14606 | USA | 3/19/2008 | 599.15 | |
| WASTE MANAGEMENT OF | 1661 Mt Read Blvd | | | Rochester | NY | 14606 | USA | 12/28/2007 | 596.12 | |
| Warren Delano | Lexington Precision Corp. | 40 East 52nd Street, 20th Fl. | | New York | NY | 10022-5911 | USA | 3/14/08 | 255.26 | |
| WARD'S ENGRAVING ETC. | 4842 E River Rd | | | Rochester | NY | 14586 | USA | 2/5/2008 | 570.00 | 630.00 |
| WALKER / KAIZEN | 215 Tremont St | | | Rochester | NY | 14608 | USA | 1/4/2008 | 221.43 | 525.92 |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 3/19/08 | 88,573.54 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 1/16/08 | 84,361.58 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 4/1/08 | 81,506.34 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 3/13/08 | 80,147.13 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 3/6/08 | 67,707.90 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 2/25/08 | 67,520.13 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 2/28/08 | 66,429.83 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 1/29/08 | 64,808.36 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 1/14/08 | 64,159.92 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 2/26/08 | 58,570.76 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 2/14/08 | 58,154.86 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 3/3/08 | 52,545.97 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 1/24/08 | 50,952.63 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 3/24/08 | 46,669.59 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 1/25/08 | 44,723.41 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 1/31/08 | 41,638.81 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 1/22/08 | 38,304.08 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 3/18/08 | 37,171.60 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 1/8/08 | 36,244.00 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 1/30/08 | 36,244.00 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 1/7/08 | 36,243.99 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 3/10/08 | 36,243.99 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 3/17/08 | 27,118.02 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 3/25/08 | 26,968.54 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 2/20/08 | 26,388.24 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 3/4/08 | 19,075.49 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 1/2/08 | 16,755.70 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 1/17/08 | 16,477.96 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 1/28/08 | 15,887.94 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 1/4/08 | 15,331.98 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 2/21/08 | 14,215.68 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 3/11/08 | 14,064.59 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 1/15/08 | 13,261.46 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 3/27/08 | 8,270.20 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 3/31/08 | 7,960.49 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 2/5/08 | 7,751.63 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 1/11/08 | 5,007.02 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 2/27/08 | 4,361.01 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 2/4/08 | 3,261.96 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 2/7/08 | 2,955.74 | |
| Wacker Silicones (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | 2/1/08 | 1,174.71 | |
| Wachovia Operation Center | Medco Health Solutions, Inc. | P.O. Box 945551 | | Atlanta | GA | 30394-5551 | USA | 2/29/08 | 21.69 | |
| Wachovia Operation Center | Medco Health Solutions, Inc. | P.O. Box 945551 | | Atlanta | GA | 30394-5551 | USA | 2/8/08 | 10.90 | |
| Wachovia Operation Center | Medco Health Solutions, Inc. | P.O. Box 945551 | | Atlanta | GA | 30394-5551 | USA | 1/11/08 | 3.76 | |
| W.Y. Campbell & Company | One Woodward Avenue | 26th Floor | | Detroit | MI | 48226 | USA | 1/10/08 | 4,382.94 | |
| W.Y. Campbell & Company | One Woodward Avenue | 26th Floor | | Detroit | MI | 48226 | USA | 2/11/08 | 1,610.42 | |
| W.Y. Campbell & Company | One Woodward Avenue | 26th Floor | | Detroit | MI | 48226 | USA | 3/6/08 | 1,527.17 | |
| W.W. GRAINGER, INC. | 507 Hague St | | | Rochester | NY | 14606 | USA | 2/13/2008 | 1,521.47 | |
| W.W. GRAINGER, INC. | 507 Hague St | | | Rochester | NY | 14606 | USA | 2/15/2008 | 499.63 | |
| W.W. GRAINGER, INC. | 507 Hague St | | | Rochester | NY | 14606 | USA | 2/5/2008 | 437.10 | |
| W.W. GRAINGER, INC. | 507 Hague St | | | Rochester | NY | 14606 | USA | 3/17/2008 | 143.95 | |
| W.W. GRAINGER, INC. | 507 Hague St | | | Rochester | NY | 14606 | USA | 3/19/2008 | 83.94 | 3,647.09 |
| Vision Service Plan - (OH) | P.O. Box 60000 | | | San Francisco | CA | 94160-3399 | USA | 2/1/08 | 1,309.38 | |
| Vision Service Plan - (OH) | P.O. Box 60000 | | | San Francisco | CA | 94160-3399 | USA | 3/6/08 | 1,302.90 | |
| Vision Service Plan - (OH) | P.O. Box 60000 | | | San Francisco | CA | 94160-3399 | USA | 1/11/08 | 1,286.17 | |
| VILLAGE OFFICE SUPPLY | 6200 Commercial Dr | | | Syracuse | Ny | 13211 | USA | 2/26/2008 | 909.59 | 332.47 |
| VILLAGE OFFICE SUPPLY | 6200 Commercial Dr | | | Syracuse | Ny | | USA | 2/7/2008 | 389.87 | |
| VILLAGE OFFICE SUPPLY | 6200 Commercial Dr | | | Syracuse | Ny | 13211 | USA | 1/10/2008 | 285.42 | |
| VEC ACQUISITION LLC | 43 Industrial Park Dr | | | Franklin | NH | 3235 | USA | 2/13/2008 | 34,138.24 | |
| VEC ACQUISITION LLC | 43 Industrial Park Dr | | | Franklin | NH | 3235 | USA | 3/5/2008 | 33,871.69 | |
| VEC ACQUISITION LLC | 43 Industrial Park Dr | | | Franklin | NH | 3235 | USA | 1/22/2008 | 22,867.96 | |
| VEC ACQUISITION LLC | 43 Industrial Park Dr | | | Franklin | NH | 3235 | USA | 1/4/2008 | 20,658.82 | |
| VEC ACQUISITION LLC | 43 Industrial Park Dr | | | Franklin | NH | 3235 | USA | 3/25/2008 | 12,802.96 | 102,689.71 |
| UPS SUPPLY CHAIN SOLUT | PO Box 371232 | | | Pittsford | Pa | 15250 | USA | 3/17/2008 | 53.54 | |
| United Medical Resources | P.O. Box 14631 | | | Cincinnati | OH | 45214 | USA | 3/14/08 | 16,202.97 | |
| United Medical Resources | P.O. Box 14631 | | | Cincinnati | OH | 45214 | USA | 2/15/08 | 15,452.10 | |
| United Medical Resources | P.O. Box 14631 | | | Cincinnati | OH | 45214 | USA | 1/22/08 | 14,701.60 | |
| Unishippers | P.O. Box 30790 | | | Columbus | OH | 43230-0790 | USA | 1/11/08 | 424.66 | |
| Unishippers | P.O. Box 30790 | | | Columbus | OH | 43230-0790 | USA | 2/8/08 | 203.78 | |
| Unishippers | P.O. Box 30790 | | | Columbus | OH | 43230-0790 | USA | 2/29/08 | 152.37 | |
| Unishippers | P.O. Box 30790 | | | Columbus | OH | 43230-0790 | USA | 3/27/08 | 31.98 | |
| ULINE, INC. | 2200 S Lakeside Dr | | | Waukegan | Il | 60095 | USA | 2/8/2008 | 257.29 | 426.71 |
| ULINE, INC. | 2200 S Lakeside Dr | | | Waukegan | Il | 60095 | USA | 1/10/2008 | 202.80 | |
| Treasurer State of Ohio | Ohio Department of Taxation | P.O. Box 804 | | Columbus | OH | 43216-0804 | USA | 2/8/08 | 1,000.00 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| Treasurer State of Ohio | Ohio Department of Taxation | P.O. Box 804 | | Columbus | OH | 43216-0804 | USA | 2/8/08 | 1,000.00 | |
| TRAVERS TOOL CO | 128-15 26th St | | | Flushing | NY | 11354 | USA | 2/27/2008 | 288.32 | 58.74 |
| Town of Busti | P.O. Box 1289 | | | Buffalo | NY | 14240-1289 | USA | 2/8/08 | 1,756.14 | |
| TOM MOGAVERO | Employee | | | | | | USA | 2/26/2008 | 935.01 | |
| Timothy Page | 2269 Bianca Lane | | | Cortland | OH | 44410 | USA | 12/27/07 | 520.62 | |
| TIME WARNER CABLE | PO Box 994 | | | Buffalo | NY | 14270 | USA | 3/5/2008 | 725.00 | 365.00 |
| TIME WARNER CABLE | PO Box 994 | | | Buffalo | NY | 14270 | USA | 1/14/2008 | 720.00 | |
| TIGER DIRECT | 175 Ambassador DR | | | Naperville | Il | 60540 | USA | 3/17/2008 | 275.05 | |
| TIGER DIRECT | 175 Ambassador DR | | | Naperville | Il | 60540 | USA | 3/19/2008 | 242.48 | 242.48 |
| Thompson Hine LLP | 3900 Key Center | 127 Public Square | | Cleveland | OH | 44114-1291 | USA | 3/13/08 | 13,109.57 | |
| Thompson Hine LLP | 3900 Key Center | 127 Public Square | | Cleveland | OH | 44114-1291 | USA | 3/19/08 | 5,000.00 | |
| The Home Insurance Company | In Liquidation | P.O. Box 845337 | | Boston | MA | 02284-5337 | USA | 3/14/08 | 9,797.00 | |
| THE HOME DEPOT | po Box 630308 | | | Irving | Tx | 75063 | USA | 2/15/2008 | 449.69 | |
| THE HOME DEPOT | po Box 630308 | | | Irving | Tx | 75063 | USA | 3/17/2008 | 389.34 | |
| The Distillata Company | 1608 E. 24th Street | | | Cleveland | OH | 44114 | USA | 2/15/08 | 30.53 | 31.08 |
| The Distillata Company | 1608 E. 24th Street | | | Cleveland | OH | 44114 | USA | 3/12/08 | 23.78 | |
| The Distillata Company | 1608 E. 24th Street | | | Cleveland | OH | 44114 | USA | 1/11/08 | 10.78 | |
| TENNANT COMPANY | 46901 28th Ave | | | Holland | Mi | 49424 | USA | 2/26/2008 | 714.48 | |
| TENNANT COMPANY | 46901 28th Ave | | | Holland | Mi | 49424 | USA | 2/5/2008 | 162.86 | |
| SWIFTLIFT INC. | 820 Phillips Rd | | | Victor | NY | 14564 | USA | 1/22/2008 | 1,927.18 | 395.94 |
| SUMMIT CORPORATION | 1430 Waterbury Rd | | | Thomastown | Ct | 6787 | USA | 3/17/2008 | 4,290.50 | |
| SUMMIT CORPORATION | 1430 Waterbury Rd | | | Thomastown | Ct | 6787 | USA | 2/15/2008 | 3,585.00 | |
| SUMMIT CORPORATION | 1430 Waterbury Rd | | | Thomastown | Ct | 6787 | USA | 2/26/2008 | 3,246.50 | |
| SUMMIT CORPORATION | 1430 Waterbury Rd | | | Thomastown | Ct | 6787 | USA | 1/22/2008 | 1,936.00 | |
| Sullivan & Worcester LLP | One Post Office Square | | | Boston | MA | 2109 | USA | 2/29/08 | 750.00 | |
| Staples | P.O. Box 689161 | | | Des Moines | IA | 50368-9161 | USA | 2/15/08 | 586.10 | 402.47 |
| Staples | P.O. Box 689161 | | | Des Moines | IA | 50368-9161 | USA | 3/12/08 | 524.96 | |
| Staples | P.O. Box 689161 | | | Des Moines | IA | 50368-9161 | USA | 12/27/07 | 373.87 | |
| Staples | P.O. Box 689161 | | | Des Moines | IA | 50368-9161 | USA | 1/18/08 | 227.13 | |
| STANISLAV BANDULJ | Employee | | | | | | USA | 2/15/2008 | 537.91 | |
| St. Paul Travelers | C/O Bank of America | 91287 Collections Center Drive | | Chicago | IL | 60693-1287 | USA | 3/14/08 | 120,770.00 | |
| St. Paul Travelers | C/O Bank of America | 91287 Collections Center Drive | | Chicago | IL | 60693-1287 | USA | 2/8/08 | 67,390.00 | |
| SPC INNOVATIONS, INC. | 348 Thompson Creek Mall | | | Stevensville | Md | 21666 | USA | 2/5/2008 | 405.00 | |
| SPC INNOVATIONS, INC. | 348 Thompson Creek Mall | | | Stevensville | Md | 21666 | USA | 2/15/2008 | 405.00 | |
| SOMMA TOOL COMPANY, IN | PO Box 25559 | 109 Scott Rd | | Waterbury | Ct | 6725 | USA | 3/19/2008 | 262.20 | 524.40 |
| SOMMA TOOL COMPANY, IN | PO Box 25559 | 109 Scott Rd | | Waterbury | Ct | 6725 | USA | 2/15/2008 | 246.00 | |
| SOMMA TOOL COMPANY, IN | PO Box 25559 | 109 Scott Rd | | Waterbury | Ct | 6725 | USA | 2/6/2008 | 54.24 | |
| Snell & Wilmer | One Arizona Center | | | Phoenix | AZ | 85004-2202 | USA | 3/14/08 | 2,000.00 | |
| SMOKEY POINT DISTRIBUT | 17305 59th Ave | | | Arlington | Wa | 98223 | USA | 2/13/2008 | 2,350.00 | |
| SMC METAL | 95 Mt Read Blvd | | | Rochester | NY | 14611 | USA | 1/14/2008 | 267.00 | 400.00 |
| SIGNATURE ALUMINUM | 500 Edward Ave | | | Richmond Hill | Ont | L4C4Y | Canada | 2/19/2008 | 39,989.38 | |
| SIGNATURE ALUMINUM | 500 Edward Ave | | | Richmond Hill | Ont | L4C4Y | Canada | 3/25/2008 | 29,275.88 | 108,250.52 |
| SIGNATURE ALUMINUM | 500 Edward Ave | | | Richmond Hill | Ont | L4C4Y | Canada | 1/4/2008 | 25,912.97 | |
| SIGNATURE ALUMINUM | 500 Edward Ave | | | Richmond Hill | Ont | L4C4Y | Canada | 2/5/2008 | 23,453.14 | |
| SIGNATURE ALUMINUM | 500 Edward Ave | | | Richmond Hill | Ont | L4C4Y | Canada | 3/11/2008 | 17,322.55 | |
| SIGNATURE ALUMINUM | 500 Edward Ave | | | Richmond Hill | Ont | L4C4Y | Canada | 1/22/2008 | 13,886.96 | |
| SIEWERT EQUIPMENT CO | 175 Akron St | | | Rochester | NY | 14609 | USA | 3/11/2008 | 658.96 | 2,600.41 |
| SIEWERT EQUIPMENT CO | 175 Akron St | | | Rochester | NY | 14609 | USA | 2/5/2008 | 318.43 | |
| SIEWERT EQUIPMENT CO | 175 Akron St | | | Rochester | NY | 14609 | USA | 2/15/2008 | 263.19 | |
| SHRED-IT BUFFALO | 440 Lawrence Bell Dr | | | Williamsville | NY | 14221 | USA | 3/17/2008 | 64.80 | 69.01 |
| SHRED-IT BUFFALO | 440 Lawrence Bell Dr | | | Williamsville | NY | 14221 | USA | 2/5/2008 | 64.80 | |
| SECURITY MUTUAL LIFE I | PO Box 1625 | | | Binghamton | NY | 13902 | USA | 2/13/2008 | 9,915.48 | |
| SECURITY MUTUAL LIFE I | PO Box 1625 | | | Binghamton | NY | 13902 | USA | 1/30/2008 | 511.82 | |
| SECURITY MUTUAL LIFE I | PO Box 1625 | | | Binghamton | NY | 13902 | USA | 2/26/2008 | 505.32 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| SECURITY MUTUAL LIFE I | PO Box 1625 | | | Binghamton | NY | 13902 | USA | 3/19/2008 | 500.81 | |
| SECURITY MUTUAL LIFE I | PO Box 1625 | | | Binghamton | NY | 13902 | USA | 3/19/2008 | 387.47 | |
| SECURITY MUTUAL LIFE I | PO Box 1625 | | | Binghamton | NY | 13902 | USA | 2/26/2008 | 326.20 | |
| SECONDARY SERVICE & SU | 757 E Ferry St | | | Buffalo | Ny | 14211 | USA | 3/19/2008 | 1,100.00 | 2,418.00 |
| SAFETY-KLEEN | PO Box 302066 | | | Pittsburg | Pa | 15250 | USA | 1/22/2008 | 3,743.87 | |
| SAFETY-KLEEN | PO Box 302066 | | | Pittsburg | Pa | 15250 | USA | 3/18/2008 | 2,353.86 | 7,100.04 |
| SAFETY-KLEEN | PO Box 302066 | | | Pittsburg | Pa | 15250 | USA | 2/7/2008 | 1,418.89 | |
| ROY METAL FINISHING | 112 Conestee Rd | | | Conestee | SC | 29636 | USA | 1/4/2008 | 12,708.26 | |
| ROY METAL FINISHING | 112 Conestee Rd | | | Conestee | SC | 29636 | USA | 2/13/2008 | 9,283.22 | |
| ROY METAL FINISHING | 112 Conestee Rd | | | Conestee | SC | 29636 | USA | 3/19/2008 | 8,514.38 | |
| ROY METAL FINISHING | 112 Conestee Rd | | | Conestee | SC | 29636 | USA | 2/19/2008 | 6,741.78 | |
| ROY METAL FINISHING | 112 Conestee Rd | | | Conestee | SC | 29636 | USA | 1/22/2008 | 5,793.12 | |
| ROY METAL FINISHING | 112 Conestee Rd | | | Conestee | SC | 29636 | USA | 2/26/2008 | 5,724.58 | |
| ROY METAL FINISHING | 112 Conestee Rd | | | Conestee | SC | 29636 | USA | 3/5/2008 | 4,802.30 | |
| ROCHESTER STEEL | 962 E Main St | | | Rochester | NY | 14605 | USA | 3/19/2008 | 442.40 | 259.05 |
| ROCHESTER STEEL | 962 E Main St | | | Rochester | NY | 14605 | USA | 2/13/2008 | 372.20 | |
| ROCHESTER STEEL | 962 E Main St | | | Rochester | NY | 14605 | USA | 1/10/2008 | 140.00 | |
| ROCHESTER INDUSTRIES | 930 East Ave | | | Rochester | NY | 14604 | USA | 3/19/2008 | 774.00 | |
| ROCHESTER INDUSTRIES | 930 East Ave | | | Rochester | NY | 14604 | USA | 2/13/2008 | 516.00 | |
| ROCHESTER INDUSTRIES | 930 East Ave | | | Rochester | NY | 14604 | USA | 2/26/2008 | 516.00 | |
| ROCHESTER GAS & ELECTR | 89 East Ave | | | Rochester | NY | 14614 | USA | 2/19/2008 | 11,072.55 | |
| ROCHESTER GAS & ELECTR | 89 East Ave | | | Rochester | NY | 14614 | USA | 3/12/2008 | 5,785.97 | |
| ROCHESTER GAS & ELECTR | 89 East Ave | | | Rochester | NY | 14614 | USA | 3/19/2008 | 5,464.09 | |
| ROCHESTER GAS & ELECTR | 89 East Ave | | | Rochester | NY | 14614 | USA | 1/18/2008 | 4,975.60 | |
| ROCHESTER FIRE EQUIPME | 64 Marshall St | | | Rochester | NY | 14607 | USA | 1/17/2008 | 675.03 | 1,019.84 |
| ROCHESTER 100 INC. | 40 Jefferson Ave | | | Rochester | NY | 14623 | USA | 2/13/2008 | 521.68 | |
| RMJ SERVICES | PO Box 386 | | | Clarence Center | NY | 14032 | USA | 2/5/2008 | 243.00 | |
| RENE SWISS CORPORATION | 14-16 Townline Rd 1-E | | | Wolcott | Ct | 6716 | USA | 2/5/2008 | 1,218.81 | |
| RENE SWISS CORPORATION | 14-16 Townline Rd 1-E | | | Wolcott | Ct | 6716 | USA | 3/11/2008 | 144.41 | 2,250.07 |
| REMEDY INTELLIGENT STA | 1425 Jefferson Rd | | | Rochester | NY | 14623 | USA | 1/22/2008 | 6,465.53 | |
| REMEDY INTELLIGENT STA | 1425 Jefferson Rd | | | Rochester | NY | 14623 | USA | 2/25/2008 | 5,608.14 | |
| REMEDY INTELLIGENT STA | 1425 Jefferson Rd | | | Rochester | NY | 14623 | USA | 3/17/2008 | 5,301.59 | |
| REMEDY INTELLIGENT STA | 1425 Jefferson Rd | | | Rochester | NY | 14623 | USA | 2/13/2008 | 2,367.20 | |
| Reliance Standard Life Insurance Co. | P.O. Box 3124 | | | Southeastern | PA | 19398-3124 | USA | 2/1/08 | 10,005.83 | |
| Reliance Standard Life Insurance Co. | P.O. Box 3124 | | | Southeastern | PA | 19398-3124 | USA | 3/6/08 | 9,954.55 | |
| Reliance Standard Life Insurance Co. | P.O. Box 3124 | | | Southeastern | PA | 19398-3124 | USA | 1/11/08 | 9,946.82 | |
| REID TOOL SUPPLY CO | PO Box 179 | | | Muskegan | Mi | 49443 | USA | 2/5/2008 | 129.25 | 69.18 |
| REGIONAL DISTRIBUTORS, | 1143 Lexington Ave | | | Rochester | NY | 14606 | USA | 2/7/2008 | 3,336.99 | |
| REGIONAL DISTRIBUTORS, | 1143 Lexington Ave | | | Rochester | NY | 14606 | USA | 2/26/2008 | 2,837.04 | |
| REGIONAL DISTRIBUTORS, | 1143 Lexington Ave | | | Rochester | NY | 14606 | USA | 3/19/2008 | 2,645.18 | 9,072.59 |
| REGIONAL DISTRIBUTORS, | 1143 Lexington Ave | | | Rochester | NY | 14606 | USA | 1/2/2008 | 813.14 | |
| REGIONAL DISTRIBUTORS, | 1143 Lexington Ave | | | Rochester | NY | 14606 | USA | 3/11/2008 | 566.51 | |
| RAY K. GRANT | 5130 W Glenview Place | | | Chandler | Az | 85226 | USA | 3/4/2008 | 500.00 | |
| RANSOHOFF, INC. | 4933 Provident Dr | | | Cincinatti | Oh | 45246 | USA | 1/10/2008 | 544.00 | 936.00 |
| R. W. LINDSAY INC. | 581 Rock Beach Rd | | | Rochester | NY | 146127 | USA | 2/5/2008 | 4,145.32 | |
| R. W. LINDSAY INC. | 581 Rock Beach Rd | | | Rochester | NY | 146127 | USA | 1/10/2008 | 1,502.54 | |
| R. W. LINDSAY INC. | 581 Rock Beach Rd | | | Rochester | NY | 146127 | USA | 2/27/2008 | 247.50 | 2,019.74 |
| R B TOOL & MACHINERY C | 10120 Glenwood Pk | | | Oscela | In | 46561 | USA | 1/22/2008 | 6,524.00 | 343.40 |
| R B TOOL & MACHINERY C | 10120 Glenwood Pk | | | Oscela | In | 46561 | USA | 1/10/2008 | 257.70 | |
| PURCHASE POWER | PO Box 85042 | | | Louisville | KY | 40285 | USA | 1/22/2008 | 605.24 | 545.56 |
| PT Distributors | No.8, Jalan Apollo U5/196 | Seksyen U5 | 40150 Shah A | Selangor | | | Malaysia | 3/18/08 | 24,717.48 | |
| PT Distributors | No.8, Jalan Apollo U5/196 | Seksyen U5 | 40150 Shah A | Selangor | | | Malaysia | 2/19/08 | 28,160.50 | |
| PT Distributors | No.8, Jalan Apollo U5/196 | Seksyen U5 | 40150 Shah A | Selangor | | | Malaysia | 2/4/08 | 16,743.30 | |
| PROTO-CUTTER INC | 155 Hgwy 75 E Suite 1 | | | Freeport | Il | 61032 | USA | 2/15/2008 | 1,000.65 | |

Page 4 of 18

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| PROTO-CUTTER INC | 155 Hgwy 75 E Suite 1 | | | Freeport | Il | 61032 | USA | 2/5/2008 | 629.68 | |
| PRODUCTION METAL CUTTI | PO Box 60535 | 1 Curlew St | | Rochester | NY | 14611 | USA | 3/19/2008 | 2,058.40 | |
| PRODUCTION METAL CUTTI | PO Box 60535 | 1 Curlew St | | Rochester | NY | 14611 | USA | 2/13/2008 | 1,982.30 | |
| PRODUCTION METAL CUTTI | PO Box 60535 | 1 Curlew St | | Rochester | NY | 14611 | USA | 2/7/2008 | 313.00 | |
| PRODUCTION METAL CUTTI | PO Box 60535 | 1 Curlew St | | Rochester | NY | 14611 | USA | 1/10/2008 | 240.00 | |
| PRINT TECH | 627 Meigs St | | | Rochester | NY | 14620 | USA | 3/11/2008 | 839.76 | 1,590.84 |
| PRINT TECH | 627 Meigs St | | | Rochester | NY | 14620 | USA | 2/5/2008 | 837.00 | |
| PRINT TECH | 627 Meigs St | | | Rochester | NY | 14620 | USA | 2/15/2008 | 392.04 | |
| PRIME TECH SALES, INC. | 1545 Mt Read Blvd | | | Rochester | NY | 14611 | USA | 2/5/2008 | 1,340.43 | |
| PRIME TECH SALES, INC. | 1545 Mt Read Blvd | | | Rochester | NY | 14611 | USA | 2/26/2008 | 607.51 | |
| PRIME TECH SALES, INC. | 1545 Mt Read Blvd | | | Rochester | NY | 14611 | USA | 3/19/2008 | 283.74 | 2,555.82 |
| PRIME TECH SALES, INC. | 1545 Mt Read Blvd | | | Rochester | NY | 14611 | USA | 2/15/2008 | 246.64 | |
| PREMIER HR SOLUTIONS G | 1100 University Ave | | | Rochester | NY | 14607 | USA | 1/22/2008 | 254.68 | |
| PREFERRED CARE | PO Box 1306 | | | Buffalo | NY | 14240 | USA | 1/18/2008 | 21,188.47 | |
| PREFERRED CARE | PO Box 1306 | | | Buffalo | NY | 14240 | USA | 3/14/2008 | 16,048.00 | - |
| PREFERRED CARE | PO Box 1306 | | | Buffalo | NY | 14240 | USA | 2/19/2008 | 8,259.53 | |
| PRAB, INC. | 5944 E Kilgore Rd | | | Kalamazoo | Mi | 49028 | USA | 2/15/2008 | 1,823.67 | |
| PRAB, INC. | 5944 E Kilgore Rd | | | Kalamazoo | Mi | 49028 | USA | 2/5/2008 | 808.59 | |
| POWER DRIVES, INC. | 640 N Winton Rd | | | Rochester | NY | 14609 | USA | 1/17/2008 | 5,234.24 | |
| POWER DRIVES, INC. | 640 N Winton Rd | | | Rochester | NY | 14609 | USA | 3/11/2008 | 1,829.57 | 5,237.45 |
| POWER DRIVES, INC. | 640 N Winton Rd | | | Rochester | NY | 14609 | USA | 2/26/2008 | 1,538.02 | |
| POWER DRIVES, INC. | 640 N Winton Rd | | | Rochester | NY | 14609 | USA | 2/13/2008 | 1,376.16 | |
| POSTAL SUPPLY WAREHOUS | 17937 Chatsworth St | | | Granada Hill | Ca | 91344 | USA | 1/11/2008 | 365.85 | |
| PITNEY-BOWES INCORPORA | 2225 America Dr | | | Neenah | Wi | 54956 | USA | 1/30/2008 | 84.70 | 65.77 |
| PITNEY BOWES | 2225 America Dr | | | Neenah | Wi | 54956 | USA | 2/13/2008 | 304.82 | |
| PITNEY BOWES | 2225 America Dr | | | Neenah | Wi | 54956 | USA | 1/30/2008 | 275.82 | |
| Phoenix Advisors, LLC | Post Office Box 350 | | | Philomont | VA | 20131 | USA | 1/11/08 | 3,500.00 | 700.00 |
| Phoenix Advisors, LLC | Post Office Box 350 | | | Philomont | VA | 20131 | USA | 2/15/08 | 2,250.00 | |
| Phoenix Advisors, LLC | Post Office Box 350 | | | Philomont | VA | 20131 | USA | 2/8/08 | 750.00 | |
| Phoenix Advisors, LLC | Post Office Box 350 | | | Philomont | VA | 20131 | USA | 12/31/07 | 350.00 | |
| Phoenix Advisors, LLC | Post Office Box 350 | | | Philomont | VA | 20131 | USA | 1/25/08 | 350.00 | |
| Phoenix Advisors, LLC | Post Office Box 350 | | | Philomont | VA | 20131 | USA | 3/14/08 | 350.00 | |
| Pepper Pike Place | 30195 Chagrin Blvd. | | | Pepper Pike | OH | 44124 | USA | 12/27/07 | 4,294.77 | |
| Pepper Pike Place | 30195 Chagrin Blvd. | | | Pepper Pike | OH | 44124 | USA | 1/25/08 | 4,291.34 | |
| Pepper Pike Place | 30195 Chagrin Blvd. | | | Pepper Pike | OH | 44124 | USA | 2/29/08 | 3,924.78 | |
| PEDOWITZ MACHINERY MOV | 3240 Lawrence Ave | | | Oceanside | NY | 11572 | USA | 2/5/2008 | 1,900.00 | |
| Pease & Associates, Inc. | 1422 Euclid Avenue | Suite 801 | | Cleveland | OH | 44115 | USA | 3/11/08 | 3,000.00 | |
| Pease & Associates, Inc. | 1422 Euclid Avenue | Suite 801 | | Cleveland | OH | 44115 | USA | 3/27/08 | 1,800.00 | |
| PALLET EXPRESS, INC. | 2365 S Union St | | | Spencerport | NY | 14559 | USA | 3/17/2008 | 2,159.25 | |
| PALLET EXPRESS, INC. | 2365 S Union St | | | Spencerport | NY | 14559 | USA | 2/13/2008 | 1,221.50 | |
| PALLET EXPRESS, INC. | 2365 S Union St | | | Spencerport | NY | 14559 | USA | 1/10/2008 | 821.50 | |
| PALLET EXPRESS, INC. | 2365 S Union St | | | Spencerport | NY | 14559 | USA | 3/19/2008 | 678.50 | 3,489.75 |
| PALLET EXPRESS, INC. | 2365 S Union St | | | Spencerport | NY | 14559 | USA | 1/22/2008 | 504.00 | |
| OptumHealth Specialty Benefits | P.O. Box 78910 | | | Milwaukee | WI | 53278-0910 | USA | 3/6/08 | 12,866.47 | |
| OptumHealth Specialty Benefits | P.O. Box 78910 | | | Milwaukee | WI | 53278-0910 | USA | 2/8/08 | 9,453.47 | |
| OptumHealth Specialty Benefits | P.O. Box 78910 | | | Milwaukee | WI | 53278-0910 | USA | 1/11/08 | 9,228.83 | |
| OPTIPRO SYSTEMS | 6368 Dean Pkwy | | | Ontario | NY | 14519 | USA | 2/5/2008 | 2,214.57 | |
| OPTIPRO SYSTEMS | 6368 Dean Pkwy | | | Ontario | NY | 14519 | USA | 2/26/2008 | 90.00 | 1,639.56 |
| O'Melveny & Myers LLP | 7 Times Square | | | New York | NY | 10036 | USA | 3/18/08 | 20,000.00 | |
| O'Melveny & Myers LLP | 7 Times Square | | | New York | NY | 10036 | USA | 3/25/08 | 25,000.00 | |
| O'Melveny & Myers LLP | 7 Times Square | | | New York | NY | 10036 | USA | 3/7/08 | 15,000.00 | |
| Ohio CAT Taxes | Ohio Department of Taxation | P.O. Box 804 | | Columbus | OH | 43216-0804 | USA | 2/4/08 | 696.00 | |
| OERLIKON BALZERS | 30 General Abrams dr | | | Agawan | Ma | 01001 | USA | 2/26/2008 | 233.92 | - |
| OERLIKON BALZERS | 30 General Abrams dr | | | Agawan | Ma | 01001 | USA | 1/22/2008 | 179.41 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| OAG Pocket Flight Guide | 75 Remittance Drive | Suite 1570 | | Chicago | IL | 60675-1570 | USA | 12/27/07 | 139.00 | |
| NYS Corporation Tax | Processing Unit | P.O. Box 1909 | | Albany | NY | 12201-2095 | USA | 3/13/08 | 300.00 | |
| NRI Relocation | 195 Arlington Heights Road | Suite 101 | | Buffalo Grove | IL | 60089 | USA | 4/1/08 | 30,400.92 | |
| NOVA MACHINARY | 22720 Woodward Ave | | | Ferdale | Mi | | USA | 2/15/2008 | 1,297.00 | 6,172.25 |
| NOVA MACHINARY | 22720 Woodward Ave | | | Ferdale | Mi | | USA | 2/13/2008 | 1,284.40 | |
| North American Van Lines | 33901 Treasury Center | | | Chicago | IL | 60694-3900 | USA | 3/31/08 | 31,008.94 | |
| Nixon Peabody LLP | 437 Madison Avenue | | | New York | NY | 10022 | USA | 2/22/08 | 33,708.47 | |
| Nixon Peabody LLP | 437 Madison Avenue | | | New York | NY | 10022 | USA | 2/11/08 | 25,057.60 | |
| Nixon Peabody LLP | 437 Madison Avenue | | | New York | NY | 10022 | USA | 1/18/08 | 13,383.50 | |
| Nixon Peabody | 437 Madison Avenue | | | New York | NY | 10022 | USA | 3/14/08 | 33,622.03 | |
| Nixon Peabody | 437 Madison Avenue | | | New York | NY | 10022 | USA | 3/18/08 | 100,000.00 | |
| NIFTY-BAR INC. | 450 Whitney Rd N | | | Penfield NY | NY | 14526 | USA | 1/7/2008 | 184.00 | 130.00 |
| NIAGARA LUBRICANT CO, | 164 Chandler St | | | Buffalo | NY | 14207 | USA | 2/13/2008 | 6,299.58 | |
| NIAGARA LUBRICANT CO, | 164 Chandler St | | | Buffalo | NY | 14207 | USA | 2/1/2008 | 5,739.45 | |
| NIAGARA LUBRICANT CO, | 164 Chandler St | | | Buffalo | NY | 14207 | USA | 2/26/2008 | 3,485.44 | |
| NIAGARA LUBRICANT CO, | 164 Chandler St | | | Buffalo | NY | 14207 | USA | 3/17/2008 | 3,408.50 | |
| NIAGARA LUBRICANT CO, | 164 Chandler St | | | Buffalo | NY | 14207 | USA | 3/11/2008 | 2,841.97 | |
| NIAGARA LUBRICANT CO, | 164 Chandler St | | | Buffalo | NY | 14207 | USA | 3/19/2008 | 2,528.76 | 8,814.48 |
| NEW YORK STATE SALES T | PO Box 1205 | | | New York | NY | 10116 | USA | 3/19/2008 | 1,345.23 | |
| NEW PIG CORPORATION | 1 Pork Ave | | | Tipton | Pa | 16684 | USA | 2/5/2008 | 418.33 | |
| NEW PIG CORPORATION | 1 Pork Ave | | | Tipton | Pa | 16684 | USA | 3/17/2008 | 149.82 | 215.12 |
| NEW MARKET PRODUCTS CO | PO Box 135 | | | Wayne | NY | 14893 | USA | 2/15/2008 | 1,291.63 | |
| NEW ENGLAND BROACH COM | 199A Long Plain Rd | | | Whatley | Ma | 1093 | USA | 2/13/2008 | 776.98 | |
| N-D TOOL GRINDING, INC | 325 Mt Read Blvd | | | Rochester | NY | 14611 | USA | 2/5/2008 | 3,224.14 | |
| N-D TOOL GRINDING, INC | 325 Mt Read Blvd | | | Rochester | NY | 14611 | USA | 3/11/2008 | 2,258.40 | |
| N-D TOOL GRINDING, INC | 325 Mt Read Blvd | | | Rochester | NY | 14611 | USA | 3/19/2008 | 502.48 | 2,146.68 |
| National Grid | 300 Erie Blvd. West | | | Syracuse | NY | 14750 | USA | 1/25/08 | 87.56 | |
| National Grid | 300 Erie Blvd. West | | | Syracuse | NY | 14750 | USA | 12/31/07 | 73.59 | |
| National Grid | 300 Erie Blvd. West | | | Syracuse | NY | 14750 | USA | 2/29/08 | 71.95 | |
| NATIONAL DISTRIBUTION | 130 Schmitt Blvd | | | Farmindale | NY | 11735 | USA | 3/19/2008 | 831.99 | 714.44 |
| NATIONAL DISTRIBUTION | 130 Schmitt Blvd | | | Farmindale | NY | 11735 | USA | 1/10/2008 | 50.51 | |
| Nanette Brunie | 4264 Darlene Street | | | Vienna | OH | 44473 | USA | 2/29/08 | 222.20 | |
| Nanette Brunie | 4264 Darlene Street | | | Vienna | OH | 44473 | USA | 3/27/08 | 166.65 | |
| Nanette Brunie | 4264 Darlene Street | | | Vienna | OH | 44473 | USA | 12/27/07 | 160.05 | |
| Nanette Brunie | 4264 Darlene Street | | | Vienna | OH | 44473 | USA | 2/1/08 | 160.05 | |
| MURPHY & NOLAN, INC. | PO Box 6689 | | | Syracuse | NY | 13217 | USA | 3/11/2008 | 1,854.24 | 4,628.12 |
| MURPHY & NOLAN, INC. | PO Box 6689 | | | Syracuse | NY | 13217 | USA | 2/13/2008 | 1,005.02 | |
| MURPHY & NOLAN, INC. | PO Box 6689 | | | Syracuse | NY | 13217 | USA | 1/10/2008 | 397.92 | |
| MURPHY & NOLAN, INC. | PO Box 6689 | | | Syracuse | NY | 13217 | USA | 2/26/2008 | 169.80 | |
| MSC INDUSTRIAL SUPPLY | 52 Marway Circle | | | Rochester | NY | 14624 | USA | 1/18/2008 | 2,810.46 | |
| MSC INDUSTRIAL SUPPLY | 52 Marway Circle | | | Rochester | NY | 14624 | USA | 2/26/2008 | 1,260.06 | |
| MSC INDUSTRIAL SUPPLY | 52 Marway Circle | | | Rochester | NY | 14624 | USA | 2/13/2008 | 800.11 | |
| MSC INDUSTRIAL SUPPLY | 52 Marway Circle | | | Rochester | NY | 14624 | USA | 3/19/2008 | 591.28 | |
| MSC INDUSTRIAL SUPPLY | 52 Marway Circle | | | Rochester | NY | 14624 | USA | 2/13/2008 | 41.97 | 11,860.67 |
| MORGOOD TOOLS, INC. | 940 Millstaed Way | | | Rochester | Ny | 14624 | USA | 3/19/2008 | 4,908.00 | 1,778.00 |
| MORGOOD TOOLS, INC. | 940 Millstaed Way | | | Rochester | Ny | 14624 | USA | 2/7/2008 | 3,864.00 | |
| Moreland Altobelli Associates, Inc. | 2211 Beaver Ruin Road, Suite 190 | | | Norcross | GA | 30071 | USA | 3/7/08 | 1,051.95 | 1,891.03 |
| Moreland Altobelli Associates, Inc. | 2211 Beaver Ruin Road, Suite 190 | | | Norcross | GA | 30071 | USA | 2/15/08 | 950.42 | |
| MONROE COUNTY TREASURY | PO Box 14420 | | | Rochester | NY | 14614 | USA | 2/13/2008 | 19,664.88 | |
| MONROE COUNTY TREASURY | PO Box 14420 | | | Rochester | NY | 14614 | USA | 2/25/2008 | 294.98 | |
| MONROE COUNTY OF WEIGH | 1157 Scottsville Rd | | | Rochester | NY | 14624 | USA | 3/17/2008 | 120.00 | |
| Moloney & Novotny | 1300 East 9th Street | Suite 1850 | | Cleveland | OH | 44114 | USA | 3/19/08 | 3,000.00 | |
| MOLDED FIBER GLASS | 175 US Hgwy 6 | | | Lineville | Pa | 16424 | USA | 2/5/2008 | 1,493.35 | |
| MODERN CAM & TOOL COMP | 27272 Wick Rd | | | Taylor | Mi | 48180 | USA | 2/15/2008 | 740.19 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| MILLENIUM MACHINERY | 2350 Br Henrietta Townline Rd | | | Rochester | NY | 14623 | USA | 3/19/2008 | 301.32 | 805.64 |
| MILLENIUM MACHINERY | 2350 Br Henrietta Townline Rd | | | Rochester | NY | 14623 | USA | 1/14/2008 | 301.32 | |
| MILLENIUM MACHINERY | 2350 Br Henrietta Townline Rd | | | Rochester | NY | 14623 | USA | 2/15/2008 | 301.32 | |
| MILLENIUM MACHINERY | 2350 Br Henrietta Townline Rd | | | Rochester | NY | 14623 | USA | 2/5/2008 | 203.00 | |
| MEYERS COMMUNICATIONS, | 72 Westerleigh St | | | Rochester | NY | 14606 | USA | 1/14/2008 | 351.00 | 129.60 |
| Medco Health Solutions, Inc. | 100 Parsons pond Drive | | | Franklin Lakes | NJ | 7417 | USA | 3/27/08 | 23,064.59 | |
| Medco Health Solutions, Inc. | 100 Parsons pond Drive | | | Franklin Lakes | NJ | 7417 | USA | 1/30/08 | 21,963.21 | |
| Medco Health Solutions, Inc. | 100 Parsons pond Drive | | | Franklin Lakes | NJ | 7417 | USA | 2/13/08 | 21,113.10 | |
| Medco Health Solutions, Inc. | 100 Parsons pond Drive | | | Franklin Lakes | NJ | 7417 | USA | 1/3/08 | 19,336.75 | |
| Medco Health Solutions, Inc. | 100 Parsons pond Drive | | | Franklin Lakes | NJ | 7417 | USA | 2/27/08 | 19,323.33 | |
| Medco Health Solutions, Inc. | 100 Parsons pond Drive | | | Franklin Lakes | NJ | 7417 | USA | 3/12/08 | 18,857.67 | |
| Medco Health Solutions, Inc. | 100 Parsons pond Drive | | | Franklin Lakes | NJ | 7417 | USA | 1/16/08 | 15,561.41 | |
| MCMASTER-CARR SUPPLY C | PO Box 7690 | | | Chicago | Il | 60680 | USA | 1/22/2008 | 580.52 | |
| MCMASTER-CARR SUPPLY C | PO Box 7690 | | | Chicago | Il | 60680 | USA | 2/26/2008 | 276.13 | |
| MCMASTER-CARR SUPPLY C | PO Box 7690 | | | Chicago | Il | 60680 | USA | 3/19/2008 | 49.27 | 636.55 |
| MASTERMANN'S, LLP | 11 C St | PO Box 411 | | Auburn | Ma | 01501 | USA | 3/11/2008 | 486.72 | 1,192.93 |
| MASTERMANN'S, LLP | 11 C St | PO Box 411 | | Auburn | Ma | 01501 | USA | 2/26/2008 | 382.69 | |
| MASTERMANN'S, LLP | 11 C St | PO Box 411 | | Auburn | Ma | 01501 | USA | 2/5/2008 | 290.57 | |
| Malin, Bergquist & Company, LLP | P.O. Box 644369 | | | Pittsburgh | PA | 15264-4369 | USA | 3/6/08 | 84,050.00 | |
| Malin, Bergquist & Company, LLP | P.O. Box 644369 | | | Pittsburgh | PA | 15264-4369 | USA | 2/11/08 | 74,600.00 | |
| Malin, Bergquist & Company, LLP | P.O. Box 644369 | | | Pittsburgh | PA | 15264-4369 | USA | 1/14/08 | 50,000.00 | |
| Lubin, Delano & Company | 800 Third Avenue | 15th Floor | | New York | NY | 10022 | USA | 1/2/08 | 202,500.00 | |
| Lubin, Delano & Company | 800 Third Avenue | 15th Floor | | New York | NY | 10022 | USA | 4/1/08 | 202,500.00 | |
| Lubin, Delano & Company | 800 Third Avenue | 15th Floor | | New York | NY | 10022 | USA | 3/18/08 | 19,907.89 | |
| Lubin, Delano & Company | 800 Third Avenue, 15th Floor | | | New York | NY | 10022 | USA | 1/11/08 | 6,000.00 | 1,400.00 |
| Lubin, Delano & Company | 800 Third Avenue, 15th Floor | | | New York | NY | 10022 | USA | 2/15/08 | 3,000.00 | |
| Lubin, Delano & Company | 800 Third Avenue, 15th Floor | | | New York | NY | 10022 | USA | 12/31/07 | 700.00 | |
| Lubin, Delano & Company | 800 Third Avenue, 15th Floor | | | New York | NY | 10022 | USA | 1/25/08 | 700.00 | |
| Lubin, Delano & Company | 800 Third Avenue, 15th Floor | | | New York | NY | 10022 | USA | 3/14/08 | 700.00 | |
| Leonard Insurance Service | P.O. Box 9160 | | | Canton | OH | 44711 | USA | 12/31/07 | 16,378.59 | |
| Leonard Insurance Service | P.O. Box 9160 | | | Canton | OH | 44711 | USA | 1/11/08 | 15,000.00 | |
| LEED STEEL | 961 Lyell Ave | | | Rochester | NY | 14606 | USA | 2/1/2008 | 1,754.13 | 1,225.47 |
| LEED STEEL | 961 Lyell Ave | | | Rochester | NY | 14606 | USA | 1/22/2008 | 441.20 | |
| LAUREL STEEL | 5400 Harvester Rd | | | Burlington | Ont | L7R348 | Canada | 1/10/2008 | 19,070.79 | |
| LAUREL STEEL | 5400 Harvester Rd | | | Burlington | Ont | L7R348 | Canada | 3/11/2008 | 8,580.09 | |
| LAUREL STEEL | 5400 Harvester Rd | | | Burlington | Ont | L7R348 | Canada | 2/19/2008 | 6,964.65 | |
| LAUREL STEEL | 5400 Harvester Rd | | | Burlington | Ont | L7R348 | Canada | 3/17/2008 | 6,929.74 | 30,367.00 |
| LAUREL STEEL | 5400 Harvester Rd | | | Burlington | Ont | L7R348 | Canada | 2/5/2008 | 4,628.16 | |
| KINGSFORD BROACH & TOO | PO Box 2277 | | | Kingsford | Mi | 40801 | USA | 3/19/2008 | 1,000.00 | 1,081.00 |
| KINGSFORD BROACH & TOO | PO Box 2277 | | | Kingsford | Mi | 40801 | USA | 2/5/2008 | 724.00 | |
| KINEQUIP INC. | 365 Old Nia Falls Blvd | | | Buffalo | NY | 14228 | USA | 2/5/2008 | 1,718.92 | |
| KINEQUIP INC. | 365 Old Nia Falls Blvd | | | Buffalo | NY | 14228 | USA | 2/15/2008 | 216.29 | |
| KIMMINS COFFEE | 500 Lyell Ave Bldg C | | | Rochester | NY | 14606 | USA | 3/19/2008 | 104.75 | |
| KEYSTONE PROFILES | 220 7th Ave | | | Beaver Falls | Pa | 15010 | USA | 3/25/2008 | 33,007.73 | 56,390.59 |
| KEYSTONE PROFILES | 220 7th Ave | | | Beaver Falls | Pa | 15010 | USA | 1/11/2008 | 31,958.47 | |
| KEYENCE CORPORATION | 50 Tice Rd | | | Woodcliff Lake | NJ | 07677 | USA | 2/15/2008 | 958.00 | 640.00 |
| KEYENCE CORPORATION | 50 Tice Rd | | | Woodcliff Lake | NJ | 07677 | USA | 2/5/2008 | 717.00 | |
| Kenneth I. Greenstein | 18 Shetland Court | | | East Hampton | NY | 11937 | USA | 1/11/08 | 3,500.00 | 6,100.00 |
| Kenneth I. Greenstein | 18 Shetland Court | | | East Hampton | NY | 11937 | USA | 2/15/08 | 2,250.00 | |
| Kenneth I. Greenstein | 18 Shetland Court | | | East Hampton | NY | 11937 | USA | 2/8/08 | 750.00 | |
| Kenneth I. Greenstein | 18 Shetland Court | | | East Hampton | NY | 11937 | USA | 12/31/07 | 350.00 | |
| Kenneth I. Greenstein | 18 Shetland Court | | | East Hampton | NY | 11937 | USA | 1/25/08 | 350.00 | |
| Kemper Insurance Companies | 1 Corporate Drive | Collections: 13NW0309 | | Long Grove | IL | 60049 | USA | 3/12/08 | 21,994.87 | |
| Kemper Insurance Companies | 1 Corporate Drive | Collections: 13NW0309 | | Long Grove | IL | 60049 | USA | 2/1/08 | 7,836.46 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| Kemper Insurance Companies | 1 Corporate Drive | Collections: 13NW0309 | | Long Grove | IL | 60049 | USA | 1/11/08 | 6,842.06 | |
| KELLY SERVICES, INC. | PO Box 820405 | | | Philadelphia | Pa | 19182 | USA | 2/25/2008 | 4,262.70 | |
| KELLY SERVICES, INC. | PO Box 820405 | | | Philadelphia | Pa | 19182 | USA | 1/10/2008 | 3,890.90 | |
| KELLY SERVICES, INC. | PO Box 820405 | | | Philadelphia | Pa | 19182 | USA | 17-Mar | 2,155.40 | - |
| KELLY SERVICES, INC. | PO Box 820405 | | | Philadelphia | Pa | 19182 | USA | 1/22/2008 | 1,814.80 | |
| KELLY SERVICES, INC. | PO Box 820405 | | | Philadelphia | Pa | 19182 | USA | 2/5/2008 | 1,313.00 | |
| KELLY AND KELLY INDUST | 1 GM Dr | | | Syracuse | NY | 13206 | USA | 1/11/2008 | 147.18 | |
| JTI, INC. | 352 E Jefferson Rd | | | Butler | Pa | 16001 | USA | 3/11/2008 | 284.57 | 614.40 |
| JTI, INC. | 352 E Jefferson Rd | | | Butler | Pa | 16001 | USA | 2/5/2008 | 196.55 | |
| JMR SYSTEMS | 42 E Derry Rd | | | Derry | NH | 3038 | USA | 2/5/2008 | 955.00 | |
| JASCO HEAT TREATING, I | 820 Turk Hill Rd | | | Fairport | NY | 14450 | USA | 1/15/2008 | 2,213.41 | |
| JASCO HEAT TREATING, I | 820 Turk Hill Rd | | | Fairport | NY | 14450 | USA | 3/13/2008 | 1,655.67 | |
| JASCO HEAT TREATING, I | 820 Turk Hill Rd | | | Fairport | NY | 14450 | USA | 2/13/2008 | 1,507.64 | |
| JASCO HEAT TREATING, I | 820 Turk Hill Rd | | | Fairport | NY | 14450 | USA | 3/19/2008 | 1,328.04 | |
| JASCO HEAT TREATING, I | 820 Turk Hill Rd | | | Fairport | NY | 14450 | USA | 2/7/2008 | 885.36 | |
| Jamestown City Treasurer | P.O. Box 700 | | | Jamestown | NY | 14702-0700 | USA | 2/8/08 | 7.11 | 7.11 |
| Jamestown City Treasurer | P.O. Box 700 | | | Jamestown | NY | 14702-0700 | USA | 3/6/08 | 7.11 | |
| Jamestown City Treasurer | P.O. Box 700 | | | Jamestown | NY | 14702-0700 | USA | 1/11/08 | 6.84 | |
| JACKSON WELDING SUPPLY | 535 Buffalo Rd | | | Rochester | NY | 14611 | USA | 3/19/2008 | 302.57 | 336.52 |
| JACKSON WELDING SUPPLY | 535 Buffalo Rd | | | Rochester | NY | 14611 | USA | 2/25/2008 | 246.13 | |
| JACKSON WELDING SUPPLY | 535 Buffalo Rd | | | Rochester | NY | 14611 | USA | 1/10/2008 | 237.36 | |
| JACKSON SAW & KNIFE, I | 517 State St | | | Rochester | NY | 14604 | USA | 3/19/2008 | 149.04 | 149.04 |
| JACKSON SAW & KNIFE, I | 517 State St | | | Rochester | NY | 14604 | USA | 1/10/2008 | 53.46 | |
| J.D. Power and Associates | P.O. Box 512778 | | | Los Angeles | CA | 90051-0778 | USA | 2/15/08 | 7,500.00 | |
| J.B. BRADY | 811 N Alvord St | | | Syracuse | NY | 13208 | USA | 3/17/2008 | 1,354.97 | |
| J.B. BRADY | 811 N Alvord St | | | Syracuse | NY | 13208 | USA | 1/10/2008 | 392.97 | |
| J.B. BRADY | 811 N Alvord St | | | Syracuse | NY | 13208 | USA | 3/19/2008 | 129.17 | 324.00 |
| J. GRIPPE INDUSTRIAL S | 4160 Acme Rd | | | Frankport | Ny | 13340 | USA | 3/19/2008 | 1,462.73 | 2,323.74 |
| J. GRIPPE INDUSTRIAL S | 4160 Acme Rd | | | Frankport | Ny | 13340 | USA | 1/10/2008 | 1,104.00 | |
| J. GRIPPE INDUSTRIAL S | 4160 Acme Rd | | | Frankport | Ny | 13340 | USA | 2/5/2008 | 699.80 | |
| J. GRIPPE INDUSTRIAL S | 4160 Acme Rd | | | Frankport | Ny | 13340 | USA | 3/11/2008 | 449.15 | |
| J. GRIPPE INDUSTRIAL S | 4160 Acme Rd | | | Frankport | Ny | 13340 | USA | 2/15/2008 | 53.28 | |
| J. GRIPPE INDUSTRIAL S | 4160 Acme Rd | | | Frankport | Ny | 13340 | USA | 3/4/2008 | 49.21 | |
| J & L INDUSTRIAL SUPPL | 31800 Industrial Rd | | | Livonia | NY | 48151 | USA | 2/13/2008 | 126.78 | 126.15 |
| IVAN DOVERSPIKE COMPAN | PO Box 78000 | | | Detroit | Mi | 48275 | USA | 1/18/2008 | 965.54 | |
| ISAAC HEATING | 180 Charlotte St | | | Rochester | NY | 14607 | USA | 2/5/2008 | 2,735.93 | |
| ISAAC HEATING | 180 Charlotte St | | | Rochester | NY | 14607 | USA | 3/11/2008 | 1,350.90 | |
| ISAAC HEATING | 180 Charlotte St | | | Rochester | NY | 14607 | USA | 2/15/2008 | 38.88 | |
| IRON MOUNTAIN INFORMAT | Po Box 27128 | | | New York | NY | 10087 | USA | 3/17/2008 | 359.51 | 180.79 |
| IRON MOUNTAIN INFORMAT | Po Box 27128 | | | New York | NY | 10087 | USA | 2/15/2008 | 180.79 | |
| IRON MOUNTAIN INFORMAT | Po Box 27128 | | | New York | NY | 10087 | USA | 2/25/2008 | 180.79 | |
| IntraLinks Operating Account | 1372 Broadway | 11th Floor | | New York | NY | 10018-6106 | USA | 3/18/08 | 2,000.00 | |
| IMR TEST LABS INC. | 131 Woodsedge Dr | | | Lansing | NY | 14682 | USA | 2/15/2008 | 1,057.81 | 3,143.50 |
| IMR TEST LABS INC. | 131 Woodsedge Dr | | | Lansing | NY | 14682 | USA | 1/10/2008 | 476.00 | |
| IKON OFFICE SOLUTIONS | PO Box 30069 | | | Hartford | Ct | 6150 | USA | 3/17/2008 | 747.95 | 1,361.22 |
| IKON OFFICE SOLUTIONS | PO Box 30069 | | | Hartford | Ct | 6150 | USA | 2/15/2008 | 386.21 | |
| IKON OFFICE SOLUTIONS | PO Box 30069 | | | Hartford | Ct | 6150 | USA | 2/25/2008 | 386.21 | |
| IKON OFFICE SOLUTIONS | PO Box 30069 | | | Hartford | Ct | 6150 | USA | 2/5/2008 | 380.96 | |
| IKON FINANCIAL SERVICE | PO Box 41564 | | | Philadelphia | Pa | 19101 | USA | 25-Feb | 918.23 | |
| IKON FINANCIAL SERVICE | PO Box 41564 | | | Philadelphia | Pa | 19101 | USA | 3/17/2008 | 860.36 | 1,361.22 |
| IKON FINANCIAL SERVICE | PO Box 41564 | | | Philadelphia | Pa | 19101 | USA | 2/6/2008 | 807.86 | |
| IKON FINANCIAL SERVICE | PO Box 41564 | | | Philadelphia | Pa | 19101 | USA | 2/18/2008 | 801.18 | |
| IDEAL OFFICE EQUIPMENT | 1200 S 3rd St | | | Las Vegas | Nv | 89104 | USA | 2/25/2008 | 118.44 | |
| HUGHES HITECH | 9685 Main St | | | Clarence | NY | 14031 | USA | 1/10/2008 | 673.22 | |

Page 8 of 18

| Creditor Name | Address Line 1 | Address Line 2 | Address Line | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| HUGHES HITECH | 9685 Main St | | | Clarence | NY | 14031 | USA | 2/25/2008 | 125.00 | 2,668.91 |
| HUB PROPERTIES TRUST | PO Box 845008 | | | Boston | Ma | 2284 | USA | 3/19/2008 | 2,611.52 | |
| HUB PROPERTIES TRUST | PO Box 845008 | | | Boston | Ma | 2284 | USA | 2/18/2008 | 2,590.21 | |
| HUB PROPERTIES TRUST | PO Box 845008 | | | Boston | Ma | 2284 | USA | 3/11/2008 | 1,305.76 | |
| HORIZON SOLUTIONS, COR | 2005 Br Henrietta Townline Rd | | | Rochester | NY | 14623 | USA | 2/25/2008 | 8,155.09 | |
| HORIZON SOLUTIONS, COR | 2005 Br Henrietta Townline Rd | | | Rochester | NY | 14623 | USA | 1/18/2008 | 3,707.00 | |
| HORIZON SOLUTIONS, COR | 2005 Br Henrietta Townline Rd | | | Rochester | NY | 14623 | USA | 3/19/2008 | 3,384.18 | 12,629.17 |
| HORIZON SOLUTIONS, COR | 2005 Br Henrietta Townline Rd | | | Rochester | NY | 14623 | USA | 2/15/2008 | 1,476.59 | |
| HM Royal Incorporated | 689 Pennington Avenue | | | Trenton | NJ | 08618 | USA | 2/12/08 | 430.50 | |
| HARRISON IND. SUPPLY, | PO Box 67 | | | E Syracuse | NY | 13057 | USA | 1/22/2008 | 5,396.46 | |
| HARRISON IND. SUPPLY, | PO Box 67 | | | E Syracuse | NY | 13057 | USA | 2/25/2008 | 3,250.04 | |
| HARRISON IND. SUPPLY, | PO Box 67 | | | E Syracuse | NY | 13057 | USA | 2/7/2008 | 761.46 | |
| HARRISON IND. SUPPLY, | PO Box 67 | | | E Syracuse | NY | 13057 | USA | 3/19/2008 | 444.64 | 11,187.69 |
| HARRIGAN BRADY PAPER & | 243 Paul Rd | | | Rochester | NY | 14624 | USA | 1/11/2008 | 523.02 | |
| HARRIGAN BRADY PAPER & | 243 Paul Rd | | | Rochester | NY | 14624 | USA | 2/8/2008 | 290.37 | |
| HARRIGAN BRADY PAPER & | 243 Paul Rd | | | Rochester | NY | 14624 | USA | 3/17/2008 | 268.14 | 907.80 |
| HARRIGAN BRADY PAPER & | 243 Paul Rd | | | Rochester | NY | 14624 | USA | 2/25/2008 | 268.14 | |
| HARDINGE BROTHERS INC. | 1 Hardinge Dr | | | Horseheads | NY | 14845 | USA | 2/15/2008 | 2,464.03 | |
| HARDINGE BROTHERS INC. | 1 Hardinge Dr | | | Horseheads | NY | 14845 | USA | 3/17/2008 | 1,363.99 | |
| HARDINGE BROTHERS INC. | 1 Hardinge Dr | | | Horseheads | NY | 14845 | USA | 3/19/2008 | 1,220.15 | 6,118.20 |
| HARDINGE BROTHERS INC. | 1 Hardinge Dr | | | Horseheads | NY | 14845 | USA | 2/25/2008 | 1,107.30 | |
| HARDEN TRANSPORT | PO Box 158 | | | Tonowanda | NY | 14151 | USA | 1/10/2008 | 105.40 | |
| HARDEN TRANSPORT | PO Box 158 | | | Tonowanda | NY | 14151 | USA | 2/15/2008 | 55.00 | 56.76 |
| HARDEN TRANSPORT | PO Box 158 | | | Tonowanda | NY | 14151 | USA | 1/2/2008 | 49.60 | |
| HANES SUPPLY INC. | 55 James Casey Dr | | | Buffalo | NY | 14206 | USA | 3/19/2008 | 128.48 | |
| H & C TOOL SUPPLY CORP | 235 Mt Read Blvd | | | Rochester | NY | 14611 | USA | 2/13/2008 | 5,060.58 | |
| H & C TOOL SUPPLY CORP | 235 Mt Read Blvd | | | Rochester | NY | 14611 | USA | 2/5/2008 | 4,631.43 | |
| H & C TOOL SUPPLY CORP | 235 Mt Read Blvd | | | Rochester | NY | 14611 | USA | 2/25/2008 | 4,361.24 | |
| H & C TOOL SUPPLY CORP | 235 Mt Read Blvd | | | Rochester | NY | 14611 | USA | 3/19/2008 | 4,173.57 | 17,285.50 |
| H & C TOOL SUPPLY CORP | 235 Mt Read Blvd | | | Rochester | NY | 14611 | USA | 1/10/2008 | 2,413.25 | |
| H & C TOOL SUPPLY CORP | 235 Mt Read Blvd | | | Rochester | NY | 14611 | USA | 1/22/2008 | 1,662.74 | |
| GS TOOL & DIE | 3935 N Creek rd | | | Palmyra | NY | 14522 | USA | 1/23/2008 | 100.00 | |
| GREEN MANUFACTURING CO | 122 S Prarie St | | | Rockton | IL | 61072 | USA | 2/6/2008 | 88.50 | |
| GreatAmerica Leasing Corporation | 8742 Innovation Way | | | Chicago | IL | 60682-0087 | USA | 12/27/07 | 1,312.04 | |
| GreatAmerica Leasing Corporation | 8742 Innovation Way | | | Chicago | IL | 60682-0087 | USA | 1/25/08 | 1,312.04 | |
| GreatAmerica Leasing Corporation | 8742 Innovation Way | | | Chicago | IL | 60682-0087 | USA | 2/29/08 | 1,312.04 | |
| GORDON COPELAND | 91 Willow Cir | | | Painted Post | NY | 14870 | USA | 3/17/2008 | 250.00 | - |
| GENESEE MANUFACTURING | 566 Hollenbeck St | | | Rochester | NY | 14621 | USA | 2/15/2008 | 1,052.04 | |
| GENESEE MANUFACTURING | 566 Hollenbeck St | | | Rochester | NY | 14621 | USA | 3/17/2008 | 279.50 | 2,674.10 |
| GENERAL METAL FINISHIN | Attleboro Ind Park | 42 Frank Mooseburg Pk | | Attleboro | Ma | 27031 | USA | 1/15/2008 | 12,060.00 | |
| GENERAL METAL FINISHIN | Attleboro Ind Park | 42 Frank Mooseburg Pk | | Attleboro | Ma | 27031 | USA | 1/31/2008 | 4,140.00 | |
| GENERAL EXTRUSION | PO Box 3460 | | | Youngstown | OH | 44513 | USA | 2/25/2008 | 3,639.95 | 21,133.46 |
| FUSION INCORPORATED | 10 Main St | | | Akron | NY | 14001 | USA | 2/7/2008 | 33,549.00 | |
| FRONTIER TELEPHONE | PO Box 20567 | | | Rochester | NY | 14646 | USA | 12/28/2007 | 1,036.61 | 535.05 |
| FRONTIER TELEPHONE | PO Box 20567 | | | Rochester | NY | 14646 | USA | 3/11/2008 | 1,021.21 | |
| FRONTIER TELEPHONE | PO Box 20567 | | | Rochester | NY | 14646 | USA | 3/17/2008 | 523.58 | |
| Francotyp-Postalia, Inc. | P.O. Box 4272 | Carol Stream | | Carol Stream | IL | 60197-4272 | USA | 2/29/08 | 424.97 | |
| FORTVILLE FEEDERS, INC | 750 E Broadway | | | Fortville | Ind | 46040 | USA | 2/25/2008 | 3,098.66 | |
| FIVE STAR TOOL COMPANY | 383 Buell Rd | | | Rochester | NY | 14624 | USA | 1/10/2008 | 2,508.50 | |
| FIVE STAR TOOL COMPANY | 383 Buell Rd | | | Rochester | NY | 14624 | USA | 2/15/2008 | 2,027.00 | |
| FIVE STAR TOOL COMPANY | 383 Buell Rd | | | Rochester | NY | 14624 | USA | 3/17/2008 | 1,792.00 | |
| FIVE STAR TOOL COMPANY | 383 Buell Rd | | | Rochester | NY | 14624 | USA | 2/5/2008 | 1,077.00 | |
| FIVE STAR TOOL COMPANY | 383 Buell Rd | | | Rochester | NY | 14624 | USA | 3/19/2008 | 997.00 | 2,451.50 |
| Fisher & Phillips LLP | 1500 Resurgens Plaza | 945 East Paces Ferry Road | | Atlanta | GA | 30326 | USA | 2/15/08 | 472.50 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| FirstMerit Bank | 295 FirstMerit Circle | | | Akron | OH | 44307 | USA | 2/14/08 | 2,623.58 | |
| FirstMerit Bank | 295 FirstMerit Circle | | | Akron | OH | 44307 | USA | 3/14/08 | 2,511.34 | |
| FirstMerit Bank | 295 FirstMerit Circle | | | Akron | OH | 44307 | USA | 1/15/08 | 2,149.60 | |
| FirstMerit Bank | 295 FirstMerit Circle | | | Akron | OH | 44307 | USA | 3/31/08 | 375.00 | |
| FirstMerit Bank | 295 FirstMerit Circle | | | Akron | OH | 44307 | USA | 3/7/08 | 375.00 | |
| FILTRATION UNLIMITED I | 10 Main St | | | Akron | NY | 14001 | USA | 2/15/2008 | 191.79 | |
| FILTRATION UNLIMITED I | 10 Main St | | | Akron | NY | 14001 | USA | 1/10/2008 | 69.35 | |
| Fidelity Institutional | Operations Company | P.O. Box 73307 | | Chicago | IL | 60673-7307 | USA | 3/17/08 | 33,953.64 | |
| Fidelity Institutional | Operations Company | P.O. Box 73307 | | Chicago | IL | 60673-7307 | USA | 3/3/08 | 33,434.89 | |
| Fidelity Institutional | Operations Company | P.O. Box 73307 | | Chicago | IL | 60673-7307 | USA | 2/1/08 | 33,423.58 | |
| Fidelity Institutional | Operations Company | P.O. Box 73307 | | Chicago | IL | 60673-7307 | USA | 1/15/08 | 33,315.56 | |
| Fidelity Institutional | Operations Company | P.O. Box 73307 | | Chicago | IL | 60673-7307 | USA | 2/19/08 | 33,310.35 | |
| Fidelity Institutional | Operations Company | P.O. Box 73307 | | Chicago | IL | 60673-7307 | USA | 4/1/08 | 33,161.06 | |
| Fidelity Institutional | Operations Company | P.O. Box 73307 | | Chicago | IL | 60673-7307 | USA | 1/7/08 | 32,084.65 | |
| Fidelity Institutional | Operations Company | P.O. Box 73307 | | Chicago | IL | 60673-7307 | USA | 2/1/08 | 22,613.72 | |
| Fidelity Institutional | Operations Company | P.O. Box 73307 | | Chicago | IL | 60673-7307 | USA | 3/24/08 | 22,270.87 | |
| Fidelity Institutional | Operations Company | P.O. Box 73307 | | Chicago | IL | 60673-7307 | USA | 2/8/08 | 22,200.14 | |
| Fidelity Institutional | Operations Company | P.O. Box 73307 | | Chicago | IL | 60673-7307 | USA | 1/22/08 | 21,971.53 | |
| Fidelity Institutional | Operations Company | P.O. Box 73307 | | Chicago | IL | 60673-7307 | USA | 1/24/08 | 21,785.79 | |
| Fidelity Institutional | Operations Company | P.O. Box 73307 | | Chicago | IL | 60673-7307 | USA | 3/6/08 | 21,651.85 | |
| Fidelity Institutional | Operations Company | P.O. Box 73307 | | Chicago | IL | 60673-7307 | USA | 2/29/08 | 21,398.14 | |
| Fidelity Institutional | Operations Company | P.O. Box 73307 | | Chicago | IL | 60673-7307 | USA | 2/26/08 | 21,228.20 | |
| Fidelity Institutional | Operations Company | P.O. Box 73307 | | Chicago | IL | 60673-7307 | USA | 3/14/08 | 21,137.00 | |
| Fidelity Institutional | Operations Company | P.O. Box 73307 | | Chicago | IL | 60673-7307 | USA | 3/28/08 | 20,640.60 | |
| Fidelity Institutional | Operations Company | P.O. Box 73307 | | Chicago | IL | 60673-7307 | USA | 1/7/08 | 20,234.33 | |
| Fidelity Institutional | Operations Company | P.O. Box 73307 | | Chicago | IL | 60673-7307 | USA | 1/14/08 | 19,268.03 | |
| Fidelity Institutional | Operations Company | P.O. Box 73307 | | Chicago | IL | 60673-7307 | USA | 1/8/08 | 19,245.58 | |
| Fidelity Institutional | Operations Company | P.O. Box 73307 | | Chicago | IL | 60673-7307 | USA | 3/18/08 | 16,147.85 | |
| Fidelity Institutional | Operations Company | P.O. Box 73307 | | Chicago | IL | 60673-7307 | USA | 12/31/07 | 4,827.50 | |
| Fidelity Institutional | Operations Company | P.O. Box 73307 | | Chicago | IL | 60673-7307 | USA | 1/4/08 | 4,659.50 | |
| Fidelity Institutional | Operations Company | P.O. Box 73307 | | Chicago | IL | 60673-7307 | USA | | 58.88 | |
| FedEx | P.O. Box 371461 | | | Pittsburgh | PA | 15250-7461 | USA | 1/18/08 | 60.93 | |
| FedEx | P.O. Box 371461 | | | Pittsburgh | PA | 15250-7461 | USA | 2/29/08 | 51.89 | |
| FedEx | P.O. Box 371461 | | | Pittsburgh | PA | 15250-7461 | USA | 12/31/07 | 45.66 | |
| FAB-WELD CORPORATION | 280 Dewey Ave | | | Rochester | NY | 14608 | USA | 2/5/2008 | 2,750.00 | |
| FAB-WELD CORPORATION | 280 Dewey Ave | | | Rochester | NY | 14608 | USA | 2/25/2008 | 1,610.00 | |
| FAB-WELD CORPORATION | 280 Dewey Ave | | | Rochester | NY | 14608 | USA | 3/19/2008 | 1,210.00 | 1,490.00 |
| EXCELLUS HEALTH PLAN G | PO Box 4752 | | | Rochester | NY | 14692 | USA | 2/19/2008 | 44,280.00 | |
| EXCELLUS HEALTH PLAN G | PO Box 4752 | | | Rochester | NY | 14692 | USA | 3/14/2008 | 42,960.37 | |
| EXCELLUS HEALTH PLAN G | PO Box 4752 | | | Rochester | NY | 14692 | USA | 1/15/2008 | 40,695.12 | |
| Estate of James E. Ingram | Mary Frances Reding, Executrix | 147 Dixon Circle | | Fayetteville | GA | 30215 | USA | 1/25/08 | 1,500.00 | |
| Ernst & Young LLP | Pittsbg Ntnl Bnk - Pitt 640382 | P.O. Box 640382 | | Pittsburgh | PA | 15264-0382 | USA | 1/18/08 | 17,000.00 | |
| Ernst & Young LLP | Pittsbg Ntnl Bnk - Pitt 640382 | P.O. Box 640382 | | Pittsburgh | PA | 15264-0382 | USA | 2/29/08 | 13,074.00 | |
| ENERGET!X INC. | 755 Brooks Ave | | | Rochester | Ny | 14619 | USA | 1/2/2008 | 31,660.11 | |
| ENERGET!X INC. | 755 Brooks Ave | | | Rochester | Ny | 14619 | USA | 1/15/2008 | 30,602.09 | |
| ENERGET!X INC. | 755 Brooks Ave | | | Rochester | Ny | 14619 | USA | 3/11/2008 | 27,117.45 | 23,949.26 |
| ENERGET!X INC. | 755 Brooks Ave | | | Rochester | Ny | 14619 | USA | 2/19/2008 | 25,476.33 | |
| ENCO MANUFACTURING | PO Box 357 | | | Farmingdale | NY | 11735 | USA | 2/15/2008 | 193.04 | 750.29 |
| EMPIRE TOOL COMPANY | 11500 Lambs Rd | | | Memphis | Tn | 48041 | USA | 2/25/2008 | 822.31 | 2,264.97 |
| Elmet Elastomere, Produktions und Dienstleistungs | 4064 Oftering | Tulpenstasse 21 | | | | | Austria | 2/22/08 | 4,691.59 | |
| Elmet Elastomere, Produktions und Dienstleistungs | 4064 Oftering | Tulpenstasse 21 | | | | | Austria | 3/18/08 | 2,218.95 | |
| Elizabeth H. Ruml | 38 Old Moses Farm Road | | | South Strafford | VT | 5070 | USA | 1/11/08 | 3,500.00 | 700.00 |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| Elizabeth H. Ruml | 38 Old Moses Farm Road | | | South Strafford | VT | 5070 | USA | 2/15/08 | 2,250.00 | |
| Elizabeth H. Ruml | 38 Old Moses Farm Road | | | South Strafford | VT | 5070 | USA | 1/25/08 | 793.00 | |
| Elizabeth H. Ruml | 38 Old Moses Farm Road | | | South Strafford | VT | 5070 | USA | 2/8/08 | 750.00 | |
| Elizabeth H. Ruml | 38 Old Moses Farm Road | | | South Strafford | VT | 5070 | USA | 12/31/07 | 350.00 | |
| Elizabeth H. Ruml | 38 Old Moses Farm Road | | | South Strafford | VT | 5070 | USA | 3/14/08 | 350.00 | |
| EDGE MANUFACTURING INC | 1274 S Adams St | | | Bluffton | In | 46714 | USA | 2/15/2008 | 9,414.48 | - |
| EDGE MANUFACTURING INC | 1274 S Adams St | | | Bluffton | In | 46714 | USA | 2/5/2008 | 6,902.43 | |
| EDGE MANUFACTURING INC | 1274 S Adams St | | | Bluffton | In | 46714 | USA | 1/14/2008 | 196.41 | |
| EATON STEEL CORPORATIO | 10221 Capital Ave | | | Oak Park | Mi | 48237 | USA | 3/19/2008 | 13,716.86 | |
| EATON STEEL CORPORATIO | 10221 Capital Ave | | | Oak Park | Mi | 48237 | USA | 1/18/2008 | 11,442.85 | |
| EARLE M. JORGENSEN COM | 2060 Enterprise Pkwy | | | Twinburg | OH | 44087 | USA | 3/27/2008 | 92,159.52 | 148,823.80 |
| EARLE M. JORGENSEN COM | 2060 Enterprise Pkwy | | | Twinburg | OH | 44087 | USA | 2/7/2008 | 62,584.63 | |
| EARLE M. JORGENSEN COM | 2060 Enterprise Pkwy | | | Twinburg | OH | 44087 | USA | 1/2/2008 | 62,353.19 | |
| EARLE M. JORGENSEN COM | 2060 Enterprise Pkwy | | | Twinburg | OH | 44087 | USA | 2/28/2008 | 55,823.50 | |
| EARLE M. JORGENSEN COM | 2060 Enterprise Pkwy | | | Twinburg | OH | 44087 | USA | 3/13/2008 | 49,422.90 | |
| EARLE M. JORGENSEN COM | 2060 Enterprise Pkwy | | | Twinburg | OH | 44087 | USA | 1/25/2008 | 46,768.80 | |
| EARLE M. JORGENSEN COM | 2060 Enterprise Pkwy | | | Twinburg | OH | 44087 | USA | 1/22/2008 | 42,772.02 | |
| EARLE M. JORGENSEN COM | 2060 Enterprise Pkwy | | | Twinburg | OH | 44087 | USA | 1/11/2008 | 28,500.00 | |
| EARLE M. JORGENSEN COM | 2060 Enterprise Pkwy | | | Twinburg | OH | 44087 | USA | 2/15/2008 | 20,716.65 | |
| E5 INCORPORATED | 2125 Buffalo Rd | | | Rochester | NY | 14624 | USA | 3/11/2008 | 1,023.64 | 964.98 |
| E5 INCORPORATED | 2125 Buffalo Rd | | | Rochester | NY | 14624 | USA | 1/7/2008 | 788.74 | |
| E5 INCORPORATED | 2125 Buffalo Rd | | | Rochester | NY | 14624 | USA | 2/7/2008 | 480.54 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 1/11/08 | 65,137.58 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 4/1/08 | 55,574.02 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 1/29/08 | 50,651.81 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 1/4/08 | 41,826.07 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 3/25/08 | 41,555.42 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 2/5/08 | 40,951.23 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 2/29/08 | 40,198.76 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 3/18/08 | 36,436.59 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 2/8/08 | 31,336.96 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 3/7/08 | 27,460.00 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 3/14/08 | 21,423.95 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 1/7/08 | 20,545.00 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 2/12/08 | 19,180.24 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 1/8/08 | 17,542.23 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 3/10/08 | 17,244.25 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 3/4/08 | 16,674.94 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 2/1/08 | 16,386.25 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 3/21/08 | 14,516.50 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 3/3/08 | 14,357.50 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 1/2/08 | 14,123.08 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 3/17/08 | 12,255.00 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 2/15/08 | 12,093.75 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 1/25/08 | 11,438.00 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 2/11/08 | 11,207.01 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 3/24/08 | 10,362.00 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 3/28/08 | 9,426.10 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 1/28/08 | 8,586.98 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 1/15/08 | 8,400.00 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 1/14/08 | 6,615.50 | |
| Dow Corning (*) | 2200 W. Salzburg Rd. | | | Midland | MI | 48686-0994 | USA | 3/11/08 | 3,120.00 | |
| Doss | via dell'Industria, 57 | 25030 Erbusco (BS) | | | | | Italia | 2/26/08 | 4,040.00 | |
| Dorothy Donohue | 6575 New Market Way | | | Raleigh | NC | 27615 | USA | 12/31/07 | 1,000.00 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| Dorothy Donohue | 6575 New Market Way | | | Raleigh | NC | 27615 | USA | 2/1/08 | 1,000.00 | |
| Dorothy Donohue | 6575 New Market Way | | | Raleigh | NC | 27615 | USA | 2/29/08 | 1,000.00 | |
| DIP SEAL PLASTICS | 2311 23rd Ave | | | Rockford | Il | 61104 | USA | 3/11/2008 | 177.89 | |
| DILLENBURG TRUCKING | 10675 Center Rd | | | Forestville | NY | 14062 | USA | 2/6/2008 | 549.00 | |
| Department of Transportation - State of Georgia | # 2 Capital Square, S.W. | | | Atlanta | GA | 30334-1002 | USA | 3/13/08 | 30,400.00 | |
| CULLIGAN WATER CONDITI | 1475 N clinton Ave | | | Rochester | NY | 14621 | USA | 1/30/2008 | 3,763.40 | |
| CULLIGAN WATER CONDITI | 1475 N clinton Ave | | | Rochester | NY | 14621 | USA | 3/17/2008 | 1,975.00 | |
| CULLIGAN WATER CONDITI | 1475 N clinton Ave | | | Rochester | NY | 14621 | USA | 3/19/2008 | 869.40 | 5,105.20 |
| CT Advantage | 1300 East Ninth Street | Suite 1010 | | Cleveland | OH | 44114 | USA | 2/22/08 | 3,155.00 | |
| CT Advantage | 1300 East Ninth Street | Suite 1010 | | Cleveland | OH | 44114 | USA | 2/22/08 | 167.50 | |
| CROWLEY TOOL COMPANY | 190 Molly Walton Dr | | | Hendersonville | Tn | 37075 | USA | 2/7/2008 | 10,259.88 | |
| CROWLEY TOOL COMPANY | 190 Molly Walton Dr | | | Hendersonville | Tn | 37075 | USA | 2/25/2008 | 6,943.16 | 12,318.43 |
| CRAFTSMAN PLATING & TI | 1200 Melrose St | | | Chicago | Il | 60657 | USA | 2/25/2008 | 4,384.00 | - |
| CRAFTSMAN PLATING & TI | 1200 Melrose St | | | Chicago | Il | 60657 | USA | 1/15/2008 | 2,936.00 | |
| CRAFTSMAN PLATING & TI | 1200 Melrose St | | | Chicago | Il | 60657 | USA | 2/15/2008 | 1,308.00 | |
| Corporate Express Document & Print Management | PO Box 95015 | | | Chicago | IL | 60694-5015 | USA | 1/10/08 | 4,907.54 | |
| COREY STEEL COMPANY | 28005 61st St | | | Cicero | Il | 60804 | USA | 3/7/2008 | 3,724.00 | |
| COPPER & BRASS SALES | 5755 Grant Ave | | | Cleveland | Oh | 44105 | USA | 3/17/2008 | 39,916.74 | 58,046.15 |
| COPPER & BRASS SALES | 5755 Grant Ave | | | Cleveland | Oh | 44105 | USA | 2/1/2008 | 38,586.72 | |
| COPPER & BRASS SALES | 5755 Grant Ave | | | Cleveland | Oh | 44105 | USA | 1/11/2008 | 34,684.76 | |
| COPPER & BRASS SALES | 5755 Grant Ave | | | Cleveland | Oh | 44105 | USA | 2/25/2008 | 26,844.18 | |
| COPPER & BRASS SALES | 5755 Grant Ave | | | Cleveland | Oh | 44105 | USA | 2/15/2008 | 25,699.89 | |
| COPPER & BRASS SALES | 5755 Grant Ave | | | Cleveland | Oh | 44105 | USA | 1/2/2008 | 23,867.95 | |
| COPPER & BRASS SALES | 5755 Grant Ave | | | Cleveland | Oh | 44105 | USA | 1/22/2008 | 13,422.09 | |
| COOK IRON STORE CO.,IN | PO Box 31237 | | | Rochester | NY | 14603 | USA | 1/7/2008 | 344.50 | |
| COOK IRON STORE CO.,IN | PO Box 31237 | | | Rochester | NY | 14603 | USA | 3/17/2008 | 90.84 | 94.84 |
| CONTOUR TOOL INC. | 588 Ternes Ave | | | Elyria | Oh | 44035 | USA | 1/11/2008 | 2,490.00 | |
| CONTOUR TOOL INC. | 588 Ternes Ave | | | Elyria | Oh | 44035 | USA | 2/13/2008 | 1,266.00 | |
| CONTOUR TOOL INC. | 588 Ternes Ave | | | Elyria | Oh | 44035 | USA | 2/6/2008 | 753.00 | |
| Conolly Printing | 72 Marway Cir | | | Rochester | NY | 14624 | USA | 2/15/2008 | 831.30 | |
| CONBRACO CALIBRATION S | 701 Mathews-Mint Hill Rd | | | Mathews | | | USA | 3/17/2008 | 382.00 | |
| Computershare Investor Service | 33836 Treasury Center | | | Chicago | IL | 60694-3800 | USA | 1/18/08 | 1,297.51 | 1,154.92 |
| Computershare Investor Service | 33836 Treasury Center | | | Chicago | IL | 60694-3800 | USA | 3/6/08 | 1,097.00 | |
| Computershare Investor Service | 33836 Treasury Center | | | Chicago | IL | 60694-3800 | USA | 2/8/08 | 1,093.52 | |
| Commercial Traffic | 12487 Plaza Drive | | | Cleveland | OH | 44130-1084 | USA | 2/21/08 | 23,730.32 | |
| Commercial Traffic | 12487 Plaza Drive | | | Cleveland | OH | 44130-1084 | USA | 1/31/08 | 22,560.53 | |
| Commercial Traffic | 12487 Plaza Drive | | | Cleveland | OH | 44130-1084 | USA | 3/13/08 | 19,685.00 | |
| Commercial Traffic | 12487 Plaza Drive | | | Cleveland | OH | 44130-1084 | USA | 2/7/08 | 19,678.49 | |
| Commercial Traffic | 12487 Plaza Drive | | | Cleveland | OH | 44130-1084 | USA | 2/14/08 | 19,526.13 | |
| Commercial Traffic | 12487 Plaza Drive | | | Cleveland | OH | 44130-1084 | USA | 2/28/08 | 18,868.26 | |
| Commercial Traffic | 12487 Plaza Drive | | | Cleveland | OH | 44130-1084 | USA | 1/17/08 | 18,359.17 | |
| Commercial Traffic | 12487 Plaza Drive | | | Cleveland | OH | 44130-1084 | USA | 3/20/08 | 16,885.14 | |
| Commercial Traffic | 12487 Plaza Drive | | | Cleveland | OH | 44130-1084 | USA | 3/6/08 | 13,810.49 | |
| Commercial Traffic | 12487 Plaza Drive | | | Cleveland | OH | 44130-1084 | USA | 3/27/08 | 13,480.23 | |
| Commercial Traffic | 12487 Plaza Drive | | | Cleveland | OH | 44130-1084 | USA | 1/24/08 | 13,185.19 | |
| Commercial Traffic | 12487 Plaza Drive | | | Cleveland | OH | 44130-1084 | USA | 1/10/08 | 12,425.88 | |
| Commercial Traffic | 12487 Plaza Drive | | | Cleveland | OH | 44130-1084 | USA | 1/4/08 | 8,792.22 | |
| CNC TECHNICAL SERVICES | 33 Golden Pond Tr | | | Spencerport | NY | 14559 | USA | 3/17/2008 | 110.00 | 110.00 |
| CITY TREASURER | City Hall Room 100a | 30 Church ST | | Rochester | NY | 14614 | USA | 1/10/2008 | 829.77 | |
| CITY TREASURER | City Hall Room 100a | 30 Church ST | | Rochester | NY | 14614 | USA | 1/15/2008 | 824.53 | |
| CITY TREASURER | City Hall Room 100a | 30 Church ST | | Rochester | NY | 14614 | USA | 3/17/2008 | 759.53 | 1,487.06 |
| CITY TREASURER | City Hall Room 100a | 30 Church ST | | Rochester | NY | 14614 | USA | 2/7/2008 | 680.65 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| Cintas Document Mgmt. Co. | One Andrews Circle | | | Brecksville | OH | 44141-3250 | USA | 12/27/07 | 121.05 | |
| Cintas Document Mgmt. Co. | One Andrews Circle | | | Brecksville | OH | 44141-3250 | USA | 1/18/08 | 121.05 | |
| Cintas Document Mgmt. Co. | One Andrews Circle | | | Brecksville | OH | 44141-3250 | USA | 2/15/08 | 121.05 | |
| Cintas Document Mgmt. Co. | One Andrews Circle | | | Brecksville | OH | 44141-3250 | USA | 3/12/08 | 121.05 | |
| CINTAS | 333 West Ave | | | Rocheter | NY | 14608 | USA | 2/18/2008 | 2,331.06 | |
| CINTAS | 333 West Ave | | | Rocheter | NY | 14608 | USA | 3/11/2008 | 1,365.86 | |
| CINTAS | 333 West Ave | | | Rocheter | NY | 14608 | USA | 1/22/2008 | 1,278.97 | |
| CINTAS | 333 West Ave | | | Rocheter | NY | 14608 | USA | 1/10/2008 | 1,236.01 | |
| CINTAS | 333 West Ave | | | Rocheter | NY | 14608 | USA | 3/19/2008 | 627.12 | 3,357.14 |
| CINTAS | 333 West Ave | | | Rocheter | NY | 14608 | USA | 3/17/2008 | 563.57 | |
| CIGNA Life Insurance Co. of NY | P.O. Box 11390 | | | New York | NY | 10286-1390 | USA | 3/6/08 | 3,587.20 | |
| Chubb Group of Insurance Companies | PO Box 7777-1630 | | | Philadelphia | PA | 19175-1630 | USA | 3/18/08 | 23,410.75 | |
| Chubb Group of Insurance Companies | PO Box 7777-1630 | | | Philadelphia | PA | 19175-1630 | USA | 12/27/07 | 7,855.75 | |
| CHRIS KING | Employee | | | | | | USA | 2/22/2008 | 806.88 | |
| Chelko Consulting Group LLC | Attn: Accounts Receivable | 27500 Detroit Road, Ste. 201 | | Westlake | OH | 44145 | USA | 2/1/08 | 6,188.00 | |
| Chautauqua County | Director of Finance | PO Box 458, Gifford Ave. | | Celoron | NY | 14720-0458 | USA | 2/29/08 | 74.50 | 49.66 |
| CHASE BRASS & COPPER C | PO Box 152 | | | Montpelier | Oh | 43543 | USA | 3/11/2008 | 103,815.88 | 394,170.29 |
| CHASE BRASS & COPPER C | PO Box 152 | | | Montpelier | Oh | 43543 | USA | 2/15/2008 | 38,969.47 | |
| CHASE BRASS & COPPER C | PO Box 152 | | | Montpelier | Oh | 43543 | USA | 1/22/2008 | 4,355.09 | |
| CHARMILLES TECHNOLOGIE | 560 Bond St | | | Lincolnshire | Il | 60069 | USA | 2/5/2008 | 2,925.99 | |
| CHARMILLES TECHNOLOGIE | 560 Bond St | | | Lincolnshire | Il | 60069 | USA | 3/11/2008 | 576.77 | 4,717.87 |
| CHAMPION SCREW MACHINE | 30419 Peck Rd | | | Wixom | Mi | 48393 | USA | 1/10/2008 | 1,128.45 | |
| CHAMPION SCREW MACHINE | 30419 Peck Rd | | | Wixom | Mi | 48393 | USA | 2/15/2008 | 1,128.24 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/28/08 | 337,104.57 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/14/08 | 260,266.91 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/13/08 | 253,154.70 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/28/08 | 237,390.00 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/14/08 | 58,651.45 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/28/08 | 56,936.99 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/13/08 | 56,257.41 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/28/08 | 55,989.84 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/14/08 | 1,995.54 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/30/08 | 1,995.54 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/6/08 | 1,504.62 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/27/08 | 1,401.61 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/19/08 | 1,398.66 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/13/08 | 1,389.28 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/31/08 | 1,383.96 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/23/08 | 1,381.54 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/30/08 | 1,381.54 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/20/08 | 1,381.54 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/26/08 | 1,381.54 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/27/08 | 1,344.75 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/13/08 | 1,344.17 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/20/08 | 1,344.17 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/5/08 | 1,328.67 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/9/08 | 1,295.62 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/12/08 | 1,281.91 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/17/08 | 1,263.64 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/24/08 | 1,263.64 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/2/08 | 1,246.53 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/16/08 | 1,243.69 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/6/08 | 1,217.33 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/10/08 | 1,163.64 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/14/08 | 1,160.22 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/21/08 | 1,160.22 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/28/08 | 1,160.22 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/7/08 | 1,093.44 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/27/08 | 1,049.82 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/3/08 | 1,043.02 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/6/08 | 892.69 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/20/08 | 873.19 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/13/08 | 872.29 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/24/08 | 798.07 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/17/08 | 794.47 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/21/08 | 785.30 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/28/08 | 782.30 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/3/08 | 780.25 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/14/08 | 780.20 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/6/08 | 776.91 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/10/08 | 770.61 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/20/08 | 722.37 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/13/08 | 718.09 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/31/08 | 704.47 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/7/08 | 695.07 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/27/08 | 693.51 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/28/08 | 670.97 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/31/08 | 650.71 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/21/08 | 649.97 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/14/08 | 649.07 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/7/08 | 637.16 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/24/08 | 632.66 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/10/08 | 582.29 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/17/08 | 514.26 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/3/08 | 206.92 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/3/08 | 58.85 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/10/08 | 58.85 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/17/08 | 58.85 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/24/08 | 58.85 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/31/08 | 58.85 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/7/08 | 58.85 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/14/08 | 58.85 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/21/08 | 58.85 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/28/08 | 58.85 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/6/08 | 58.85 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/13/08 | 58.85 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/20/08 | 58.85 | |
| Ceridian - Wage Garnishment | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/27/08 | 58.85 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/22/08 | 4,308.65 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/17/08 | 3,595.68 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/19/08 | 3,557.45 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/9/08 | 2,740.60 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/2/08 | 2,024.96 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/11/08 | 1,687.23 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/21/08 | 1,027.66 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/7/08 | 1,020.93 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/22/08 | 928.68 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/11/08 | 924.45 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/11/08 | 838.80 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/28/08 | 800.83 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/29/08 | 791.71 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/25/08 | 777.62 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/1/08 | 695.94 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/7/08 | 520.44 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/10/08 | 344.97 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/21/08 | 331.76 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/28/08 | 298.95 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/24/08 | 295.51 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/28/08 | 242.48 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/6/08 | 241.08 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/20/08 | 239.69 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/27/08 | 239.69 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/31/08 | 88.97 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/13/08 | 86.25 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/12/08 | 74.55 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/14/08 | 42.61 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/15/08 | 12.78 | |
| Ceridian - Fees | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/14/08 | 2.13 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/14/08 | 274,421.20 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/30/08 | 260,019.73 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/20/08 | 124,645.40 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/13/08 | 116,280.20 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/21/08 | 116,190.79 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/31/08 | 111,814.35 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/17/08 | 111,375.23 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/24/08 | 111,073.82 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/6/08 | 107,465.11 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/7/08 | 105,996.33 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/28/08 | 103,887.96 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/10/08 | 102,945.32 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/27/08 | 101,852.18 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/14/08 | 100,160.01 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/13/08 | 90,771.93 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/5/08 | 89,831.08 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/20/08 | 89,371.94 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/6/08 | 87,012.94 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/17/08 | 83,750.36 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/30/08 | 82,573.94 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/26/08 | 81,940.97 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/16/08 | 80,958.92 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/23/08 | 79,392.38 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/31/08 | 78,337.62 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/12/08 | 77,982.51 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/27/08 | 76,150.71 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/19/08 | 75,284.04 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/24/08 | 73,199.15 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/28/08 | 72,812.38 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/14/08 | 72,129.75 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/20/08 | 70,989.77 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/31/08 | 70,786.85 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/7/08 | 70,519.71 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/17/08 | 70,480.85 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/21/08 | 69,754.40 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/10/08 | 67,656.99 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/13/08 | 67,102.62 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/24/08 | 66,920.61 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/6/08 | 66,238.10 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/21/08 | 65,655.00 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/28/08 | 65,624.04 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/7/08 | 63,831.81 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/20/08 | 63,766.29 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/14/08 | 63,421.72 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/27/08 | 62,086.46 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/30/08 | 60,140.39 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/14/08 | 59,861.59 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/13/08 | 59,595.22 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/6/08 | 59,589.98 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/9/08 | 57,857.91 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/27/08 | 57,846.50 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/3/08 | 57,471.41 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/10/08 | 56,467.33 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/3/08 | 44,992.68 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/2/08 | 42,777.15 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/3/08 | 28,990.39 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/14/08 | 25,736.00 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/31/08 | 22,880.60 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/24/08 | 22,461.29 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/17/08 | 21,182.08 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/7/08 | 20,330.00 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/20/08 | 18,356.86 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/27/08 | 18,280.82 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/21/08 | 17,972.05 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/3/08 | 17,914.64 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/28/08 | 17,262.61 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/13/08 | 17,044.00 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/10/08 | 16,042.33 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/6/08 | 15,233.72 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/31/08 | 9,134.67 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/24/08 | 6,993.89 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/17/08 | 6,919.64 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/21/08 | 6,570.84 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/10/08 | 6,084.47 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/6/08 | 5,930.15 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/7/08 | 5,739.13 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/13/08 | 5,405.88 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/27/08 | 5,281.61 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/28/08 | 5,250.89 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/14/08 | 5,064.43 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/20/08 | 4,857.61 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 1/3/08 | 4,499.62 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/13/08 | 2,356.04 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 3/28/08 | 2,356.04 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/14/08 | 1,995.54 | |
| Cerdian - Net Payroll | P.O. Box 10989 | | | Newark | NJ | 7193 | USA | 2/28/08 | 1,995.54 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTERLESS TECHNOLOGY, | 45 Wells St | | | Rochester | NY | 14611 | USA | 3/5/2008 | 6,892.60 | |
| CENTERLESS TECHNOLOGY, | 45 Wells St | | | Rochester | NY | 14611 | USA | 2/15/2008 | 4,319.68 | |
| CENTERLESS TECHNOLOGY, | 45 Wells St | | | Rochester | NY | 14611 | USA | 2/5/2008 | 3,874.40 | |
| CENTERLESS TECHNOLOGY, | 45 Wells St | | | Rochester | NY | 14611 | USA | 3/19/2008 | 2,168.40 | - |
| CENTENIAL CARBIDE | 7649 Old Central Ave | | | Fridley | MN | 55432 | USA | 2/26/2008 | 607.77 | 617.82 |
| CENTENIAL CARBIDE | 7649 Old Central Ave | | | Fridley | MN | 55432 | USA | 2/5/2008 | 463.85 | |
| CENTENIAL CARBIDE | 7649 Old Central Ave | | | Fridley | MN | 55432 | USA | 2/15/2008 | 231.74 | |
| CATTARAUGUS CONTAINER, | 21-23 Elm St | PO Box 174 | | Franklinville | NY | 14737 | USA | 1/10/2008 | 5,138.65 | |
| CATTARAUGUS CONTAINER, | 21-23 Elm St | PO Box 174 | | Franklinville | NY | 14739 | USA | 3/11/2008 | 3,103.36 | 6,748.44 |
| CATTARAUGUS CONTAINER, | 21-23 Elm St | PO Box 174 | | Franklinville | NY | 14737 | USA | 2/7/2008 | 2,584.60 | |
| CA DIMENSIONS | 6310 Fly Rd | | | Syracuse | NY | 13057 | USA | 3/17/2008 | 5,594.40 | - |
| Bureau of Workers' Compensation | State Insurance Fund | Corporate Processing Dept. | | Columbus | OH | 43271-0821 | USA | 3/3/08 | 63,086.70 | |
| Bureau of Workers' Compensation | State Insurance Fund | Corporate Processing Dept. | | Columbus | OH | 43271-0821 | USA | 2/8/08 | 610.71 | |
| BRULIN & CO., INC. | PO Box 270 | | | Indianapolis | Ind | 46205 | USA | 3/11/2008 | 165.10 | |
| BRB International | PO Box 3552 - 6017 ZH Thorn | Branskamp 12 - 6014 CB Ittervoort | | | | | The Netherl | 1/24/08 | 14,312.20 | |
| BRB International | PO Box 3552 - 6017 ZH Thorn | Branskamp 12 - 6014 CB Ittervoort | | | | | The Netherl | 2/19/08 | 7,176.10 | |
| BRADLEY COATINGS OF NC | 152 Walker Rd | | | Statesville | NC | 28625 | USA | 3/19/2008 | 4,435.06 | - |
| BRADLEY COATINGS OF NC | 152 Walker Rd | | | Statesville | NC | 28625 | USA | 1/4/2008 | 2,784.31 | |
| BRADLEY COATINGS OF NC | 152 Walker Rd | | | Statesville | NC | 28625 | USA | 2/5/2008 | 2,523.99 | |
| BRADLEY COATINGS OF NC | 152 Walker Rd | | | Statesville | NC | 28625 | USA | 2/19/2008 | 1,920.84 | |
| Bowne of Cleveland, Inc. | P.O. Box 933152 | | | Atlanta | GA | 31193-3152 | USA | 1/11/08 | 1,950.28 | |
| Bowne of Cleveland, Inc. | P.O. Box 933152 | | | Atlanta | GA | 31193-3152 | USA | 2/29/08 | 786.58 | |
| Bowne of Cleveland, Inc. | P.O. Box 933152 | | | Atlanta | GA | 31193-3152 | USA | 2/15/08 | 215.50 | |
| Bowne of Cleveland, Inc. | P.O. Box 933152 | | | Atlanta | GA | 31193-3152 | USA | 1/18/08 | 183.18 | |
| Bowne of Cleveland, Inc. | P.O. Box 933152 | | | Atlanta | GA | 31193-3152 | USA | 2/8/08 | 145.46 | |
| BOULTER INDUSTRIAL | 610 Salt Rd | PO Box 967 | | Webster | NY | 14580 | USA | 2/15/2008 | 5,049.02 | |
| BOULTER INDUSTRIAL | 610 Salt Rd | PO Box 967 | | Webster | NY | 14580 | USA | 2/5/2008 | 3,922.00 | |
| BOULTER INDUSTRIAL | 610 Salt Rd | PO Box 967 | | Webster | NY | 14580 | USA | 3/17/2008 | 2,910.00 | |
| BOULTER INDUSTRIAL | 610 Salt Rd | PO Box 967 | | Webster | NY | 14580 | USA | 3/19/2008 | 1,657.50 | 17,427.00 |
| BOLEY INC. | 2218 Lyell Ave | | | Rochester | NY | 14606 | USA | 1/18/2008 | 56.92 | |
| BODYCOTE THERMAL PROCE | 620 Buffalo Rd | | | Rochester | NY | 14611 | USA | 2/7/2008 | 605.00 | |
| BLUEGRASS QUALITY SERV | 2444 Ford Ave | | | Owensboro | Ky | 42301 | USA | 3/26/2008 | 6,150.00 | - |
| BLUECROSS BLUESHIELD | PO Box 6439 | | | Carol Stream | Il | 60197 | USA | 1/15/2008 | 688.57 | |
| BLUECROSS BLUESHIELD | PO Box 6439 | | | Carol Stream | Il | 60197 | USA | 2/19/2008 | 688.57 | |
| BLUECROSS BLUESHIELD | PO Box 6439 | | | Carol Stream | Il | 60197 | USA | 3/11/2008 | 455.40 | |
| BINNER-PETERS EQUIPMEN | 961 Lyell Ave | | | Rochester | NY | 14606 | USA | 1/14/2008 | 425.36 | |
| BINNER-PETERS EQUIPMEN | 961 Lyell Ave | | | Rochester | NY | 14606 | USA | 3/19/2008 | 122.56 | 201.42 |
| BDI | 80 Rockwood Pl | | | Rochester | NY | 14610 | USA | 2/5/2008 | 1,229.76 | |
| BDI | 80 Rockwood Pl | | | Rochester | NY | 14610 | USA | 2/15/2008 | 1,130.87 | |
| BDI | 80 Rockwood Pl | | | Rochester | NY | 14610 | USA | 1/10/2008 | 640.26 | |
| BDI | 80 Rockwood Pl | | | Rochester | NY | 14610 | USA | 3/17/2008 | 404.55 | |
| BDI | 80 Rockwood Pl | | | Rochester | NY | 14610 | USA | 3/19/2008 | 66.60 | 804.58 |
| B&R Builders Diversifired LLC | 675 South Main Street | P.O. Box 543 | | Ellijay | GA | 30540 | USA | 3/25/08 | 36,426.71 | |
| B&R Builders Diversified | 675 South Main Street | P.O. Box 543 | | Ellijay | GA | 30540 | USA | 2/15/08 | 13,372.44 | |
| B&R Builders Diversified | 675 South Main Street | P.O. Box 543 | | Ellijay | GA | 30540 | USA | 2/29/08 | 6,377.80 | |
| B & T PLOWING | 898 Buffalo Rd | | | Rochester | NY | 14626 | USA | 3/19/2008 | 756.00 | 2,831.00 |
| B & T PLOWING | 898 Buffalo Rd | | | Rochester | NY | 14626 | USA | 3/17/2008 | 756.00 | |
| B & T PLOWING | 898 Buffalo Rd | | | Rochester | NY | 14626 | USA | 2/5/2008 | 280.80 | |
| B & T PLOWING | 898 Buffalo Rd | | | Rochester | NY | 14626 | USA | 2/15/2008 | 280.80 | |
| Avaya, Inc. | P.O. Box 5125 | | | Carol Stream | IL | 60197-5125 | USA | 2/15/08 | 234.32 | |
| Automotive News | Subscriber Services | P.O. Box 79001 Drawer 7718 | | Detroit | MI | 48279-7718 | USA | 3/14/08 | 155.00 | |
| AUTOMATION DIRECT | 3505 Hutchinson Rd | | | Cumming | Ga | 30040 | USA | 1/10/2008 | 990.00 | 1,485.00 |
| AT&T | PO Box 9001309 | | | Louisville | Ky | 40290 | USA | 1/15/2008 | 930.24 | |
| AT&T | PO Box 9001309 | | | Louisville | Ky | 40290 | USA | 3/19/2008 | 788.89 | 852.40 |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | PO Box 9001309 | | | Louisville | Ky | 40290 | USA | 3/17/2008 | 787.94 | |
| AT&T | P.O. Box 8100 | | | Aurora | IL | 60507-8100 | USA | 2/6/08 | 616.96 | |
| AT&T | P.O. Box 8100 | | | Aurora | IL | 60507-8100 | USA | 12/27/08 | 615.88 | 703.12 |
| AT&T | P.O. Box 8100 | | | Aurora | IL | 60507-8100 | USA | 2/29/08 | 614.42 | |
| AT&T | P.O. Box 8100 | | | Aurora | IL | 60507-8100 | USA | 3/27/08 | 600.93 | |
| AT&T | PO Box 9001309 | | | Louisville | Ky | 40290 | USA | 2/25/2008 | 589.87 | |
| AT&T | PO Box 9001309 | | | Louisville | Ky | 40290 | USA | 1/22/2008 | 533.50 | |
| AT&T | P.O. Box 8100 | | | Aurora | IL | 60507-8100 | USA | 2/29/08 | 513.93 | |
| AT&T | P.O. Box 8100 | | | Aurora | IL | 60507-8100 | USA | 12/31/07 | 458.03 | |
| AT&T | P.O. Box 8100 | | | Aurora | IL | 60507-8100 | USA | 2/1/08 | 52.31 | |
| Aspen Publishers, Inc. | 4829 Innovation Way | | | Chicago | IL | 60682-0048 | USA | 1/18/08 | 296.88 | |
| ASI DATAMYTE, INC. | 2000 Campus DR | Suite 60 | | Plymouth | Mn | 58411 | USA | 2/5/2008 | 3,464.00 | |
| Arizona Dept. of Revenue | P.O. Box 29079 | | | Phoenix | AZ | 85038-9079 | USA | 3/13/08 | 50.00 | |
| Arizona Corporation Comm. | c/o Annual Reports | 1300 West Washington | | Phoenix | AZ | 85007-2929 | USA | 1/18/08 | 45.00 | |
| Andrews Kurth LLP | PO Box 201785 | | | Houston | TX | 77216-1785 | USA | 3/21/08 | 43,369.73 | |
| AMERICAN STAINLESS COR | 1374 ClintonSt | | | Buffalo | NY | 14206 | USA | 2/1/2008 | 13,599.20 | - |
| American International Companies | 22427 Network Place | | | Chicago | IL | 60673-1224 | USA | 2/1/08 | 82,221.00 | |
| American International Companies | 22427 Network Place | | | Chicago | IL | 60673-1224 | USA | 2/29/08 | 82,219.00 | |
| American International Companies | 22427 Network Place | | | Chicago | IL | 60673-1224 | USA | 12/31/07 | 82,181.00 | |
| American International Companies | 22427 Network Place | | | Chicago | IL | 60673-1224 | USA | 3/12/08 | 46.00 | |
| AMERICAN EXPRESS | PO Box 36001 | | | Ft Lauderdale | Fla | 33336 | USA | 2/1/2008 | 21,496.03 | |
| AMERICAN EXPRESS | PO Box 36001 | | | Ft Lauderdale | Fla | 33336 | USA | 1/10/2008 | 21,487.86 | |
| AMERICAN EXPRESS | PO Box 36001 | | | Ft Lauderdale | Fla | 33336 | USA | 3/19/2008 | 21,331.06 | - |
| AMERICAN EXPRESS | PO Box 36001 | | | Ft Lauderdale | Fla | 33336 | USA | 2/25/2008 | 14,730.43 | |
| American Express | P.O. Box 360001 | | | Ft Lauderdale | FL | 33336-0001 | USA | 1/18/08 | 5,334.44 | |
| American Express | P.O. Box 360001 | | | Ft Lauderdale | FL | 33336-0001 | USA | 12/27/07 | 4,226.17 | |
| American Express | P.O. Box 360001 | | | Ft Lauderdale | FL | 33336-0001 | USA | 3/12/08 | 3,959.03 | |
| American Express | P.O. Box 360001 | | | Ft Lauderdale | FL | 33336-0001 | USA | 2/8/08 | 2,572.27 | |
| Alphagraphics | 3355 Richmond Road | | | Beachwood | OH | 44122 | USA | 3/14/08 | 245.26 | |
| AKRI TOOL CORPORATION | 11903 Royalton Rd | | | N Royalton | Oh | 44133 | USA | 1/10/2008 | 2,842.25 | |
| AKRI TOOL CORPORATION | 11903 Royalton Rd | | | N Royalton | Oh | 44133 | USA | 2/1/2008 | 2,832.25 | - |
| AICCO, Inc. | P.O. Box 9045 | | | New York | NY | 10087-9045 | USA | 12/27/07 | 27,305.30 | |
| AICCO, Inc. | P.O. Box 9045 | | | New York | NY | 10087-9045 | USA | 1/25/08 | 27,305.30 | |
| AICCO, Inc. | P.O. Box 9045 | | | New York | NY | 10087-9045 | USA | 2/29/08 | 26,097.35 | |
| AICCO, Inc. | P.O. Box 9045 | | | New York | NY | 10087-9045 | USA | 3/14/08 | 26,097.35 | |
| AICCO, Inc. | P.O. Box 9045 | | | New York | NY | 10087-9045 | USA | 2/29/08 | 16,378.59 | |
| AICCO, Inc. | P.O. Box 9045 | | | New York | NY | 10087-9045 | USA | 3/14/08 | 16,378.59 | |
| AICCO, Inc. | P.O. Box 9045 | | | New York | NY | 10087-9045 | USA | 1/29/08 | 15,170.64 | |
| ADVANCED COATING SERVI | 30 Hytec Cir | Suite 100 | | Rochester | NY | 14605 | USA | 2/5/2008 | 376.03 | |
| ADVANCED COATING SERVI | 30 Hytec Cir | Suite 100 | | Rochester | NY | 14605 | USA | 3/11/2008 | 324.43 | |
| ADVANCED COATING SERVI | 30 Hytec Cir | Suite 100 | | Rochester | NY | 14605 | USA | 1/10/2008 | 291.54 | |
| ADVANCED COATING SERVI | 30 Hytec Cir | Suite 100 | | Rochester | NY | 14605 | USA | 3/19/2008 | 258.82 | - |
| ADVANCED COATING SERVI | 30 Hytec Cir | Suite 100 | | Rochester | NY | 14605 | USA | 2/15/2008 | 193.56 | |
| ADT, INC. | PO Box 371955M | | | Pittsburg | Pa | 15250 | USA | 3/19/2008 | 2,857.84 | - |
| Adept Technology | 3011 Triad Drive | | | Livermore | CA | 94551 | USA | 3/21/08 | 87,365.25 | |
| AccuVal Associates, Inc. | 10218 N. Port Washington Road | | | Mequon | WI | 53092 | USA | 2/22/08 | 32,818.56 | |
| ABRASIVE TECHNOLOGY, I | PO Box 63-6004 | | | Cincinatti | Oh | 45263 | USA | 2/15/2008 | 376.12 | |
| ABRASIVE TECHNOLOGY, I | PO Box 63-6004 | | | Cincinatti | Oh | 45263 | USA | 3/14/2008 | 129.15 | 129.54 |

(*) In accordance with payment terms with both Dow Corning and Wacker Silicones, these payments were made on behalf of Lexington Rubber Group, Inc. via wire transfer from the Corporate office, part of Lexington Precision Corporation, and then charged back to each division of Lexington Rubber Group, Inc.

| | | | | | | | | | 14,686,733.96 | 1,198,759.67 |

# Lexington

Attachment 3.c. to Statement of Financial
Affairs of Lexington Precision Corporation,
Case No. 08-11153

| Creditor Name | Address Line 1 | Address Line 2 | City | State | Zip Code | Country | Relationship | Date of Payment | Amount Paid | Check Number | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|---|
| William B. Conner | Conner Holding Company | 1030 State Street | Erie | PA | 16501 | USA | Director | 4/4/2007 | 3,000.00 | 4174 | 1,050.00 |
| | | | | | | | | 5/4/2007 | 350.00 | 4240 | |
| | | | | | | | | 5/24/2007 | 350.00 | 4262 | |
| | | | | | | | | 6/8/2007 | 1,500.00 | 4287 | |
| | | | | | | | | 6/8/2007 | 852.00 | 4304 | |
| | | | | | | | | 7/6/2007 | 3,000.00 | 4340 | |
| | | | | | | | | 10/8/2007 | 3,000.00 | 4481 | |
| | | | | | | | | 10/19/2007 | 2,102.60 | 4500 | |
| | | | | | | | | 12/31/2007 | 350.00 | 4603 | |
| | | | | | | | | 1/11/2008 | 3,442.30 | 4617 | |
| | | | | | | | | 1/25/2008 | 350.00 | 4646 | |
| | | | | | | | | 2/15/2008 | 1,500.00 | 4692 | |
| Kenneth I. Greenstein | 18 Shetland Court | | East Hampton | NY | 11937 | USA | Director | 4/4/2007 | 3,500.00 | 4178 | 6,100.00 |
| | | | | | | | | 4/13/2007 | 750.00 | 4188 | |
| | | | | | | | | 5/4/2007 | 350.00 | 4241 | |
| | | | | | | | | 5/24/2007 | 350.00 | 4267 | |
| | | | | | | | | 7/6/2007 | 3,500.00 | 4345 | |
| | | | | | | | | 9/26/2007 | 750.00 | 4472 | |
| | | | | | | | | 10/19/2007 | 1,500.00 | 4503 | |
| | | | | | | | | 11/16/2007 | 750.00 | 4545 | |
| | | | | | | | | 12/31/2007 | 350.00 | 4607 | |
| | | | | | | | | 1/11/2008 | 3,500.00 | 4619 | |
| | | | | | | | | 1/25/2008 | 350.00 | 4648 | |
| | | | | | | | | 2/8/2008 | 750.00 | 4673 | |
| | | | | | | | | 2/15/2008 | 2,250.00 | 4695 | |
| Elizabeth H. Ruml | 38 Old Moses Farm Road | | South Strafford | VT | 05070 | USA | Director | 4/4/2007 | 3,500.00 | 4182 | 700.00 |
| | | | | | | | | 4/13/2007 | 750.00 | 4192 | |
| | | | | | | | | 4/26/2007 | 176.51 | 4229 | |
| | | | | | | | | 5/4/2007 | 350.00 | 4246 | |
| | | | | | | | | 5/24/2007 | 350.00 | 4278 | |
| | | | | | | | | 6/8/2007 | 1,500.00 | 4298 | |
| | | | | | | | | 6/8/2007 | 750.00 | 4308 | |
| | | | | | | | | 7/6/2007 | 3,901.88 | 4350 | |
| | | | | | | | | 9/26/2007 | 750.00 | 4478 | |
| | | | | | | | | 10/8/2007 | 3,500.00 | 4490 | |
| | | | | | | | | 10/19/2007 | 1,500.00 | 4513 | |
| | | | | | | | | 11/16/2007 | 750.00 | 4549 | |
| | | | | | | | | 12/7/2007 | 387.98 | 4586 | |
| | | | | | | | | 12/31/2007 | 350.00 | 4611 | |
| | | | | | | | | 1/11/2008 | 3,500.00 | 4628 | |
| | | | | | | | | 1/25/2008 | 793.00 | 4654 | |
| | | | | | | | | 2/8/2008 | 750.00 | 4679 | |
| | | | | | | | | 2/15/2008 | 2,250.00 | 4700 | |
| | | | | | | | | 3/14/2008 | 350.00 | 4750 | |
| Phoenix Advisors, LLC (Joseph A. Pardo) | Post Office Box 350 | | Philomont | VA | 20131 | USA | Director | 4/4/2007 | 3,500.00 | 4181 | 700.00 |

| Creditor Name | Address Line 1 | Address Line 2 | City | State | Zip Code | Country | Relationship | Date of Payment | Amount Paid | Check Number | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 4/13/2007 | 750.00 | 4191 | |
| | | | | | | | | 5/4/2007 | 350.00 | 4245 | |
| | | | | | | | | 5/24/2007 | 350.00 | 4275 | |
| | | | | | | | | 6/8/2007 | 1,500.00 | 4297 | |
| | | | | | | | | 6/8/2007 | 750.00 | 4307 | |
| | | | | | | | | 7/6/2007 | 3,500.00 | 4349 | |
| | | | | | | | | 9/26/2007 | 750.00 | 4476 | |
| | | | | | | | | 10/8/2007 | 3,500.00 | 4488 | |
| | | | | | | | | 10/19/2007 | 1,500.00 | 4510 | |
| | | | | | | | | 11/16/2007 | 750.00 | 4548 | |
| | | | | | | | | 12/31/2007 | 350.00 | 4610 | |
| | | | | | | | | 1/11/2008 | 3,500.00 | 4626 | |
| | | | | | | | | 1/25/2008 | 350.00 | 4652 | |
| | | | | | | | | 2/8/2008 | 750.00 | 4678 | |
| | | | | | | | | 2/15/2008 | 2,250.00 | 4699 | |
| | | | | | | | | 3/14/2008 | 350.00 | 4749 | |
| Lubin, Delano & Company | 800 Third Avenue, 15th Floor | | New York | NY | 10022 | USA | Chairman of the Board; President; Directors | 4/2/2007 | 202,500.00 | Wire | 1,400.00 |
| | | | | | | | | 4/4/2007 | 6,000.00 | 4180 | |
| | | | | | | | | 5/4/2007 | 700.00 | 4243 | |
| | | | | | | | | 5/15/2007 | 700.00 | Wire | |
| | | | | | | | | 5/24/2007 | 700.00 | 4270 | |
| | | | | | | | | 6/8/2007 | 3,000.00 | 4293 | |
| | | | | | | | | 7/2/2007 | 202,500.00 | Wire | |
| | | | | | | | | 7/6/2007 | 6,000.00 | 4347 | |
| | | | | | | | | 10/1/2007 | 202,500.00 | Wire | |
| | | | | | | | | 10/8/2007 | 6,000.00 | 4485 | |
| | | | | | | | | 10/19/2007 | 3,000.00 | 4506 | |
| | | | | | | | | 12/31/2007 | 700.00 | 4608 | |
| | | | | | | | | 1/2/2008 | 202,500.00 | Wire | |
| | | | | | | | | 1/11/2008 | 6,000.00 | 4623 | |
| | | | | | | | | 1/25/2008 | 700.00 | 4650 | |
| | | | | | | | | 2/15/2008 | 3,000.00 | 4697 | |
| | | | | | | | | 3/14/2008 | 700.00 | 4748 | |
| | | | | | | | | 3/19/2008 | 19,907.89 | Wire | |
| | | | | | | | | 4/1/2008 | 202,500.00 | Wire | |
| Dennis J. Welhouse | 13034 Coachman Dr. | | Chardon | OH | 44024 | USA | Senior VP, CFO, and Secretary | 4/13/2007 | 6,716.67 | A1081 | |
| | | | | | | | | 4/30/2007 | 6,716.67 | A1104 | |
| | | | | | | | | 5/15/2007 | 6,716.67 | A1126 | |
| | | | | | | | | 5/31/2007 | 6,716.67 | A1148 | |
| | | | | | | | | 6/15/2007 | 6,716.67 | A1170 | |
| | | | | | | | | 6/29/2007 | 6,716.67 | A1192 | |
| | | | | | | | | 7/13/2007 | 6,716.67 | A1215 | |
| | | | | | | | | 7/31/2007 | 6,716.67 | A1237 | |
| | | | | | | | | 8/15/2007 | 6,716.67 | A1259 | |
| | | | | | | | | 8/31/2007 | 6,716.67 | A1281 | |
| | | | | | | | | 9/14/2007 | 6,716.67 | A1303 | |
| | | | | | | | | 9/28/2007 | 6,716.67 | A1325 | |
| | | | | | | | | 10/15/2007 | 6,716.67 | A1347 | |
| | | | | | | | | 10/31/2007 | 6,716.67 | A1367 | |
| | | | | | | | | 11/15/2007 | 6,716.67 | A1389 | |
| | | | | | | | | 11/30/2007 | 6,716.67 | A1411 | |

| Creditor Name | Address Line 1 | Address Line 2 | City | State | Zip Code | Country | Relationship | Date of Payment | Amount Paid | Check Number | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 12/14/2007 | 6,716.67 | A1433 | |
| | | | | | | | | 12/31/2007 | 6,716.67 | A1455 | |
| | | | | | | | | 1/15/2008 | 6,716.67 | A1477 | |
| | | | | | | | | 1/31/2008 | 6,716.67 | A1499 | |
| | | | | | | | | 2/15/2008 | 6,716.67 | A1520 | |
| | | | | | | | | 2/29/2008 | 6,716.67 | A1542 | |
| | | | | | | | | 3/14/2008 | 6,716.67 | A1564 | |
| | | | | | | | | 3/31/2008 | 6,716.67 | A1586 | |

# Lexington

Attachment 9 to the Statement of Financial
Affairs for Lexington Precision
Corporation, Case No. 08-11153

| Name of Payee | Address | Date of Payment | Amount of Money or Description and Value of Property |
|---|---|---|---|
| Weil, Gotshal & Manges LLP | 767 Fifth Avenue<br>New York, New York 10153 | 4/30/07 | 100,000.00 |
| | | 5/3/07 | 100,000.00 |
| | | 5/16/07 | 100,000.00 |
| | | 3/7/08 | 100,000.00 |
| | | 3/17/08 | 350,000.00 |
| W.Y. Campbell & Co. | 1 Woodward Avenue, 26th Floor<br>Detroit, Michigan 48226 | 4/17/07 | 25,000.00 |
| | | 4/26/07 | 50,000.00 |
| | | 7/6/07 | 7,255.31 |
| | | 8/2/07 | 4,863.90 |
| | | 9/10/07 | 1,889.87 |
| | | 10/8/07 | 11,066.20 |
| | | 11/2/07 | 6,504.03 |
| | | 1/10/08 | 4,382.94 |
| | | 2/11/08 | 1,610.42 |
| | | 3/6/08 | 1,527.17 |
| O'Melveny & Myers | 7 Times Square<br>New York, New York 10036 | 3/7/08 | 15,000.00 |
| | | 3/18/08 | 20,000.00 |
| | | 3/25/08 | 25,000.00 |
| Andrews Kurth LLP | New York, New York 10017<br>450 Lexington Avenue | 12/10/07 | 90,449.65 |
| | | 3/21/08 | 43,369.73 |
| CapitalSource Charges for Bridge LLC | 4445 Willard Ave 12th Floor<br>Chevy Chase, Maryland 10815 | 4/5/07 | 43,843.19 |
| CapitalSource Charges for Webster Bank Legal Charges | | 4/23/07 | 8,492.22 |
| CapitalSource Charges for Bridge LLC | | 4/23/07 | 126,125.72 |
| CapitalSource Charges for Outside Legal Services | | 4/24/07 | 18,662.48 |
| CapitalSource Appraisal Charges | | 5/3/07 | 34,513.06 |
| CapitalSource Legal Charges | | 5/29/07 | 8,756.88 |
| CapitalSource Charges for Bridge LLC | | 6/27/07 | 73,051.58 |
| CapitalSource Charges for Webster Bank Legal Charges | | 6/27/07 | 29,803.00 |
| CapitalSource Legal Charges | | 6/27/07 | 5,561.37 |
| CapitalSource Legal Charges | | 7/25/07 | 97,944.55 |
| CapitalSource Charges for Bridge LLC | | 7/25/07 | 13,349.00 |
| CapitalSource Legal Charges | | 8/22/07 | 37,793.96 |
| CapitalSource Charges for Webster Bank Legal Charges (Day Pitney LLP) | | 8/23/07 | 1,652.55 |
| CapitalSource Legal Charges | | 9/26/07 | 74,976.14 |
| CapitalSource Charges for DMD Legal Charges | | 10/3/07 | 15,144.85 |
| CapitalSource Legal Charges | | 10/24/07 | 6,484.70 |
| CapitalSource Legal Charges | | 11/26/07 | 946.43 |
| CapitalSource Charges for Bridge LLC | | 11/26/07 | 85,137.73 |
| CapitalSource Charges for Webster Bank Legal Charges (Day Pitney LLP) | | 11/19/07 | 1,280.00 |
| CapitalSource Charges for Webster Bank Legal Charges | | 1/14/08 | 2,880.00 |

# Lexington

| Name of Payee | Address | Date of Payment | Amount of Money or Description and Value of Property |
|---|---|---|---|
| CapitalSource Charges for Bridge LLC | | 1/25/08 | 8,761.54 |
| CapitalSource Legal Charges | | 1/25/08 | 14,979.03 |
| CapitalSource Charges for Webster Bank Legal Charges | | 2/6/08 | 1,280.00 |
| CapitalSource Charges for Webster Bank Legal Charges | | 2/22/08 | 767.45 |
| CapitalSource Legal Charges | | 2/25/08 | 225.00 |
| CapitalSource Legal and Consulting Charges | | 3/20/08 | 35,310.36 |
| CapitalSource Legal and Consulting Charges | | 3/21/08 | 24,529.41 |
| CapitalSource Charges for Webster Bank Legal Charges | | 3/25/08 | 966.00 |
| CapitalSource Legal and Consulting Charges | | 3/27/08 | 18,801.35 |
| CapitalSource Legal Charges | | 4/1/08 | 80,000.00 |
| CapitalSource Legal Charges for Bridge LLC | | 4/1/08 | 48,000.00 |
| Sullivan & Worcester LLP - Attorneys for Wilmington Trust Co. | | 7/20/07 | 16,106.92 |
| | | 2/29/08 | 750.00 |

**B6 Declaration (Official form 6 – Declaration) (12/07)**

In re: Lexington Precision Corporation_____,                    Case No.   08-11153_____
_____Debtor_____                                                                        (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 17 sheets (excluding attachments) (total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information and belief.

Date: June 13, 2008_____                    Signature: /s/ Dennis J. Welhouse_____

                                                                       Dennis J. Welhouse_____

*Penalty for making a false statement or concealing property: Fine of up to $500,000, or imprisonment for up to 5 years, or both.    18 U.S.C. §§  152 and 3571.*