B6F (Official Form 6F) (12/07)

In re : _____Lexington Precision Corporation_____                Case No. 08-11153
                          Debtor                                      (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H—Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Various asbestos plaintiffs claims filed before June 2003 – see ATTACHMENT F-1 | | | | | X | X | Unknown |
| Various asbestos plaintiffs claims filed after June 2003 – see ATTACHMENT F-2 | | | | | X | X | Unknown |
| Trade creditors – see ATTACHMENT F-3 | | | | | | | $1,317,189.95 |
| Environmental Products and Services of Vermont 532 State Fair Boulevard Syracuse, NY 13209 | | | Suit brought on July 10, 2007. | | X | X | $189,771.45 plus interest from March 1, 2007 |
| New York Department of Environmental Conversation 625 Broadway Albany, NY 12233 | | | Lakewood New York clean-up. Received a verbal request for Lexington to reimburse their clean up costs and a small penalty. Initially, received notice on November 6, 2006. | | X | X | Unknown |
| USEPA, Region 5 77 West Jackson Street Chicago, Il 60604-3590 | | | Chemical Recovery Systems Site. | | X | X | Unknown |
| USEPA Region II Jacob K. Javits Federal Building New York, NY 10276-0012 | | | Envirotek I Site 153 Fillmore Avenue Tonawanda, NY | | X | X | Unknown |
| USEPA Region II Jacob K. Javits Federal Building New York, NY 10276-0012 | | | Envirotek II Site 153 Fillmore Avenue Tonawanda, NY | | X | X | Unknown |

## SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| New York State Department of Environmental Conversation 625 Broadway Albany, NY 12233 | | | Quanta Resources Site 2802 Lodi Street Syracuse, Onondaga County. New York | | X | X | Unknown |
| USEPA Region II Jacob K. Javits Federal Building New York, NY 10276-0012 | | | ENRX Site 766 Babcock Street Buffalo, NY | | X | X | Unknown |
| New York State Department of Environmental Conversation 625 Broadway Albany, NY 12233 | | | Roblin Steel Site | | X | X | Unknown |
| | | | Millcreek Land Fill Site (Near Erie, PA) | | X | X | |
| Wilmington Trust Company 1100 North Market Street Rodney Square North Wilmington, DE 19890 | | | Senior Subordinated Note issued pursuant to the Indenture dated December 18, 2003. | | | | $34,177,000.00 plus $9,143,663.89 in interest accrued as of 3/31/08 |
| Michael A. Lubin C/O Lexington Precision Corporation 800 Third Avenue, 15th Floor New York, NY 10022 | | | Junior Subordinated Note issued December 18, 2003 | | | | $346,666.67 plus $75,111.33 in interest accrued as of 3/31/08 |
| | | | | | Total (excluding unknown amounts) ► | | $45,249,403.29 |

# ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Aberts, Harry J | 245 Hillside Cir Apt 2 Mansfield, OH 44907-1769 | PT97424 | Aberts | 499237 | Cuyahoga county, Ohio | 4/9/03 |
| **Abnaus, William | 204 Stonemont Court West Milton, OH 45383 | | Santiago | 379316 | Cuyahoga County, Ohio | 1/29/99 |
| **Abney, Lewis | 9605 Sidona Road Tell City, IN 47586 | | Santiago | 379317 | Cuyahoga County, Ohio | 1/29/99 |
| **Accetola, Lorrie J. | 4755 Hoffman Road Rock Creek, OH 44084 | | Aberts | 499238 | Cuyahoga County, Ohio | 4/9/03 |
| Ackerman, Robert L. | 9340 Citrus Road NW East Canton, OH 44730 | | Wallace | 410829 | Cuyahoga County, Ohio | 07/13/00 |
| **Ackley, James H. | 7626 St Jacobs Logtown Rd Lisbon, OH 44432 | PT97425 | Ackley | 405500 | Cuyahoga County, Ohio | 4/3/00 |
| **Acuff, Keith E. | 6620 Burbank Circle Knoxville, TN 37918 | | Chernisky | 376275 | Cuyahoga County, Ohio | 1/29/99 |
| **Adams, David Joe | 2150 North 150 East LaPorte, IN 46350 | | Williams | 380097 | Cuyahoga County, Ohio | 04/20/99 |
| **Adams, Harold R. | 2792 North Hey 1223 Corbin, KY 40701 | | Tanner | 379725 | Cuyahoga County, Ohio | 1/29/99 |
| **Adams, Leonard G. | 521 Whispering Woods Dr Irvine, KY 40336 | 109787 | Campola | 461791 | Cuyahoga County, Ohio | 11/15/02 |
| Adams, Michael S. and Linda S. | 2605 David Street Flatwoods, KY 41139 | | Basso | 432543 | Cuyahoga County, Ohio | 3/13/01 |
| **Adams, Michael S. And Linda S. | 2605 David Street Flatwoods, KY 41139 | | Aberts | 499274 | Cuyahoga County, Ohio | 4/9/03 |
| **Addis, John W. and Ann L. | 451 Vanderbilt Rd Connellsville, PA 15425 | | Buhite | 402595 | Cuyahoga County, Ohio | 2/24/00 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Adkins, Benjamin J. | RR 632 Lesage, WV 25537 | | Gwilliams | 376659 | Cuyahoga County, Ohio | 4/14/99 |
| **Adkins, Gary | 1372 Township 251 North South Point, OH 45680 | PT97426 | Adkins | 377058 | Cuyahoga County, Ohio | 1/29/99 |
| **Adkins, Raymond H. | 7470 Mercy Road NW Lancaster, OH 43130 | | Galoski | 377988 | Cuyahoga County, Ohio | 04/14/99 |
| Adkins, Richard | 1210 Callihan Street Flatwoods, KY 41139 | | Friend | 376531 | Cuyahoga County, Ohio | 1/29/99 |
| **Agee, Eardon P. | 308 Dahlke Street North Judson, IN 46366 | | Williams | 380098 | Cuyahoga County, Ohio | 04/20/99 |
| **Agrusti, Rocco and Jeanne | 7700 Kirkville Road Kirkville, NY 13082 | | Ackley | 405511 | Cuyahoga County, Ohio | 4/3/00 |
| **Aguilar, Juan S | 4950 Libbey Road Perrysburg, OH 43551 | PT97427 | Aguilar | 404489 | Cuyahoga County, Ohio | 3/23/00 |
| Aiken, Andrew L. | 113 Wingfield Street Abbeville, SC 29620 | | McCown | 376720 | Cuyahoga County, Ohio | 1/29/99 |
| **Alcock, George | 2421 Barnard Saginaw, MI 48603 | | Harpham | 427495 | Cuyahoga County, Ohio | 1/10/01 |
| **Alexander, H. T. | 747 Calhoun Street Bluefield, WV 24701 | | Rankin | 379140 | Cuyahoga County, Ohio | 1/29/99 |
| **Allen, Edgar and Leaner | 513 Elam Street Midfield, AL 35228 | | Berry | 455891 | Cuyahoga County, Ohio | 12/5/01 |
| Allen, James | PO Box 123 Florence, SC 29503 | | Elliot | 377949 | Cuyahoga County, Ohio | 04/9/99 |
| Allen, Noah | HC 63 Box 258 Greenup, KY 41144 | | Friend | 376532 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-1 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Allen, Bernard R. and Bette R. | PO Box 405 Corbin, KY 40702 | | Basso | 432544 | Cuyahoga County, Ohio | 3/13/01 |
| **Allen, Claude B. | 260 Oak Lawn Drive Battle Creek, MI 49017 | | Aguilar | 404492 | Cuyahoga County, Ohio | 3/23/00 |
| **Allison, Frederick H. | 355 Hazel Green Drive Wetumpka, AL 36093 | | Hanel | 456306 | Cuyahoga County, Ohio | 12/6/01 |
| Allison, Herman | 37440 St Rt 93 Hamden, OH 45634 | PT97428 | Allison | 377108 | Cuyahoga County, Ohio | 1/29/99 |
| Allred, Arnold L. | 10284 Hwy 211 Alexander, NC 28315 | PT97429 | Collins | 376431 | Cuyahoga County, Ohio | 4/9/99 |
| **Allred, Jack D. | 1850 N Nisson Road Martin, OH 43445-9714 | | Allred | 449833 | Cuyahoga, County, Ohio | 9/25/01 |
| **Alvarado, David L. and Brenda M. | 1410 Eastland Drive Oregon, OH 43616 | | Basso | 432541 | Cuyahoga County, Ohio | 3/13/01 |
| **Ambrose, Michael | 965 Holmes Road Pittsfield, MA 01201 | | Friend | 376487 | Cuyahoga County, Ohio | 1/29/99 |
| **Ambroso, John J. | 21403 Waubascon Road Battle Creek, MI 49017 | | Walsh | 391387 | Cuyahoga County, Ohio | 9/10/99 |
| Amendolea, Silvio and Betty | 121 Centervale Ave Boardman, OH 44512 | PT97430 | Amendolea | 432311 | Cuyahoga County, Ohio | 3/12/01 |
| **Amidon, Eugene K. and Martha | 5291 N Markey Road Roscommon, MI 48653 | | Hein | 432522 | Cuyahoga County, Ohio | 3/14/01 |
| **Amrhein, Samuel G. | 120 St Mary Street Lilly, PA 15938 | | Friend | 376509 | Cuyahoga County, Ohio | 1/29/99 |
| **Anastos, Paul L. | 54 Beechwood Youngstown, OH 44512 | | Aberts | 499239 | Cuyahoga County, Ohio | 4/9/03 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Anderson, Edward C. | 5741 Brown Rd<br>Oregon, OH 43616 | | Anderson | 480754 | Cuyahoga County, Ohio | 8/29/02 |
| Anderson, Virgil L. | PO Box 1778<br>Buckeye Lake, OH 43008 | | Galoski | 378011 | Cuyahoga County, Ohio | 1/29/99 |
| Anderson, William E. and Mary R. | | | Berry | 455902 | Cuyahoga County, Ohio | 1/22/02 |
| **Anderson, Carl | 1817 St Route #83<br>Millersburg, OH 44654 | PT97431 | Anderson | 377230 | Cuyahoga County, Ohio | 1/29/99 |
| **Andray, Henry A. | 4986 St Rt 4 North<br>Belleveu, OH 44811 | PT97432 | Andray | 377280 | Cuyahoga County, Ohio | 2/10/04 |
| **Andrews, Leon | PO Box 771<br>Emporia, VA 23847 | | Steinetz | 379433 | Cuyahoga County, Ohio | 1/29/99 |
| **Andrus, Anthony P. | 6211 Thornton Drive<br>Cleveland, OH 44129 | | Ackley | 405502 | Cuyahoga County, Ohio | 4/3/00 |
| **Arbaugh, Don M. and Marguerite | 538 Johnson Road<br>Chillicothe, OH 45601 | PT97433 | Arbaugh | 398484 | Cuyahoga County, Ohio | 12/14/99 |
| **Arbic, Joseph P. | 20640 14 Mile Road<br>Battle Creek, MI 49014 | | Campola | 461792 | Cuyahoga County, Ohio | 11/15/02 |
| **Arduine, Patrick J. and Patricia A. | 82 Adams Road<br>Norwood, NY 13668 | | Allred | 449837 | Cuyahoga County, Ohio | 9/25/01 |
| **Argerbright, Terry A. Debra G. | 8502 Schwartz Road<br>Ft. Wayne, IN 46835 | | Hanel | 456307 | Cuyahoga County, Ohio | 12/6/01 |
| Arledge, Danny R. | 1313 Buckingham Drive<br>Montgomery, AL 36116 | PT97434 | Arledge | 468929 | Cuyahoga County, Ohio | 3/7/02 |
| **Armstrong, Charles M. and Judith | 1675 Buckingham Avenue<br>Lincoln Park, MI 48146 | | Augenstein | 391353 | Cuyahoga County, Ohio | 9/10/99 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Arnold, Joseph T. | % Sue Arnold Holland, OH 43528 | | Bell | 377478 | Cuyahoga County, Ohio | 1/29/99 |
| **Arntz, Paul A. | 458 Cheshire Road Akron, OH 44319 | PT97435 | Arntz | 482175 | Cuyahoga County, Ohio | 9/11/02 |
| **Arseneau, Robert M. and Linda | 18527 San Jose Lathrup Village, MI 48076 | 12/05/01 | Berry | 455910 | Cuyahoga County, Ohio | 1/22/02 |
| **Ashcraft, Royce G. | 2507 Legene Drive Louisville, KY 40216 | | Cottrill | 376453 | Cuyahoga County, Ohio | 1/29/99 |
| **Ashcraft, F. W. | 2156 Pea Ridge Road Irvine, KY 40336 | | Robinson | 376891 | Cuyahoga County, Ohio | 1/29/99 |
| **Aubrey, Altus W. | 5316 St John Road Elizabethtown, KY 42701 | | Buskirk | 377674 | Cuyahoga County, Ohio | 1/29/99 |
| Augenstein, Arthur L. and Myrtle | 972 Uncapher Avenue Marion, OH 43302 | PT97436 | Augenstein | 391321 | Cuyahoga County, Ohio | 9/10/99 |
| **Aurand, Charles N. | 124 Hillmede Drive Harrisburg, PA 17111 | | Barnett | 377337 | Cuyahoga County, Ohio | 1/29/99 |
| **Aycock, Robert | Route 1 Box 210 Troy, VA 22974 | | Adkins | 377087 | Cuyahoga County, Ohio | 1/29/99 |
| Babich, Samuel | 145 Chestnut Street Aliquippa, PA 15001 | | Chmura | 461576 | Cuyahoga County, Ohio | 1/10/02 |
| **Backus, Walter A. and Jacqueline | 1712 S Wheeling Street Oregon, OH 43616-3909 | | Allred | 449836 | Cuyahoga, County | 9/25/01 |
| **Baechtel, Dean T. | 12198 St Hwy 285 Conneaut Lake, PA 16316 | | Capple | 497555 | Cuyahoga County, Ohio | 3/26/03 |
| **Bailey, Cari L. | PO Box 329 Laeger, WV 24844 | | Napolitan | 432499 | Cuyahoga County, Ohio | 3/13/01 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**   Placed on inactive case docket.

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Bailey, R. | 848 Smith Dr <br> Florence, SC 29501 | PT 108423 | Elliot | 377951 | Cuyahoga County, Ohio | 1/29/99 |
| **Bailey, Theodore G. | PO Box 526 <br> Panther, WV 24872 | | Deccola | 497600 | Cuyahoga County, Ohio | 3/27/03 |
| **Bajnok, Joseph and Ruby | 5203 Taylor Ave <br> Newton Falls, OH 44444 | PT97437 | Bajnok | 406213 | Cuyahoga County, Ohio | 04/13/00 |
| **Baker, Bruce W. | 543 Purcell Ave <br> Cincinnati, OH 45205 | | Sulin | 379552 | Cuyahoga County, Ohio | 1/29/99 |
| **Baker, Douglas R. | 7321 Pinebrook <br> Augusta, MI 49012 | | Aguilar | 404493 | Cuyahoga County, Ohio | 3/23/00 |
| **Baker, Frederick C. | 10414 Marine Memorial Dr <br> Niagara Falls, NY 14304 | | Ackley | 405504 | Cuyahoga County, Ohio | 4/3/00 |
| **Baker, Gary | 2557 Dutch Ridge Rd <br> Sciotoville, OH 45662 | | Allison | 377109 | Cuyahoga County, Ohio | 1/29/99 |
| **Baker, Herman C. | 3814 Kennerly Road <br> Orangeburg, SC 29118 | | Galoski | 378010 | Cuyahoga County, Ohio | 1/29/99 |
| Baker, James L. | 509 Franklin St <br> Denton, MD 21629 | | Howland | 378374 | Cuyahoga County, Ohio | 1/29/99 |
| **Baker, James L. | 4 NW Salevan Place <br> Milford, DE 19963 | | Howland | 378375 | Cuyahoga County, Ohio | 1/29/99 |
| **Baker, Jerry R. and Lois | 4867 Lake Dawn Drive <br> Medina, OH 44256-9102 | | Basso | 432542 | Cuyahoga County, Ohio | 3/13/01 |
| **Baker, Russell Dale | 11882 Co Rd K PO Box 44 <br> Montpelier, OH 43543 | | Patterson | 378973 | Cuyahoga County, Ohio | 1/29/99 |
| **Baker, Timothy | 4411 Tara Avenue <br> Louisville, KY 40216 | | Moore | 378855 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Baker, William E. | 955 Mulberry St<br>Bridgewater, PA 15009 | | Aberts | 499240 | Cuyahoga County, Ohio | 4/9/03 |
| Baldridge, Robert | % Georgia Baldridge<br>South Shore, KY 41175 | | Bell | 377479 | Cuyahoga County, Ohio | 1/29/99 |
| **Balistrere, Francis A. | 31 Glovcester Street<br>Harrisburg, PA 17109 | | Williams | 380132 | Cuyahoga County, Ohio | 1/29/99 |
| **Ballangee, Richard | PO Box 891<br>Shady Spring, WV 25918 | | Storts | 377013 | Cuyahoga County, Ohio | 1/29/99 |
| **Ballard, James Daniel | 7635 New Hope Road<br>New Hope, KY 40052 | | Katenbrink | 378449 | Cuyahoga County, Ohio | 1/29/99 |
| **Ballew, James A. | 2512 Standard Ave<br>Louisville, KY 40210 | | Sullivan | 497571 | Cuyahoga County, Ohio | 3/26/03 |
| **Bankowsky, John and Alma M. | 401 ½ Bryan Avenue<br>Baden, PA 15005 | | Basso | 432546 | Cuyahoga County, Ohio | 3/13/01 |
| **Banks, Robert E. & Evon M. | 3200 5th St<br>Tuscaloosa, AL 35401 | | E. Anderson | 480757 | Cuyahoga County, Ohio | 8/29/02 |
| Banning, Merle L. | 1555 Forman Road<br>Austinburg, OH 44010 | | Hanel | 456308 | Cuyahoga County, Ohio | 12/6/01 |
| **Barber, Francis A. | 37 Livingston Drive<br>Trenton, NY 08619 | | Marshall | 378744 | Cuyahoga County, Ohio | 1/29/99 |
| **Barganier, A.B. and Gwendolyn | 2221 12th Avenue West<br>Birmingham, AL 35204 | | Berry | 455911 | Cuyahoga County, Ohio | 1/22/02 |
| **Barkdale, Larry T. | 2864 West Mulberry Street<br>Baltimore, MS 21223 | | Anderson | 377243 | Cuyahoga County, Ohio | 12/05/01 |
| **Barker, Jerry | PO Box 888<br>Gretna, VA 24557 | | Adkins | 377088 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed. All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003\***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Barker, Phillip | 409 West Street Wurtland, KY 41144 | | Moore | 378856 | Cuyahoga County, Ohio | 1/29/99 |
| **Barker, Herbert Clay | 1203 Thornton Ave Princeton, WV 24740 | | Bell | 377480 | Cuyahoga County, Ohio | 1/29/99 |
| **Barnard, Shannon L. and Gloria | 6094 Bart Hill Road Canisteo, NY 14823 | | Ackley | 405505 | Cuyahoga County, Ohio | 4/3/00 |
| Barnes, George | 3049 Chestnut St Pottsville, PA 17901 | | Collins | 376417 | Cuyahoga County, Ohio | 1/29/99 |
| **Barnes, George | 3049 Chestnut St Pottsville, PA 17901 | | Griggs | 378245 | Cuyahoga County, Ohio | 1/29/99 |
| Barnett, Cecil H. | 935 Prospect Ave Toledo, OH 43606 | | Patterson | 378974 | Cuyahoga County, Ohio | 1/29/99 |
| Barnett, Charles E. | HC 63, Box 16 Mifflintown, PA 17059 | | Griggs | 378246 | Cuyahoga County, Ohio | 1/29/99 |
| Barnett, Charles E. | HC 63, Box 16 Mifflintown, PA 17059 | | Collins | 376419 | Cuyahoga County, Ohio | 1/29/99 |
| Barnett, Chester N. | 994 Manuel Hill Road Cordova, AL 35550 | | Berry | 455903 | Cuyahoga County, Ohio | 12/5/01 |
| Barnett, Lois Estate of David M. | 2516 Chestnut Street Girard, OH 44420 | PT97439 | Barnett | 377330 | Cuyahoga County, Ohio  **Kelley Group 36** | 1/29/99 |
| Barnett, Otho A. | 2075 Dudding Land Culloden, WV 25510 | | Gwilliams | 376661 | Cuyahoga County, Ohio | 1/29/99 |
| Barnhart, David C. | 7650 Fairplay Rd Boonsboro, MD 21713 | | Ray Black | 489098 | Cuyahoga County, Ohio | 12/5/01 |
| Barnhill, Ronald W. | 2605 Grassy Branch Bluefield, WV 24701 | | Deccola | 497602 | Cuyahoga County, Ohio | 3/27/03 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Barrett, Arnold B. | 10216 Gorsline Road Battle Creek, MI 49017 | | Aguilar | 404494 | Cuyahoga County, Ohio | 3/23/00 |
| **Barringer, Duane | 234 High Street Conneaut, OH 44030 | | Allison | 377111 | Cuyahoga County, Ohio | 1/29/99 |
| **Barrow, Looman W. | 5936 Loop Rd Pace, FL 32571 | | Aberts | 499241 | Cuyahoga County, Ohio | 4/9/03 |
| **Bartles, Albert | 858 W Virginia Avenue Hagerstown, MD 21740 | PT97440 | Bartles | 441643 | Cuyahoga County, Ohio | 6/11/01 |
| **Baska, Elizabeth | 214 Pringle Street Hot Springs, AR 71913 | | Baska | 422222 | Cuyahoga County, Ohio | 10/30/00 |
| **Baska, Louis | 214 Pringle Street Hot Springs, AR 71913 | PT97441 | Baska | 422225 | Cuyahoga County, Ohio | 10/30/00 |
| **Basso, Robert J. | 21560 Willow Lane Cleveland, OH 44136 | PT97442 | Basso | 432539 | Cuyahoga County, Ohio | 3/13/01 |
| **Bates, Cova | 211 Owans Lane NE Corydon, IN 47112 | | Cottrill | 376453 | Cuyahoga County, Ohio | 1/29/99 |
| **Bates, Stuart C. | 4505 James Street E Syracuse, NY 13067 | | Ackley | 405506 | Cuyahoga County, Ohio | 4/3/00 |
| **Batkiewicz, John F. | Road 4, Box 554 Altoona, PA 16601 | | Bell | 377481 | Cuyahoga County, Ohio | 1/29/99 |
| **Bauer, Joseph T. and Elizabeth | 4219 Old Forge Fort Gratiot, MI 48059 | | Aguilar | 404495 | Cuyahoga County, Ohio | 3/23/00 |
| **Baughan, John C. | 3026 Merrill Avenue Huntington, WV 25702 | | Gwilliams | 376662 | Cuyahoga County, Ohio | 1/29/99 |
| Baughman, C. | 24451 Fuler Road Grand Rapids, OH 43522 | | Wyckoff | 380175 | Cuyahoga County, Ohio | 04/20/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Baxley, Richard G. and Janet | 115 Lakeview Street Painesville, OH 44077 | | Wojtas | 432367 | Cuyahoga County, Ohio | 3/12/01 |
| Bayas, Harry | 21220 St Rte 51 Rte 88 Genoa, OH 43430 | | Wyckoff | 380176 | Cuyahoga County, Ohio | 04/20/99 |
| **Beasley, Dan | 5663 Stevens Drive Cicero, NY 13039 | | Wyckoff | 380172 | Cuyahoga County, Ohio | 04/20/99 |
| **Beason, Richard Larry | 960 Morning Star Road Churchill, TN 37642 | | Chernisky | 376276 | Cuyahoga County, Ohio | 1/29/99 |
| **Beck, Kevin | 401 Devlin Street Gallitzen, PA 16641 | | Bell | 377482 | Cuyahoga County, Ohio | 1/29/99 |
| **Beck, Demis | 1537 Britain Street Walterton, IN 46574 | | Friend | 376501 | Cuyahoga County, Ohio | 1/29/99 |
| **Beck, James Edison | 5945 Curtis Rd Pace, FL 32571 | | Null | 492376 | Cuyahoga County, Ohio | 3/20/03 |
| **Bednarz, Robert S. | 128 W Manlius St East Syracuse, NY 13057 | | Ray Black | 489099 | Cuyahoga County, Ohio | 1/8/03 |
| **Beers, George H. | 43 Nancy Place Cheektowaga, NY 14227-3537 | | Basso | 432547 | Cuyahoga County, Ohio | 3/13/01 |
| **Behan, Forest | 281 Whitney Street Conneaut, OH 44030 | | Marshall | 378748 | Cuyahoga County, Ohio | 1/29/99 |
| **Behanna, Grover L. | 401 West Main Street Monongahela, PA 15063 | | Basso | 432548 | Cuyahoga County, Ohio | 3/13/01 |
| **Behlmaier, Raymond H. | 5230 Dorst Dr Hamburg, NY 14075 | | Ray Black | 489100 | Cuyahoga County, Ohio | 1/8/03 |
| Beil, Dave | 4865 Glenwood Avenue Boardman, OH 44512 | | Andray | 377317 | Cuyahoga County, Ohio | 2/10/04 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003\***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Beitzel, William George | PO Box 939<br>Fort Ashby, WV 26719 | | Null | 492377 | Cuyahoga County, Ohio | 3/20/03 |
| \*\*Beitzel, Jack | 2 Cedar Road<br>Carlisle, PA 17013 | | Barnett | 377339 | Cuyahoga County, Ohio | 1/29/99 |
| \*\*Belica, Peter | 10 Birkshire Road<br>Trenton, NJ 08619 | | Griggs | 378249 | Cuyahoga County, Ohio | 1/29/99 |
| \*\*Bell, Henry E. | 9257 Briarmont Drive<br>Baltimore, MD 0000 | | Bishop | 455479 | Cuyahoga County, Ohio | 12/31/01 |
| \*\*Bell, Jackie J. | 1115 Black Smoke Dr<br>Hamlet, NC 28345 | | Collins | 376432 | Cuyahoga County, Ohio | 1/29/99 |
| Bellamy, Gary D. | PO Box 300<br>Jackson, KY 41339 | | Robinson | 376894 | Cuyahoga County, Ohio | 1/29/99 |
| \*\*Bellville, James Allen | 22 Van Buren Ave<br>Toledo, OH 43605 | | Null | 492395 | Cuyahoga County, Ohio | 3/20/03 |
| \*\*Below, Charles T. | | | McCown | 376721 | Cuyahoga County, Ohio | 1/29/99 |
| \*\*Bender, Raymond A. | 300 6th Street SW<br>Strasburg, OH 44680 | | Sulin | 379540 | Cuyahoga County, Ohio | 1/29/99 |
| \*\*Benge, Otis D. and Karen S. | 2219 Sheffield Place<br>Northwood, OH 43619 | | Aguilar | 404490 | Cuyahoga County, Ohio | 3/23/00 |
| \*\*Bennett, Lloyd E. | 517 Henry Clay Blvd<br>Lexington, KY 40505 | | Basso | 432549 | Cuyahoga County, Ohio | 3/13/01 |
| \*\*Bennett, James E. | 1700 Virginia Ave<br>Muscle Shoals, AL 35661 | | Deccola | 497604 | Cuyahoga County, Ohio | 3/27/03 |
| \*\*Benninger, Melvin and Martha | Road 6 Box 508<br>Punxsutawney, PA 15767 | | Colonna | 443298 | Cuyahoga County, Ohio | 6/28/01 |
| \*\*Benton, Howard R. | 2035 Wisemantown Rd<br>Irvine, KY 40336 | | Ray Black | 489101 | Cuyahoga County, Ohio | 1/8/03 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*  Placed on inactive case docket.

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Benzie, Louis | 211 Jefferson Street Gallitzin, PA 16641 | | Friend | 376510 | Cuyahoga County, Ohio | 1/29/99 |
| **Berda, Joe A. | 508 Turtle Street Syracuse, NY 13209 | | Basso | 432550 | Cuyahoga County, Ohio | 3/13/01 |
| **Berente, Dennis R. | 1225 Bernath Pkwy Toledo, OH 43615 | | Patterson | 378975 | Cuyahoga County, Ohio | 1/29/99 |
| **Berfield, Cecil A. | % Shirley Milchuck Powdersport, PA 16915 | | Bell | 377483 | Cuyahoga County, Ohio | 1/29/99 |
| **Bergeron, Wilfred and Maxine | 8671 N Drive North Battle Creek, MI 49014 | | Buhite | 402596 | Cuyahoga County, Ohio | 2/24/00 |
| **Berry, John M. | 180 Hoist Road Beckley, WV 25801 | | Aguilar | 404496 | Cuyahoga County, Ohio | 3/23/00 |
| Berry, Rose F. | 300 Caly Street Rochester, PA 15074 | | Martin | 406541 | Cuyahoga County, Ohio | 04/18/00 |
| **Bert, McKinley | 5114 Martin Drive Oxon Hill, MD 20745 | | Moore | 378842 | Cuyahoga County, Ohio | 1/29/99 |
| **Bess, James T. | 21 N Mitchell Street Gwinn, MI 49841 | PT97445 | Bess | 497545 | Cuyahoga County, Ohio | 4/17/03 |
| **Best, Jerry | Rt 1 Box 61 Hinton, WV 25951 | | Storts | 377016 | Cuyahoga County, Ohio | 1/29/99 |
| **Bettridge, John W. | PO Box 34 Huron, OH 44839-0034 | | Basso | 432540 | Cuyahoga County, Ohio | 3/13/01 |
| Betts, William W. | 1185 E Sprague Junction Rd Ramer, AL 36069 | | Arledge | 468930 | Cuyahoga County, Ohio | 3/7/02 |
| Beury, William | 11 Mason Lane Selinsgrove, PA 17870 | | Hayth | 380622 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed. All claim amounts are unknown.
\*\*   Placed on inactive case docket.

ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Bevins, Jimmy D. | Box 92<br>Williamson, WV 25661 | | Andray | 377292 | Cuyahoga County, Ohio | 1/29/99 |
| **Biacofsky, Albert J. | 1136 E 169th St<br>Cleveland, OH 4410 | | Walsh | 391372 | Cuyahoga County, Ohio | 9/10/99 |
| **Bickford, Tracy | 491 North Shore Dr<br>Bridgeport, NY 13030 | | Bajnok | 406217 | Cuyahoga County, Ohio | 04/13/00 |
| **Bilson, Richard K. | 742 Mary Lane<br>Lewiston, NY 14092 | | Rankin | 379156 | Cuyahoga County, Ohio | 1/29/99 |
| Bing, Charles E. | 7575 Race Rd<br>North Ridgeville, OH 44039 | | Aberts | 499244 | Cuyahoga County, Ohio | 4/9/03 |
| **Birckbichler, David R. | 5398 Dondersoa Drive<br>Columbus, OH 43231 | | Galoski | 378012 | Cuyahoga County, Ohio | 1/29/99 |
| **Bise, James D. | 127 Cherokee Trail<br>Sandusky, OH 44870 | | Augenstein | 391322 | Cuyahoga County, Ohio | 9/10/99 |
| Bishop, Herman | PO Box 181<br>Matewan, WV 25678 | | Andray | 377293 | Cuyahoga County, Ohio | 2/10/04 |
| **Bishop, Larry C. and Claudia | 118 Creekwood Pass<br>Dallas, GA 30157 | | Bishop | 455475 | Cuyahoga County, Ohio | 12/31/01 |
| **Bivens, H.S. | 480 Cord 66 D<br>Etowah, TN 37331 | | Bishop | 455476 | Cuyahoga County, Ohio | 12/31/01 |
| **Bjornson, Larry Dale | 99 Forest Park Lane<br>Huntington, WV 25705 | | Gwilliams | 376664 | Cuyahoga County, Ohio | 1/29/99 |
| **Black, Ray | 301 Township Rd 1031<br>Nova, OH 44859 | PT97446 | Black | 489093 | Cuyahoga County, Ohio | 1/8/03 |
| **Black, Frank L. | 109 E 217th St<br>Euclid, OH 44123 | | Berry | 455912 | Cuyahoga County, Ohio | 1/22/02 |

*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Blackshear, Marie *Est. of Richard Blackshear, dec'd* | 122 Grove Place Utica, NY 13501-4937 | | Blackshear | 444833 | Cuyahoga County, Ohio | 08/01/01 |
| Blackwell, C. L. | 844 Oleander Drive Darlington, SC 29532 | | Elliot | 377953 | Cuyahoga County, Ohio | 1/29/99 |
| **Blair, Thomas | 125 Granview Ave Midland, PA 15059 | | Barnett | 377378 | Cuyahoga County, Ohio | 1/29/99 |
| **Blake, Clarence I. | 6530 Greenway Dr NW #102 Roanoke, VA 24019 | | Allred | 449838 | Cuyahoga, County | 9/25/01 |
| **Blakeman, Robert L. and Ulah | 11680 Springfield Rd North Lime, OH 44452 | | Hanel | 456309 | Cuyahoga County, Ohio | 12/6/01 |
| **Blaney, Lonnie | 2893 Ravenna Rd Hudson, OH 44236 | | Arntz | 482176 | Cuyahoga County, Ohio | 9/11/02 |
| **Blanford, James D. | 6252 W Boggstown Rd Boggstown, IN 46110 | | Chernisky | 376248 | Cuyahoga County, Ohio | 1/29/99 |
| Blankenship, James G. | 9571 N Drive North Battle Creek, MI 49014 | | Walsh | 391388 | Cuyahoga County, Ohio | 9/10/99 |
| Blankenship, Frank E. | 30630 Drouillard Dr #325 Walbridge, OH 43465 | PT97447 | Blankenship | 433591 | Cuyahoga County, Ohio | 4/4/01 |
| **Blann, Danny H. | 11 Juniper Ave Somerdale, NY 08083 | | Griggs | 378250 | Cuyahoga County, Ohio | 1/29/99 |
| **Bleasdale, William M. | 1072 Lake Rd Conneaut, OH 44030 | | Aberts | 499245 | Cuyahoga County, Ohio | 4/9/03 |
| **Blend, Charles | PO Box 51 Mt Rd Ravenna, NY 12143 | | Friend | 376488 | Cuyahoga County, Ohio | 1/29/99 |
| **Blevins, Jerry M. | PO Box 551 Worthington, KY 41183 | | Keefer | 378567 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

**ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003\***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Blevins, Bev | 496 Webb Road Irvine, KY 40336 | | Whitlatch | 379975 | Cuyahoga County, Ohio | 1/29/99 |
| **Blocho, John P. | 155 O Connell Ave Buffalo, NY 14204 | | Ackley | 405507 | Cuyahoga County, Ohio | 4/3/00 |
| **Blum, Gary R. and Gretchen S. | 2487 N Horning Road Shelby, OH 44875 | | Basso | 432551 | Cuyahoga County, Ohio | 3/13/01 |
| **Blust, Kenneth | 3890 Marian Dr Trenton, MI 48183 | | Harpham | 427496 | Cuyahoga County, Ohio | 1/10/01 |
| **Boast, Kevin | 517 Willow Street Lilly, PA 15938 | | Bell | 377485 | Cuyahoga County, Ohio | 1/29/99 |
| **Boast, Christopher C. | 144 American St Johnstown, PA 15905 | | Bell | 377486 | Cuyahoga County, Ohio | 1/29/99 |
| **Bobovecz, Richard J. | 6262 Youngstown Hubbard Rd Hubbard, OH 44425 | | Aberts | 499275 | Cuyahoga County, Ohio | 4/9/03 |
| Bock, Edward W. and Colleen | Rt 1 Box 140C Keyser, WV 26726 | | Brenskelle | 433864 | Cuyahoga County, Ohio | 3/28/01 |
| Bodner, Michael L. | PO Box 43 Hustonville, KY 40437 | | Buskirk | 377676 | Cuyahoga County, Ohio | 1/29/99 |
| **Boggs, Tomas H. | 12251 N Thunderbird Rd Sun City, AZ 85351 | | Collins | 376418 | Cuyahoga County, Ohio | 1/29/99 |
| **Boler, Walter James | 406 S Shaver Street Salisbury, NC 28144 | | Carter | 377781 | Cuyahoga County, Ohio | 1/29/99 |
| **Bollinger, John R. | Rd 1, Box 23 Williamsburg, PA 16693 | | Bell | 377487 | Cuyahoga County, Ohio | 1/29/99 |
| **Bombiani, Samuel | 3116 Heights Rd Aliquippa, PA 15001 | | Tanner | 379692 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Bonanno, John J. | 1114 S 12th St<br>Altoona, PA 16602 | | Ackley | 405508 | Cuyahoga County, Ohio | 4/3/00 |
| **Bond, James W. and Mary | Route 5 Box 451<br>Bluefield, WV 24701 | | Basso | 432552 | Cuyahoga County, Ohio | 3/13/01 |
| **Bonds, Franklin and Chinese | 2717 Circle Dr<br>Flint, MI 48507 | | Bosko | 432927 | Cuyahoga County, Ohio | 3/15/01 |
| Bonds, Franklin and Chinese | 2717 Circle Dr<br>Flint, MI 48507 | | Basso | 432553 | Cuyahoga County, Ohio | 3/13/01 |
| **Bonhoff, Don E. and Beverly A. | RD 2 Box 214<br>Emporium, PA 15834 | | Ackley | 405509 | Cuyahoga County, Ohio | 4/3/00 |
| **Bonnette, Harold M. | 3107 S Myers Rd #35<br>Geneva, OH 44041 | PT97448 | Bonnette | 432744 | Cuyahoga County, Ohio | 3/30/01 |
| **Booher, C. R. | 8212 Morrow<br>Morrow, OH 45152 | | Katenbrink | 378431 | Cuyahoga County, Ohio | 1/29/99 |
| **Booker, Thomas W. | Route 2 Box 3262<br>Seaford, DE 19973 | | Howland | 378376 | Cuyahoga County, Ohio | 1/29/99 |
| Booker, Alvis I. and Frances F. | 1217 Josephine Ave<br>Prattville, AL 36066 | | Arledge | 468931 | Cuyahoga County, Ohio | 3/7/02 |
| Booker, Charles A. | PO Box 852<br>Flomaton, AL 36441 | | Arledge | 468932 | Cuyahoga County, Ohio | 3/7/02 |
| **Boone, Charles L. and Leona | 127 E Fayette St<br>Connellsville, PA 15425 | | Basso | 432554 | Cuyahoga County, Ohio | 3/13/01 |
| Boone, Steve | HC 73 104<br>Alderson, WV 24910 | | Storts | 377018 | Cuyahoga County, Ohio | 1/29/99 |
| **Boone, Willard K. and Vivian | HC 77 Box 398<br>Ballard, WV 24918 | | Martin | 443160 | Cuyahoga County, Ohio | 6/28/01 |

\* All claims on this chart are unliquidated and disputed. All claim amounts are unknown.
\*\*    Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Booth, Myrl | D-593 Road 2 Deshler, OH 43516 | | Patterson | 378976 | Cuyahoga County, Ohio | 1/29/99 |
| **Booze, Wilbur E. | 43525 Wadsworth Rd Wellington, OH 44090 | | Aberts | 499246 | Cuyahoga County, Ohio | 4/9/03 |
| **Bork, Michael D. and Karen | 320 Center St Huron, OH 44839-1605 | | Wojtas | 432368 | Cuyahoga County, Ohio | 3/12/01 |
| **Borowski, Jerry L. | 3747 W Water St Port Huron, MI 48060 | | Ray Black | 489102 | Cuyhahoga County, Ohio | 1/8/03 |
| **Borton, Jerry L. | 3195 Streeter Dr Fort Gratiot, MI 48059 | PT97451 | Borton | 398468 | Cuyahoga County, Ohio | 12/14/99 |
| **Borucki, John D. | 296 Meadowlawn Rd Cheektowaga, NY14225-5206 | | Ray Black | 489103 | Cuyahoga County, Ohio | 1/8/03 |
| **Bossola, James J. | 311 Stoup Road Mars, PA 16046 | | Tanner | 379693 | Cuyahoga County, Ohio | 1/29/99 |
| **Bost, John T. | 626 W 35th St Ashtabula, OH 44004 | | Aberts | 499247 | Cuyahoga County, Ohio | 4/9/03 |
| **Bostic, Merle | Route 2 Milton, WV 25541 | | Gwilliams | 376666 | Cuyahoga County, Ohio | 1/29/99 |
| Boucher, Jack | 3615 Brenda Dr Toledo, OH 43614 | | Patterson | 378977 | Cuyahoga County, Ohio | 1/29/99 |
| **Boughamer, William | 25 N Dunlap Ave Youngstown, OH 44509 | | Robert Smith | 497722 | Cuyahoga County, Ohio | 5/14/03 |
| **Boughner, Robert, dec'd. Carol Boughner, Exec. | 445 W Harvey St Struthers, OH 44471 | | Allison | 455563 | Cuyahoga County, Ohio | 11/16/01 |
| **Boulton, Charles B. | 347 Consaul Rd Schenectady, NY 12304 | | Ray Black | 489104 | Cuyahoga County, Ohio | 1/8/03 |

* All claims on this chart are unliquidated and disputed. All claim amounts are unknown.
**   Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Bourne, John W. | 4901 10th Court South Birmingham, AL 35222 | | Hanel | 456310 | Cuyahoga County, Ohio | 12/6/01 |
| Bova, Carmelo | 6729 Stymie Road Lowellville, OH 44436 | | Andray | 377318 | Cuyahoga County, Ohio | 2/10/04 |
| Bowdon, Lewis E. | 877 Driving Range Rd Cropwell, AL 35054 | | Hanel | 456311 | Cuyahoga County, Ohio | 12/6/01 |
| **Bower, John D. | 4485 Paradise Rd Sugar Grove, OH 43155 | | Galoski | 378015 | Cuyahoga County, Ohio | 1/29/99 |
| **Bowlander, Edward A. | 22930 W Trowbridge Genoa, OH 43430 | | Patterson | 378978 | Cuyahoga County, Ohio | 1/29/99 |
| Bowles, Vernon and Mae | 5166 Lauderdale Dr Moraine, OH 45439 | | Burden | 457807 | Cuyahoga County, Ohio | 12/26/01 |
| **Bowling, David Lee | PO Box 15 Nimitz, WV 25978 | | Storts | 377019 | Cuyahoga County, Ohio | 1/29/99 |
| Bowling, Harold D. | PO Box 305 Regina, KY 41559 | | Whitlatch | 379976 | Cuyahoga County, Ohio | 1/29/99 |
| **Bowman, Joseph N. | 4425 Helaine Dr Franklin, OH 45005 | | Ward | 379813 | Cuyahoga County, Ohio | 1/29/99 |
| Bowman, Mack | 108 Third Ave Baltimore, MD 21225 | | Hayth | 380613 | Cuyahoga County, Ohio | 1/29/99 |
| Bowser, Thomas C. | 1901 W Sandhurst Dr Florence, SC 29505 | | McCown | 376714 | Cuyahoga County, Ohio | 1/29/99 |
| **Bowser, Lewis | 1506 14th St Altoona, PA 16601 | | Friend | 376511 | Cuyahoga County, Ohio | 1/29/99 |
| **Boyd, Archer D. | Box 165 Betsy Layne, KY 41605 | | Whitlatch | 379977 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Boyd, John J. | 200 Claymont Drive Uhrichsville, OH 4468. | | Marshall | 378749 | Cuyahoga County, Ohio | 1/29/99 |
| **Boyd, Raymond A. | 15 Mix Place #15 Batavia, NY 14020-1910 | | Sullivan | 497577 | Cuyahoga County, Ohio | 3/26/03 |
| **Boyd, Willie G. | 90 Boyd Provo Ln Ramer, AL 36069 | | Aberts | 499248 | Cuyahoga County, Ohio | 4/9/03 |
| **Boye, Donald G. | 86 Cayuga Road Cheektowaga, NY 14225 | | Basso | 432555 | Cuyahoga County, Ohio | 3/13/01 |
| Boykin, Samuel E. and Ora | 9763 W Bancroft Holland, OH 43528 | | Allred | 449839 | Cuyahoga, County | 9/25/01 |
| **Boyles, Jeffery K. | Route #1 Box 212 Thornton, WV 26440 | | Hale | 384180 | Cuyahoga County, Ohio | 05/37/99 |
| Bozickovich, George and Martha | 17618 Grovewood Ave Cleveland, OH 44119 | | Augenstein | 391323 | Cuyahoga County, Ohio | 9/10/99 |
| **Brackenbury, Richard L. and Mary | 7360 North Road Burtchville, MD 48059 | | Hein | 432523 | Cuyahoga County, Ohio | 3/14/01 |
| **Brackett, James T. | 840 New Fox Rd Irving, KY 40336 | | Aberts | 499249 | Cuyahoga County, Ohio | 4/9/03 |
| Braden, Odie B. | PO Box 224 LaFollette, TN 37766 | | Chernisky | 376277 | Cuyahoga County, Ohio | 1/29/99 |
| Bradham, Willie A. | 2504 Manning Hwy Greeleyville, SC 29056 | | Elliot | 377954 | Cuyahoga County, Ohio | 1/29/99 |
| Bradshaw, William | PO Box 418 Ridgeley, WV 26753 | | Buskirk | 377642 | Cuyahoga County, Ohio | 1/29/99 |
| **Bragg, Lewis | 82 State St Jackson, OH 45640 | | Hayth | 380606 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Bragg, Melvin K. and Joyce | HC 78 Box 187 Athens, WV 24712 | PT97454 | Bragg | 432295 | Cuyahoga County, Ohio | 3/12/01 |
| Bragg, Melvin K. | HC 78 Box 187 Athens, WV 24712 | | Storts | 377020 | Cuyahoga County, Ohio | 1/29/99 |
| **Bragg, Roy B. | Rt 1 Box 288 Green Sulpher Sp, WV 25966 | | Basso | 432556 | Cuyahoga County, Ohio | 3/13/01 |
| **Brandenburg, Keith L. | 7573 Williamsburg DR Plainfield, IN 46168 | | Ray Black | 489105 | Cuyahoga County, Ohio | 1/8/03 |
| Brandum, David R. | 19 S Brownnell St Chillicothe, OH 45601 | | Galoski | 378016 | Cuyahoga County, Ohio | 1/29/99 |
| **Brandy, James H. | 445 Spears Lane Stanford, KY 40484 | | Basso | 432545 | Cuyahoga County, Ohio | 3/13/01 |
| **Branham, Stanley | 240 Elain Dr Mt Sterling, KY 40353 | | Buskirk | 377677 | Cuyahoga County, Ohio | 1/29/99 |
| **Bratton, John L. and Virginia | 203 S Cherry Mt Carmel, IL 62863 | | Wojtas | 432354 | Cuyahoga County, Ohio | 3/12/01 |
| Braun, Russell K. and Sherry L. | 1866 E Main St Petersburg, IN 47657 | | Allred | 449840 | Cuyahoga, County | 9/25/01 |
| **Brazil, Edgar | 163 Sunshine Lane Ocean City, MD 21842 | | Tchoryk | 464190 | Cuyahoga County, Ohio | 2/4/02 |
| **Breeden, David L. And Donales | PO Box 7 Prince, WV 25907 | | Bajnok | 406223 | Cuyahoga County, Ohio | 04/13/00 |
| Breedlove, Donald | 4128 Lake Ridge Circle Troutville, VA 24175 | | Rankin | 379141 | Cuyahoga County, Ohio | 1/29/99 |
| **Breen, Edward J. | 420 Toura Dr Pittsburgh, PA 15236 | | Sullivan | 497572 | Cuyahoga County, Ohio | 3/26/03 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Breen, Harry | 27050 Cedar Beachwood, OH 44122 | PT112430 | Arntz | 482177 | Cuyahoga County, Ohio | 9/11/02 |
| Brennan, John W. | 3500 Lightle Rd Clyde, MI 48068 | | Hein | 432524 | Cuyahoga County, Ohio | 3/14/01 |
| Brenskelle, Ted | 1314 S Coy Rd Toledo, OH 43616 | PT97455 | Brenskelle | 433859 | Cuyahoga County, Ohio | 3/28/01 |
| **Brenskelle, Ted and Maragaret | 1314 S Coy Rd Toledo, OH 43616 | | Bosko | 432909 | Cuyahoga County, Ohio | 3/15/01 |
| Brewster, William D. | 245 Cahaba Ridge Dr Trussville, AL 35173 | PT107140 | Arledge | 468933 | Cuyahoga County, Ohio | 3/7/02 |
| **Bridges, Roger Dale | 911 Main Ave Northport, AL 35476-4433 | | Null | 492396 | Cuyahoga County, Ohio | 3/20/03 |
| **Briers, Thomas F. And Martha B. | HC 77 Box 119 Hinton, WV 25951 | | Bajnok | 406216 | Cuyahoga County, Ohio | 04/13/00 |
| **Briggs, Fred A. | 9221 White Shell Dr Ft Wayne, IN 46804 | | Wojtas | 432369 | Cuyahoga County, Ohio | 3/12/01 |
| **Bright, Clarence F. | 1736 Canada Court Frostproof, FL 33843 | | Aberts | 499276 | Cuyahoga County, Ohio | 4/9/03 |
| **Brinkley, Robert L. | 3109 81st Ave Landover, MD 20785 | | Anderson | 377245 | Cuyahoga County, Ohio | 1/29/99 |
| Brister, James | 113 Private Dr 220 Proctorville, OH 45669 | | Adkins | 377059 | Cuyahoga County, Ohio | 1/29/99 |
| **Bristow, Trussie | 334 Dillon St Mullins, SC 29574 | | Robinon | 376863 | Cuyahoga County, Ohio | 1/29/99 |
| Britford, Herbert L. | 2826 18th St Tuscaloosa, AL 35401 | | Arledge | 468934 | Cuyahoga County, Ohio | 3/7/02 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Brittson, Robert L. and Doris | 33 E Northgate Pkwy Toledo, OH 43612 | | Allred | 449841 | Cuyahoga, County | 9/25/01 |
| **Brock, James I. | 1109 N Hwy 1223 Corbin, KY 40701 | | Tanner | 379727 | Cuyahoga County, Ohio | 1/29/99 |
| **Brockett, Laverne | 8 Church ST Coxsachie, NY 12051 | | Friend | 376489 | Cuyahoga County, Ohio | 1/29/99 |
| **Brohawn, Paul D. | 3851 Shadywood Dr 2B Jefferson, MD 21755 | | Bishop | 455477 | Cuyahoga County, Ohio | 12/31/01 |
| **Bromley, Ralph Wayne | 7671 Gumboro Rd Pittsville, MD 21850 | | Howland | 378377 | Cuyahoga County, Ohio | 1/29/99 |
| **Brooks, Carl G. | 5484 Wild Lilac Columbia, MD 21045 | | Anderson | 377246 | Cuyahoga County, Ohio | 1/29/99 |
| **Brooks, Gregory A. | 1802 Jefferson SE Grand Rapids, MI 49507 | | Carter | 377775 | Cuyahoga County, Ohio | 1/29/99 |
| Brooks, Robert W. | 2327 Royce Rd Toledo, OH 43615 | | Patterson | 378979 | Cuyahoga County, Ohio | 1/29/99 |
| **Brothers, Charles H. | 547 Monarch Rd Dunbar, PA 15431 | | Aberts | 499250 | Cuyahoga County, Ohio | 4/9/03 |
| **Brotzman, Eldred O. | 480 Maple City Dr #W1 Hornell, NY 14843 | | Aberts | 499277 | Cuyahoga County, Ohio | 4/9/03 |
| **Brotzman, Lynn E. | 64 Bennett St Hornell, NY 14843 | | Aberts | 499278 | Cuyahoga County, Ohio | 4/9/03 |
| **Broughman, George R. | PO Box 143 Bradford, OH 45308 | | Ward | 379815 | Cuyahoga County, Ohio | 1/29/99 |
| **Brower, Donald E. | 9537 New Paris-Hillboro Rd New Paris, OH 45347 | | Sulin | 379557 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Browing, Billy | 2208 Kirby Rd Lot #101 Milton, WV 25541 | | Moore | 378857 | Cuyahoga County, Ohio | 1/29/99 |
| Brown, Charles R. | 1929 Park St Harrisburg, PA 17103 | | Collins | 376420 | Cuyahoga County, Ohio | 1/29/99 |
| **Brown, Clarence W. | 5085 California Ave Louisville, OH 44641 | | Wojtas | 432370 | Cuyahoga County, Ohio | 3/12/01 |
| **Brown, Darrell W. | 2829 Madison Ave Covington, KY 41015 | | Sulin | 379558 | Cuyahoga County, Ohio | 1/29/99 |
| **Brown, Dennis L. | 3855 Doris Dr Okeana, OH 45053 | | Sulin | 379559 | Cuyahoga County, Ohio | 1/29/99 |
| **Brown, Dennis E. | 5145 Carob Court Indianapolis, OH 46237 | | Chernisky | 376249 | Cuyahoga County, Ohio | 1/29/99 |
| **Brown, Earl M. and Edith M. | 103 Myrtle Ave Hornell, NY 14843 | | Ackley | 405510 | Cuyahoga County, Ohio | 4/3/00 |
| **Brown, Eddie L. | 10 Summerset Court Baltimore, MD 21207 | | Anderson | 377247 | Cuyahoga County, Ohio | 1/29/99 |
| **Brown, Enjamin | 1036 Neal Road Hopkins, SC 29061 | | Galoski | 377989 | Cuyahoga County, Ohio | 1/29/99 |
| Brown, Howard | 1012 Riverside Drive Wurtland, KY 4114 | | Allison | 377114 | Cuyahoga County, Ohio | 1/29/99 |
| **Brown, Jerry E. and Diane | 164 Jeff Davis Hwy Fitzgerald, GA 31750 | | Bishop | 455478 | Cuyahoga County, Ohio | 12/31/01 |
| **Brown, John W. and Sharon A. | PO Box 24 Braher Falls, NY 13613 | | Basso | 432558 | Cuyahoga County, Ohio | 3/13/01 |
| Brown, Leroy | Route 2 Box 1212 Salters, SC 29590 | | Elliot | 377955 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*   Placed on inactive case docket.

**Attachment F-1 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Brown, Michael S. and Carmella | 28 Phyllis Lane Hasings, NY 13076 | | Basso | 432559 | Cuyahoga County, Ohio | 3/13/01 |
| Brown, Richard R. | 546 W 11th St Winamac, IN 46996 | | Williams | 380099 | Cuyahoga County, Ohio | 1/29/99 |
| **Brown, Samuel D. | 114 Marsell St Connellsville, PA 15425 | | Hale | 384181 | Cuyahoga County, Ohio | 5/17/99 |
| **Bruening, William C. and Verity J. | 5347 White Road Geneva, OH 44041 | | Basso | 432560 | Cuyahoga County, Ohio | 3/13/01 |
| **Brumfield, Jerry | Rt 2 Box 252 ½ Branchland, WV 25506 | | Moore | 378858 | Cuyahoga County, Ohio | 1/29/99 |
| **Brunell, Kenneth B. | 3909 Snowden Rd South Park, PA 15129 | | Aberts | 499279 | Cuyahoga County, Ohio | 4/9/03 |
| **Bryan, Dorsey C. and Pauline L. | 935 Valley Rd Knoxville, MD 21758 | | Wallace | 410831 | Cuyahoga County, Ohio | 07/13/00 |
| **Bryant, K. W. | 270 Whet Stone Rd Campton, KY 41301 | | Robinson | 376895 | Cuyahoga County, Ohio | 1/29/99 |
| **Bryant, Frederick J. | 442 Small Rd Brasher Falls, NY 13613 | | Basso | 432561 | Cuyahoga County, Ohio | 3/13/01 |
| **Bubniak, Anton and Helen | 117 N Higgins Ave Sayre, PA 18840 | | Wallace | 410828 | Cuyahoga County, Ohio | 07/13/00 |
| **Buckingham, Roger and Loretta | PO Box 33 Waldo, OH 43015 | PT106470 | Aguilar | 404491 | Cuyahoga County, Ohio | 3/23/00 |
| **Buckingham, Charles and Carolyn | 4630 Old Hanover Rd Westminster, MD 21158 | | Weirauch | 469203 | Cuyahoga County, Ohio | 5/21/02 |
| **Buckland, Robert C. | 606 Summit St Bluefield, VA 24605 | | Napolitan | 432500 | Cuyahoga County, Ohio | 3/13/01 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Buckly, Donald P. and Nancy | 5665 Crittenden Rd<br>Akron, NY 14001 | | Ackley | 405512 | Cuyahoga County, Ohio | 4/3/00 |
| **Buckman, Bernard A. | 2621 Sam Browning Rd<br>Lebonan, KY 40033 | | Gwilliams | 376670 | Cuyahoga County, Ohio | 1/29/99 |
| Buggs, Robert | 4002 Rhode Island<br>Gary, IN 46409 | | Chmura | 461596 | Cuyahoga County, Ohio | 1/10/02 |
| **Buhite, Richard A. and Eva | 7828 Tower Rd<br>Medina, OH 44256 | PT97457 | Buhite | 402565 | Cuyahoga County, Ohio | 2/24/00 |
| **Buie, Joseph Lee | 4908 Sipple Ave<br>Baltimore, MD 21206 | PT106471 | Null | 492397 | Cuyahoga County, Ohio | 3/20/03 |
| **Bukta, Anthony J. | 106 Timberland Dr<br>Edinburg, PA 16116 | | Aberts | 499251 | Cuyahoga County, Ohio | 4/9/03 |
| **Bulas, Richard H. and Judith | 4731 Bayview Road<br>Hamburg, NY 14075 | | Ackley | 405513 | Cuyahoga County, Ohio | 4/3/00 |
| **Bullard, Cecil D. | PO Box 4212<br>Bluefield, WV 24701 | | Deccola | 497605 | Cuyahoga County, Ohio | 3/27/03 |
| **Bullard, Edward H. | 3701 Lawndale<br>Midland, MI 48642 | | Berry | 455913 | Cuyahoga County, Ohio | 1/22/02 |
| **Bulloch, Robert J. and Diane | 8763 Smith Adger Road<br>Adger, AL 35006 | | Hanel | 456302 | Cuyahoga County, Ohio | 12/6/01 |
| **Bullock, Gordon L. | RR #3 Box 189B<br>Brodhead, KY 40409 | | Katenbrink | 378451 | Cuyahoga County, Ohio | 1/29/99 |
| Bunch, Delores A. *(Est. of Donald Bunch, dec'd)* | 108 Jamie Dr<br>Maryville, TX 37804 | | Zoul | 457812 | Cuyahoga County, Ohio | 12/28/01 |
| Bungard, John A. | Road 1<br>Glen Easton, WV 26039 | | Gwilliams | 376671 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Bunten, David T. | 9901 Pendelton Pike Lot 272 Indianapolis, IN 46236 | | E. Anderson | 480758 | Cuyahoga County, Ohio | 8/29/02 |
| **Bunton, Gary L. | 132 Edgewood Stanford, KY 40484 | | Buskirk | 377678 | Cuyahoga County, Ohio | 1/29/99 |
| **Burchill, Thomas W. | 922 Kinne Street E Syracuse, NY 13057-1731 | | Basso | 432562 | Cuyahoga County, Ohio | 3/13/01 |
| **Burdell, David K. and Laura J. | 35 William St Hornell, NY 14843 | | Ackley | 405514 | Cuyahoga County, Ohio | 4/3/00 |
| Burden, Donald R. and Betty | 451 S Monroe Street Xenia, OH 45385 | PT97458 | Burden | 457806 | Cuyahoga County, Ohio | 12/26/01 |
| Burdette, William | 158 Township Road 229 Chesapeake, OH 45619 | | Santiago | 379285 | Cuyahoga County, Ohio | 1/29/99 |
| Burdette, William | 158 Township Road 229 Chesapeake, OH 45619 | | Adkins | 377060 | Cuyahoga County, Ohio | 1/29/99 |
| **Burdine, Bobby G. | 240-C Sugar Camp Road Covington, KY 41017 | | Sulin | 379560 | Cuyahoga County, Ohio | 1/29/99 |
| Burgess, Giles | 213 David Street Hurricane, WV 25528 | | Moore | 378859 | Cuyahoga County, Ohio | 1/29/99 |
| Burgess, Samuel D. | PO Box 24 Salters, SC 29590 | | Elliot | 377956 | Cuyahoga County, Ohio | 1/29/99 |
| **Burke, Morris W. | 1005 Summit Road Ashland, KY 41102 | | Basso | 432563 | Cuyahoga County, Ohio | 3/13/01 |
| **Burke, John R. | 14508 Ledgewood Ave Cleveland, OH 44111 | | Wojtas | 432371 | Cuyahoga County, Ohio | 3/12/01 |
| **Burkett, Luther S., Jr. | 1107 Chestnut St Connellsville, PA 15425 | | Aberts | 499252 | Cuyahoga County, Ohio | 4/9/03 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Burkett, Adrain | 719 Grace Akron, OH 44320 | | Sulin | 379541 | Cuyahoga County, Ohio | 1/29/99 |
| **Burkhart, Jacob D. and Beatrice | 45 Barker Place Waverly, NY 14892 | | Ackley | 405515 | Cuyahoga County, Ohio | 4/3/00 |
| **Burnett, Lowell S. | 6457 South US Hwy 25 Corbin, KY 40701 | | Tanner | 379729 | Cuyahoga County, Ohio | 1/29/99 |
| Burnett, R.D. | 6720 Rowley Lane Georgetown, IN 47122 | | Cottrill | 376455 | Cuyahoga County, Ohio | 1/29/99 |
| **Burnette, Phillip P. | 88 Grandview Road Asheville, NC 28806 | | Anderson | 377234 | Cuyahoga County, Ohio | 1/29/99 |
| **Burnette, Steve | Route 1 Box 268-F Old Fort, NC 28762 | | Friend | 376527 | Cuyahoga County, Ohio | 1/29/99 |
| **Burnham, Dennis | 48 County Rd 42 Messena, NY 13662 | | Sullivan | 497583 | Cuyahoga County, Ohio | 3/26/03 |
| **Burr, Lucas | Route 4 Box 289-A Grafton, WV 26354 | | Moore | 378860 | Cuyahoga County, Ohio | 1/29/99 |
| **Burrell, James W. | PO Box 161 Selma, VA 24474 | | Ray Black | 489107 | Cuyahoga County, Ohio | 1/8/03 |
| Burton, William T. and Margaret | PO Box 365 Abbeville, SC 29630 | | Arbaugh | 398488 | Cuyahoga County, Ohio | 12/14/99 |
| **Burton, Wesley M. | 557 4th Ave Freedom, PA 15042 | | Hale | 384183 | Cuyahoga County, Ohio | 5/17/99 |
| **Bush, Everett C. | 548 Tulip St Hazard, KY 41701 | | Robinson | 376897 | Cuyahoga County, Ohio | 1/29/99 |
| **Bush, William D. and Joyce F. | PO Box 121 Highland Home, AL 36041 | | Hanel | 456312 | Cuyahoga County, Ohio | 12/6/01 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Bush, Alan K. And Ann | 8775 Jackson St<br>Mentor, OH 44060 | | Bajnok | 406214 | Cuyahoga County, Ohio | 04/13/00 |
| **Buskirk, Emmitt | 1020 Sherman Ave<br>Springfield, OH 45503 | PT97461 | Buskirk | 377637 | Cuyahoga County, Ohio | 1/29/99 |
| **Bustos, Richard M. | 1024 West Pleasant St<br>Springfield, OH 45506 | | Sulin | 379561 | Cuyahoga County, Ohio | 1/29/99 |
| Butch, Donald | 1212 Coach Road<br>Cresson, PA 15938 | | Friend | 376512 | Cuyahoga County, Ohio | 1/29/99 |
| **Butler James L. And Helen L | 762 Marsh Mill Road<br>Kirkville, NY 13082 | | Bajnok | 406218 | Cuyahoga County, Ohio | 04/13/00 |
| Butler, Teddy A. | 2729 Slessman Drive<br>Plymouth, OH 44865 | | Andray | 377281 | Cuyahoga County, Ohio | 2/10/04 |
| **Butler, Vernita J. and Arthur | 211 West Heman Street<br>E Syracuse, NY 13057-2258 | | Allred | 449843 | Cuyahoga, County | 9/25/01 |
| **Buzzard, Kenneth | 458 Edith Blvd<br>Huntington, IN 46750 | | E. Anderson | 480759 | Cuyahoga County, Ohio | 8/29/02 |
| **Byham, William L. And Barbara J. | 670 Chestnut<br>Meadville, PA 16335 | | Bajnok | 406219 | Cuyahoga County, Ohio | 04/13/00 |
| **Byrd, William T. | 4335 Old Memphis Pike<br>Tuscumbia, AL 35674 | | Deccola | 497634 | Cuyahoga County, Ohio | 3/27/03 |
| **Bzinak, Robert J. and Carol M. | 835 Oriole Lane Apt 5<br>Lewiston, NY 14092 | | Ackley | 405516 | Cuyahoga County, Ohio | 4/3/00 |
| **Cabana, Francis I. and Bonnie E. | 4241 Rabidue Road<br>Ruby, MI 48060 | | Berry | 455914 | Cuyahoga County, Ohio | 1/22/02 |
| **Cable, James W. | 130 Cable Hollow<br>Jenkins, KY 41537 | | Whitlatch | 379978 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Caffery, Thomas J. and Eileen | 30 Green Branch Road West Seneca, NY 14224 | | Martin | 443154 | Cuyahoga County, Ohio | 6/28/01 |
| Cage, Paul Louis | 15904 SE Oldtown, MD 2155 | | Buskirk | 377643 | Cuyahoga County, Ohio | 1/29/99 |
| Caines, Gary R. | 8603 St Rt 5 Ashland, KY 41102 | | Gwilliams | 376672 | Cuyahoga County, Ohio | 1/29/99 |
| **Caldwell, Walter E. | 297 E Walnut St Marion, OH 43302 | | Ray Black | 489094 | Cuyahoga County, Ohio | 1/8/03 |
| Cales, Stewart C. | HC 82 Box 3 Rainelle, WV 25962 | | Storts | 377026 | Cuyahoga County, Ohio | 1/29/99 |
| **Calhoun, Daniel F. and Janet | 6667 Kenilworth Lambertville, MI 48144 | | Allred | 449844 | Cuyahoga, County | 9/25/01 |
| **Callahan, Michael D. | 796 Ball Road Montgomery, MI 49255 | | Bajnok | 406220 | Cuyahoga County, Ohio | 04/13/00 |
| **Callahan, Floyd E. and Mary | 125 Porthmouth St Jackson, OH 45640 | | Ellerbroch | 447806 | Cuyahoga County, Ohio | 09/14/01 |
| **Callihan, Gary D. | 121 Hillcrest Court Russell, Ky 41169 | | Keefer | 378568 | Cuyahaga County, Ohio | 1/29/99 |
| **Calvert, Armistice | 728 Quackenbos Street NW Washington, DC 20011 | | Anderson | 377251 | Cuyahoga County, Ohio | 1/29/99 |
| Campbell, John L. | 709 Fayette St Cumberland, MD 21502 | | Buskirk | 377644 | Cuyahoga County, Ohio | 1/29/99 |
| **Campbell, Paul T. | 7463 Smithfield Ave Reynoldsburg, OH 43608 | | Galoski | 378017 | Cuyahoga County, Ohio | 1/29/99 |
| **Campbell, Roy L. and June | 210 Parkview Dr Walbridge, OH 43465 | | Wallace | 410832 | Cuyahoga County, Ohio | 07/13/00 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

**ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003\***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Campola, Richard E. | 15119 Shore Acres Dr<br>Cleveland, OH 44110 | PT97463 | Campola | 461784 | Cuyahoga County, Ohio | 11/15/02 |
| **Canfield, Walter J. | 22 Cover Terrace<br>Arkport, NY 14807-9535 | | Allred | 449845 | Cuyahoga, County | 9/25/01 |
| **Cannavine, John A. And Kathryn A. | 1000 Beechland St<br>Pittsburgh, PA 15207 | | Bajnok | 406221 | Cuyahoga County, Ohio | 04/13/00 |
| **Canner, Robert L. | RR1 Box 330<br>Pounding Mill, VA 24637-9716 | | Basso | 432564 | Cuyahoga County, Ohio | 3/13/01 |
| **Caporiccio, Peter R. and Margaret | 144 Wilbur St<br>Waverly, NY 14892 | | Ackley | 405517 | Cuyahoga County, Ohio | 4/3/00 |
| **Capozzi, John J. | 1674 Allegany St<br>Olean, NY 14760 | | Ackley | 405518 | Cuyahoga County, Ohio | 4/3/00 |
| **Card, Frederick and Arlene | 138 E Dauenhauer St<br>E Syracuse, NY 13057-2657 | | Hager | 421562 | Cuyahoga County, Ohio | 10/18/00 |
| **Cardamone, Francis D. | 102 Cedar St<br>Hornell, NY 14843 | | Ackley | 405519 | Cuyahoga County, Ohio | 4/3/00 |
| **Cardamone, John B. and Mary | 61 Elm St<br>Hornell, NY 14843 | | Ackley | 405520 | Cuyahoga County, Ohio | 4/3/00 |
| Cardera, Nick and Cathy | 6709 Crawford Rd<br>Ashtabula, OH 44004 | | Wallace | 410833 | Cuyahoga County, Ohio | 07/13/00 |
| **Cardone, Donald L. and Sandra | 2338 E River Road<br>Nichols, NY 13812 | | Berry | 455915 | Cuyahoga County, Ohio | 1/22/02 |
| Carey, Anthony F. | 6019 Cecil Ave<br>Balto, MD 21207 | | Bishop | 455480 | Cuyahoga County, Ohio | 12/31/01 |
| **Carl, Robert E. and Elizabeth J. | 5941 Holly Glen<br>Toledo, OH 43612 | | Augenstein | 391324 | Cuyahoga County, Ohio | 9/10/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Carlile, Joseph | 12106 Bowling St<br>Cumberland, MD 21502 | | Bajnok | 406222 | Cuyahoga County, Ohio | 04/13/00 |
| **Carlisle, Rodger F. | 515 E Martin Luther King Dr<br>Cincinnati, OH 45229 | | Sulin | 379562 | Cuyahoga County, Ohio | 1/29/99 |
| **Carlisle, Robert E. | 100 Alexander Dr<br>Hamlet, NC 28345 | PT102931 | Robinson | 376865 | Cuyahoga County, Ohio | 1/29/99 |
| Carloni, Ercole | % Diane Christ<br>Massillon, OH 44647 | | Bishop | 455481 | Cuyahoga County, Ohio | 12/31/01 |
| **Carmony, Orville J. | 3416 Clarinet Dr<br>Louisville, KY 40216 | | Cottrill | 376456 | Cuyahoga County, Ohio | 1/29/99 |
| **Carner, Fred W. | 2411 Biltmore<br>Richlands, VA 24641 | | Deccola | 497606 | Cuyahoga County, Ohio | 3/27/03 |
| **Carney, W.W. and Linda J. | 1403 Crestway Dr<br>Athens, TN 37303 | | Bishop | 455482 | Cuyahoga County, Ohio | 12/31/01 |
| **Carpenter, Earl | Rt 3 Box 225C<br>Bridgeport, WV 26330 | | Gilds | 376646 | Cuyahoga County, Ohio | 1/29/99 |
| Carpenter, Jerry | 9601 Pleasant View Lane<br>Charlotte, NC 28227 | | Adkins | 377074 | Cuyahoga County, Ohio | 1/29/99 |
| **Carpenter, Larry J. | 54525 Bittersweet Rd<br>Mishawaka, IN 46545 | | Null | 492398 | Cuyahoga County, Ohio | 3/20/03 |
| **Carr, Homar O. and Clovie | 4771 Marion Mt Gilead Rd<br>Caledonia, OH 43314 | | Perry | 419134 | Cuyahoga County, Ohio | 9/21/00 |
| **Carr, Malcolm and Lynda | 6421 CR 10<br>Lisbon, NY 13658 | | Durkin | 464155 | Cuyahoga County, Ohio | 2/4/02 |
| Carrier, Dale | PO Box 194<br>Hustonville, KY 40437 | | Tanner | 379730 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Carrieri, Louis | 101012th St #503<br>Altoona, PA 16601 | | Campola | 461793 | Cuyahoga County, Ohio | 11/15/02 |
| Carrig, Thomas A. | 9649 Old Waterford Rd<br>Erie, PA 16509 | | Martin | 443181 | Cuyahoga County, Ohio | 6/28/01 |
| **Carroll, Edward | 5849 Red Hill Rd<br>Keedysville, MD 21756 | | Moore | 378852 | Cuyahoga County, Ohio | 1/29/99 |
| **Carroll, George G., dec'd.<br>Leigh Carroll, Personal Rep. | 30550 Prescott<br>Romulus, MI 48174 | PT 108434 | Harpham | 427498 | Cuyahoga County, Ohio | 1/10/01 |
| Carroll, James E. | Box 341<br>Hazard, KY 41701 | | Robinson | 376899 | Cuyahoga County, Ohio | 1/29/99 |
| Carroll, James M. | 244 Honeysuckle Dr<br>Gardendale, AZ 35071 | | Arledge | 468935 | Cuyahoga County, Ohio | 3/7/02 |
| Carroll, Thomas | 205 Maple Ave<br>Altoon, PA 16601 | | Friend | 376513 | Cuyahoga County, Ohio | 1/29/99 |
| **Carson, Mickey L. | 7953 St Rt 48<br>Aurora, IN 47001 | | Sulin | 379563 | Cuyahoga County, Ohio | 1/29/99 |
| **Carter, Charles | PO Box 1264<br>Logan , WV 25601 | | Moore | 378861 | Cuyahoga County, Ohio | 1/29/99 |
| **Carter, Duane R. and Elvira M. | 2723 Brittany Oaks Blvd<br>Hilliard, OH 43026 | | Basso | 432565 | Cuyahoga County, Ohio | 3/13/01 |
| Carter, Frank M. | 7500 Toulon Ave<br>Birmingham, AL 35206 | | Arledge | 468936 | Cuyahoga County, Ohio | 3/7/02 |
| **Carter, Michael M. | 55 S Westmoor Ave<br>Newark, OH 43055 | | Arbaugh | 398485 | Cuyahoga County, Ohio | 12/14/99 |
| **Carter, Wayne | PO Box 602<br>Buckingham, VA 23921 | | Adkins | 377091 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

**Attachment F-1 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Caruthers, Samuel J. | 2590 Peterson Rd<br>Jefferson, OH 44047-9424 | | Ray Black | 489096 | Cuyahoga County, Ohio | 1/8/03 |
| **Carver, Charles A. | 1033 Cairo Road<br>Gallatin, TN 37066 | | Katenbrink | 378452 | Cuyahoga County, Ohio | 1/29/99 |
| **Casey, Thomas J. | 323 Drooillard Rd<br>Walbridge, OH 43465 | | Patterson | 378980 | Cuyahoga County, Ohio | 1/29/99 |
| **Casey, Timothy P. | 4003 Wolfe Rd<br>Elida, OH 4507 | | Patterson | 378981 | Cuyahoga County, Ohio | 1/29/99 |
| Cassell, Som G. | 2700 Rohr Road<br>Groveport, OH 43125 | | Galoski | 378019 | Cuyahoga County, Ohio | 1/29/99 |
| **Casto, Leroy | 282 Southard Dr<br>Columbus, OH 43207 | | Bell | 377458 | Cuyahoga County, Ohio | 1/29/99 |
| Catalano, Frank B. | 1458 Rosehedge Court<br>Poland, OH 44514 | | Andray | 377319 | Cuyahoga County, Ohio | 2/10/04 |
| Caterino, John B. and Frances | 246 E Donora Road<br>Belle Vernon, PA 15012 | | Gibbons | 393398 | Cuyahoga County, Ohio | 10/12/99 |
| Caudill, Claude and Joyce | HC 60 Box 630<br>Argillite, KY 41121 | | Arbaugh | 398491 | Cuyahoga County, Ohio | 12/14/99 |
| **Cepaitis, Pete, Jr. | 1010 Chess St<br>Monongahela, PA 15063 | | Aberts | 499254 | Cuyahoga County, Ohio | 4/9/03 |
| **Cepuchowski, Frank J. | 160 O Connell Ave<br>Buffalo, NY 14204 | | Aberts | 499255 | Cuyahoga County, Ohio | 4/9/03 |
| **Chaffin, Golden N. | 105 Twp Rd 1090<br>Proctorville, OH 45669 | | Carter | 377749 | Cuyahoga County, Ohio | 1/29/99 |
| Chamberlain, H.H. | 231 Glenview<br>Canfield, OH 4440+ | | Andray | 377320 | Cuyahoga County, Ohio | 2/10/04 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Chambliss, Virgil H. and Sue | PO Box 1107 San Mateo, FL 32187 | | Bishop | 455483 | Cuyahoga County, Ohio | 12/31/01 |
| **Chandler, Frederick Eugene | 2525 Ralph Ave Louisville, KY 40216 | | Cottrill | 376457 | Cuyahoga County, Ohio | 1/29/99 |
| **Chapman, Troy W. | #2 Perkins St Manchester, GA 31816 | | Bishop | 455484 | Cuyahoga County, Ohio | 12/31/01 |
| **Chapman, Richard H. | 1655 Haft Dr Reynoldsburg, OH 43068 | | Arbaugh | 398486 | Cuyahoga County, Ohio | 12/14/99 |
| **Chappell, Paul W. and Frances L. | 8850 Central Road Warrior, AL 35180 | | Berry | 455883 | Cuyahoga County, Ohio | 1/22/02 |
| **Charles, Bennie and Eula S. | 1045 Forest Brook Dr Birmingham, AL 35226 | | Berry | 455916 | Cuyahoga County, Ohio | 1/22/02 |
| Charlton, Ronald C. | 780 E Debby Lane Mansfield, OH 44906 | | Galoski | 378020 | Cuyahoga County, Ohio | 1/29/99 |
| **Chase, Carlyle F. and Virginia E. | 7875 Kneeskern Rd Box 294 Bridgeport, Ny 13030 | | Basso | 432566 | Cuyahoga County, Ohio | 3/13/01 |
| **Chattes, Richard G. | 378 Morrill Ave Columbus, OH 43207 | | Galoski | 378021 | Cuyahoga County, Ohio | 1/29/99 |
| **Cheatham, Ottis | 2985 Reed St Smirna, GA 30080 | | Bishop | 455486 | Cuyahoga County, Ohio | 12/31/01 |
| **Cheatham, Everett L. | 333 Brookside Dr Danville, KY 40422 | | Allred | 449846 | Cuyahoga County, Ohio | 9/25/01 |
| **Cheatham, Oliver E. and Earline | 1270 Windburn Dr Marietta, GA 30066-3947 | | Bishop | 455485 | Cuyahoga County, Ohio | 12/31/01 |
| **Chechak, Joseph P. | 821 Pittsburgh Road Butler, PA 16002 | | Griggs | 378257 | Cuyahoga County, Ohio | 1/29/99 |

*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

**Attachment F-1 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Chernisky, Gus | 274 E 330<br>Willowick, OH 44095 | PT97467 | Chernisky | 376228 | Cuyahoga County, Ohio | 1/29/99 |
| Cherry, Robert | PO Box 296<br>East Spencer, NC 28039 | | Carter | 377783 | Cuyahoga County, Ohio | 1/29/99 |
| **Chiarini, Edward and Shirley Ann | 318 Clenmore Blvd<br>New Castle, PA 16101 | | Allison | 455564 | Cuyahoga County, Ohio | 11/16/01 |
| Childers, Don C. and Suzanne | 716 Middletown Ave<br>Ashland, KY 41102 | | Allred | 449847 | Cuyahoga County, Ohio | 9/25/01 |
| Childers, James | 5325 Newcomb Creek Rd<br>Huntington, WV 25704 | | Gwilliams | 376673 | Cuyahoga County, Ohio | 1/29/99 |
| **Chinn, Michael R. | 1922 St Rt 650<br>Ironton, OH 45638 | | Galoski | 378022 | Cuyahoga County, Ohio | 1/29/99 |
| **Chittock, Carl J. | 371 A Brunsteller Rd SW<br>Warren, OPH 44481 | | Capple | 497552 | Cuyahoga County, Ohio | 3/26/03 |
| Chmura, Stanley and Beverly | 263 State St Apt5<br>Baden, PA 15005 | PT97468 | Chmura | 461575 | Cuyahoga County, Ohio | 1/10/02 |
| **Christen, William G. | 42 Academy St<br>Westfield, NY 14787 | | Rankin | 379157 | Cuyahoga County, Ohio | 1/29/99 |
| **Chrzanowski, Edward B. | 12 Round hill Rd<br>Voorhees, NJ 08043 | | Griggs | 378251 | Cuyahoga County, Ohio | 1/29/99 |
| **Cianni, Frank J. | 48741 Lakeview Circle<br>Calcutta, OH 43920 | | Tanner | 379696 | Cuyahoga County, Ohio | 1/29/99 |
| **Ciaramella, Robert J. | Road 1 Box 294D<br>Brockport, PA 15823 | | Church | 377839 | Cuyahoga County, Ohio | 1/29/99 |
| **Ciehanski, Roger S. | 12030 Lake Ave<br>Lakewood, OH  44107 | | Aberts | 499256 | Cuyahoga County, Ohio | 4/9/03 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Cimino, John A. | 1016 Sunrise Blvd Schenectady, NY 12306 | | Friend | 376490 | Cuyahoga County, Ohio | 1/29/99 |
| **Cindric, Andrew J. and Regina | 14 Hickory Rd Uniontown, PA 15401 | | Borton | 398469 | Cuyahoga County, Ohio | 12/14/99 |
| **Ciprich, Charles | 3977 Church St Burdett, NY 14814 | | Pulver | 456445 | Cuyahoga County, Ohio | 12/6/01 |
| **Clagg, Clifford | Rt 3 Box 147A Hurricane, WV 25526 | | Gwilliams | 376674 | Cuyahoga County, Ohio | 1/29/99 |
| **Clapsaddle, William | 28140 Main St Millbury, OH 43447 | | Wyckoff | 380177 | Cuyahoga County,Ohio | 04/20/99 |
| Clapsaddle, Stephen Phillip | 1326 South Millbury, OH 43447 | | Patterson | 378982 | Cuyahoga County, Ohio | 1/29/99 |
| **Clark, Howard L. | 4818 Norquest Blvd Youngstown, OH 44515 | | Aberts | 499281 | Cuyahoga County, Ohio | 4/9/03 |
| Clark, Jack R. and Susan | 69558 Christann Cr Dr Edwardsburg, MI 49112 | | Augenstein | 391326 | Cuyahoga County, Ohio | 9/10/99 |
| **Clark, Jerry L. and Margaret M. | 19221 Divel Biss Rd Fredericktown, OH 43019 | | Hanel | 456313 | Cuyahoga County, Ohio | 12/6/01 |
| **Clark, John L. | 11116 Country Rd H Montpelier, OH 43543 | | Wyckoff | 380178 | Cuyahoga County, Ohio | 04/20/99 |
| **Clark, Kenneth P. | 1985 E 226th St Euclid, OH 44117 | | Wojtas | 432372 | Cuyahoga County, Ohio | 3/12/01 |
| **Clark, Larry W. and Patricia | 6645 Tussic Road Westerville, OH 43082 | | Hanel | 456314 | Cuyahoga County, Ohio | 12/6/01 |
| Clark, Lee R. | 1549 Pleasant Mount Pleasant, PA 15666 | | Ackley | 405521 | Cuyahoga County, Ohio | 4/3/00 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Clark, Lisle M. | 1234 Edwards Lane<br>Zainesville, OH 43701 | | Bell | 377459 | Cuyahoga County, Ohio | 1/29/99 |
| Clark, Richard | 3825 Breckridge Circle<br>Florence, SC 29505 | | Elliot | 377957 | Cuyahoga County, Ohio | 1/29/99 |
| **Clark, Ronald L. | 250 Carter DR<br>Tuscumbia, AL 35674 | | Deccola | 497607 | Cuyahoga County, Ohio | 3/27/03 |
| **Clark, Wesley E. | 3685 E Kirby Rd<br>Battle Creek, MI 49017 | | Campola | 461794 | Cuyahoga County, Ohio | 11/15/02 |
| **Claxon, Curtis | Rt 3 Box 317<br>Grayson, KY 41173 | | Allison | 377116 | Cuyahoga County, Ohio | 1/29/99 |
| **Clay, Charles R. | 427 Clyde St<br>Toledo, OH 43605 | | Campola | 461785 | Cuyahoga County, Ohio | 11/15/02 |
| Clay, Floyd, dec'd.<br>Pamela M. Murray,<br>Executor | 322 Northview Dr<br>London, OH 43140 | | Carter | 377750 | Cuyahoga County, Ohio | 1/29/99 |
| **Clay, Samuel L. &<br>Doris J. | 3246 Springtime<br>Oregon, OH 43616 | | E. Anderson | 480755 | Cuyahoga County, Ohio | 8/29/02 |
| **Clemens, Wade Y. | 1521 S Elliston-Trow<br>Elmore, OH 43416 | | Patterson | 378983 | Cuyahoga County, Ohio | 1/29/99 |
| **Clemmons, Alfred L. | 18765 CR 14<br>Waterloo, AL35677 | | Deccola | 497608 | Cuyahoga County, Ohio | 3/27/03 |
| Clinard, Jerry | 277 Dale Road<br>Louisville, KY 40229 | | Cottrill | 376458 | Cuyahoga County, Ohio | 1/29/99 |
| **Cline, Arthur W. | Rt 2 Box 2513<br>Wayne, WV 25570 | | Gwilliams | 376676 | Cuyahoga County, Ohio | 1/29/99 |
| **Close, Edward F. | Rt 2 Box 141<br>Williamstown, WV 26187 | | Church | 377843 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Cobb, Harold E. and Nancy T. | 2580 Butler Mill Rd<br>Montgomery, AL 36105 | | Arledge | 468937 | Cuyahoga County, Ohio | 3/7/02 |
| **Cobb, James Phillip | 7407 Deerfield Dr<br>Greenfield, IN 46140 | | Null | 492399 | Cuyahoga County, Ohio | 3/20/03 |
| **Cobb, Square and Bunia M. | 942 Center St North<br>Birmingham, AL 35204 | | Pulver | 456448 | Cuyahoga County, Ohio | 12/6/01 |
| **Cobb, Charles E. | 2016 Mona Court<br>Milton, WV 25541 | | Gwilliams | 376677 | Cuyahoga County, Ohio | 1/29/99 |
| **Cochran, Jerry W. | 932 Linda Lane<br>Athens, GA 30601 | | Bishop | 455487 | Cuyahoga County, Ohio | 12/31/01 |
| Cockerham, Donald R. | 100 Hillsboro Hts<br>Irvine, KY 40336 | | Allred | 449848 | Cuyahoga County, Ohio | 9/25/01 |
| **Coe, Charles K. and Ellen | RR #2 Box 870 N Main ST<br>Canastota, NY 13022 | | Ackley | 405530 | Cuyahoga County, Ohio | 4/3/00 |
| **Cogdell. Willie E. and Doris | 1746 Allendale<br>E Cleveland, OH 44112 | | Martin | 443186 | Cuyahoga County, Ohio | 6/28/01 |
| **Cohara, Joe E. | 3700 Dawning Ave<br>Cleveland, OH 44109 | | Aberts | 499282 | Cuyahoga County, Ohio | 4/9/03 |
| Cole, Norman | RR #3 Box 15 Columbia<br>Crossroads, PA 16914 | | Hayth | 380650 | Cuyahoga County, Ohio | 1/29/99 |
| Cole, Dulphus | 62 Union Church Rd<br>Abbeville, SC 29620 | | McCown | 376725 | Cuyahoga County, Ohio | 1/29/99 |
| **Cole, Willie Lester | 157 Wilderness Trace<br>Defuniak Springs, FL 32433 | | Null | 492400 | Cuyahoga County, Ohio | 3/20/03 |
| Coleman, Jerry | 1607 S 31st St<br>Louisville, KY 40211 | | Bell | 377488 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**   Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Coleman, Mary *Est. of Willie D. Coleman* | 6321 Joseph St Pittsburgh, PA 15206 | PT97470 | Coleman | 425954 | Cuyahoga County, Ohio | 12/21/00 |
| **Coleman, Stanley C. | 18 E 41st St Covington, KY 41015 | | Sulin | 379564 | Cuyahoga County, Ohio | 1/29/99 |
| **Coleman, Stephen M. | 1510 Wolfpit Branch Rd Elkhorn City, KY 41522 | | Whitlatch | 379980 | Cuyahoga County, Ohio | 1/29/99 |
| Coleman, Willie James | 152 5th Ave SW Birmingham, AL 35211 | | Null | 492401 | Cuyahoga County, Ohio | 3/20/03 |
| Colland, Frank D., dec'd. Betty Colland, Admin. | 1012 Vine St Connellsville, PA 15425 | PT 108441 | Ray Black | 489108 | Cuyahoga County, Ohio | 1/8/03 |
| Collins, Alan W. & Patricia L. | 8615 Brentwood Dr Olmsted Falls, OH 44138 | | Aberts | 499283 | Cuyahoga County, Ohio | 4/9/03 |
| **Collins, Billy D. | 502 S Hill DR Petersburg, IN 47567-8301 | | Pulver | 456450 | Cuyahoga County, Ohio | 12/6/01 |
| **Collins, Harold A. | 9 Jefferson St Newark, OH 43055 | PT97471 | Collins | 376383 | Cuyahoga County, Ohio | 1/29/99 |
| **Collins, Larry | 594 Plum Ave Akron, OH 44305 | | Arntz | 482179 | Cuyahoga County,Ohio | 9/11/02 |
| Collins, Paul R. | PO Box 2181 Williamson, WV 25661 | | Andray | 377298 | Cuyahoga County, Ohio | 2/10/04 |
| Collins, Richard and Geraldine | 3618 Collins Rd Dolomite, AL 35061 | | Berry | 455917 | Cuyahoga County, Ohio | 1/22/02 |
| **Collins, Ted & Beverly R. | 77 Browning Hamburg, NY 14075 | | Aberts | 499257 | Cuyahoga County, Ohio | 4/9/03 |
| Collins, Ted | 77 Browning Hamburg, NY 14075 | | Null | 492402 | Cuyahoga County, Ohio | 3/20/03 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Colombini, Daniel D. and Sandra | 6076 Newbury Court Columbus, OH 43229 | | Berry | 455918 | Cuyahoga County, Ohio | 1/22/02 |
| **Colucci, Ernest and Gail | 1340 Myrtle Ave Ashtabula, OH 44004 | | Augenstein | 391325 | Cuyahoga County, Ohio | 9/10/99 |
| **Comer, Edward A. | 292 E 208th St Euclid, OH 44123 | | Wallace | 410834 | Cuyahoga County, Ohio | 07/13/00 |
| Comley, George E. | #3 Estelle Ln Fairview Heights, IL 62208 | PT97473 | Comley | 489467 | Cuyahoga County, Ohio | 12/19/02 |
| **Commisso, Virginia | 618 Kirkpatrick St Syracuse, NY 13208 | | Martin | 406544 | Cuyahoga County, Ohio | 04/18/00 |
| **Conde, Rudolph D. | 677 Orchard Pkwy Niagara Falls, NY 14301 | | Ackley | 405531 | Cuyahoga County, Ohio | 4/3/00 |
| **Condupa, Mike | 1029 Cedar Hills Blvd Belle Vernon, PA 15012 | | Bajnok | 406215 | Cuyahoga County, Ohio | 04/13/00 |
| Condupi, John and Judith | 14219 A Triskett Rd #102 Cleveland, OH 44111 | | Ackley | 405503 | Cuyahoga County, Ohio | 44/3/00 |
| **Conklin, Ray and Elizabeth | 6013 Havendale Dr Brook Park, OH 44142 | | Gibbons | 393393 | Cuyahoga County, Ohio | 10/12/99 |
| **Conley, C.R. | Rt #3 Box 725 Clinton, SC 29325 | | McCown | 376727 | Cuyahoga County, Ohio | 1/29/99 |
| **Connally, Robert | 3829 Winding Way Apt #3 Cincinnati, OH 45229 | | Sulin | 379565 | Cuyahoga County, Ohio | 1/29/99 |
| Conner, David A. | 920 N County Line Rd Markle, IN 46770-9776 | PT106737 | E. Anderson | 480760 | Cuyahoga County, Ohio | 8/29/02 |
| **Conner, Raymond R. and Barbara | 87 Rainbow Forest Dr Blue Ridge, VA 24064 | | Allred | 449849 | Cuyahoga County, Ohio | 9/25/01 |

\* All claims on this chart are unliquidated and disputed. All claim amounts are unknown.
\*\*  Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
#### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Conrad, Kenneth Andrew | 1127 Greenfield Ave Canton, OH 44706 | | Arntz | 482181 | Cuyahoga County, Ohio | 9/11/02 |
| **Conrad, Charles C. | 74199 Old 21 Blvd Kimbolton, OH 43749 | | Arntz | 482180 | Cuyahoga County, Ohio | 9/11/02 |
| **Conrad, Daniel G. | 5045 Dennison Dr Fairfield, OH 45014 | | Sulin | 379566 | Cuyahoga County, Ohio | 1/29/99 |
| **Conrey, Roby | 5114 East 60 North Albion, IN 43701 | | Williams | 380100 | Cuyahoga County, Ohio | 1/29/99 |
| **Conroy, John A. | 9 Jackson Ave Ridley Park, PA 19078 | | Whitlatch | 379971 | Cuyahoga County, Ohio | 1/29/99 |
| **Conte, Frank C. | | | McCown | 376715 | Cuyahoga County, Ohio | 1/29/99 |
| Conti, Anthony P. | Road #1 Box 187 New Wilmington, PA 16142 | | Andray | 377321 | Cuyahoga County, Ohio | 2/10/04 |
| **Conti, J. Craig | 15 Woodland Dr Lock Haven, PA 17745 | | Gilds | 376605 | Cuyahoga County, Ohio | 1/29/99 |
| **Cook, Toelee | PO Box 1367 Livingston, AL 35470 | | Aberts | 499258 | Cuyahoga County, Ohio | 4/9/03 |
| **Cook, Kenneth and Judith | 5560 Edsel St Harrisburg, PA 17109 | | Barnett | 377340 | Cuyahoga County, Ohio | 1/29/99 |
| **Cook, Larry C. | 500 E Phoenix St Payson, AZ 85541 | | Aberts | 499284 | Cuyahoga County, Ohio | 4/9/03 |
| **Cooke, James | 2602 Tacoma Dr Flatwoosds, KY 41139 | | Allison | 377121 | Cuyahoga County, Ohio | 1/29/99 |
| Cooke, Carl | 606 Center St Wurtland, KY 41144 | | Allison | 377120 | Cuyahoga County, Ohio | 1/29/99 |
| **Cool, Steve | 184 Brook Shore Chippewa Lake, OH 44215 | | Santiago | 379332 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Coons, Robert H. | 195 Cole Ave Rochester, NY 14606-3835 | | Aberts | 499259 | Cuyahoga County, Ohio | 4/9/03 |
| **Cooper, Clarence | 3319 Pioneer Dr Chattanooga, TN 37419 | | Santiago | 379298 | Cuyahoga County, Ohio | 1/29/99 |
| **Cooper, David L. | 9991 Bent Tree Circle Union, KY 41091 | | Katenbrink | 378453 | Cuyahoga County, Ohio | 1/29/99 |
| **Cooper, J. B. | 1306 Virginia Acres Florence, SC 29505 | | Elliot | 377960 | Cuyahoga County, Ohio | 1/29/99 |
| Cooper, John G. | 313 Dutch Road Rehoboth, DE 19971 | | Howland | 378378 | Cuyahoga County, Ohio | 1/29/99 |
| **Cooper, Tom and Brenda | 907 N Pocahontas Ave Covington, VA 24426 | | Allred | 449850 | Cuyahoga County, Ohio | 9/25/01 |
| **Coots, Michael | PO Box 132 Vicco, KY 41773 | | Robinson | 376903 | Cuyahoga County, Ohio | 1/29/99 |
| **Coppage, Jasper Z. | PO Box 232 Oak City, NC 27857 | | Steinetz | 379462 | Cuyahoga County, Ohio | 1/29/99 |
| Corbin, Charles M. | 518 Church St Chillicothe, OH 45601 | | Collins | 376384 | Cuyahoga County, Ohio | 1/29/99 |
| **Corman, Ronald W. | 204 Arnold Dr McKeesport, PA 15132 | | Null | 492415 | Cuyahoga County, Ohio | 3/20/03 |
| Costick, Joseph Edward | 356 N High St Cortland, OH 44410 | | Chernisky | 376229 | Cuyahoga County, Ohio | 1/29/99 |
| Cottrell, Alfred E. and Maxine | 3062 Wenoah Park Rd Birmingham, AL 35211 | | Arledge | 468938 | Cuyahoga County, Ohio | 3/7/02 |
| Cottrill, Earl C. | 572 Roberts Ave Marion, OH 43302 | PT97474 | Cottrill | 376433 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Coughlin, James | 1508 Waverly ST<br>Easton, PA 18040 | | Friend | 376502 | Cuyahoga County, Ohio | 1/29/99 |
| Coulter, Evelyn J.<br>*Est. of John A. Coulter, dec'd* | 233 Pole Lane Rd<br>Marion, OH 43302 | | Chmura | 460939 | Cuyahoga County, Ohio | 1/10/02 |
| Courtney, Wade L. | 31521 Speidel Road<br>Hanoverton, OH 44423 | | Burnside | 377590 | Cuyahoga County, Ohio | 1/29/99 |
| **Courtney, Ken A. and Shirley | 2066 State Road<br>Rock Creek, OH 44084 | | Basso | 432569 | Cuyahoga County, Ohio | 3/13/01 |
| **Couser, David N. and Tanya A. | 412 South Walnut<br>Fletcher, OH 45326 | | Basso | 432570 | Cuyahoga County, Ohio | 3/13/01 |
| **Couser, Robert P. and Vicky | 3355 Creek Road<br>St Paris, OH 43072 | | Basso | 432571 | Cuyahoga County, Ohio | 3/13/01 |
| **Coward, Jerry B. | 301 Ford City Rd<br>Freeport, PA 16229 | | Hale | 384208 | Cuyahoga County, Ohio | 5/17/99 |
| **Cowherd, Walter E. | 617 W Bernard<br>Indianapolis, IN 46208 | | Chernisky | 376250 | Cuyahoga County, Ohio | 1/29/99 |
| **Cowherd, William | 619 Bernard<br>Indianapolis, IN 46208 | | Chernisky | 376251 | Cuyahoga County, Ohio | 1/29/99 |
| **Cox, James A. and Martha F. | 3690 Big Plain Circleville<br>New London, OH 43140 | | Augenstein | 391327 | Cuyahoga County, Ohio | 9/10/99 |
| **Cox, Larry G. | 5804 Solar Dr<br>Knoxville, TN 37921 | | Harpham | 427500 | Cuyahoga County, Ohio | 1/10/01 |
| **Cox, Paul H. and Sandra | 60 Forgetten Lane<br>Montevallo, AL 35115 | | Berry | 455893 | Cuyahoga County, Ohio | 1/22/02 |
| **Coxie, Wiley T. | 203 Ben Creek Ranch Rd<br>Asheville, NC 28806 | | Anderson | 377235 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed. All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| *Crabtree, Millard J. | 4415 Blackwall S Charleston, WV 25309 | | Basso | 432572 | Cuyahoga County, Ohio | 3/13/01 |
| **Craig, Michael C. | PO Box 224 Spencer, IN 47460 | | Griggs | 378258 | Cuyahoga County, Ohio | 1/29/99 |
| **Crawford, Phillip B. and Carol | 3949 Yale Ave Hamburg, NY 14075 | | Ackley | 405532 | Cuyahoga County, Ohio | 4/3/00 |
| **Crawford, Ben | PO Box 63 Abbeville, SC 29620 | | McCown | 376728 | Cuyahoga County, Ohio | 1/29/99 |
| **Creek, Walter S. | 4700 E Capital St NE Washington, DC 20019 | | Anderson | 377253 | Cuyahoga County, Ohio | 1/29/99 |
| Cremeans, Charles David | 10020 Norway Ave Huntington, WV 25705 | | Gwilliams | 376678 | Cuyahoga County, Ohio | 1/29/99 |
| Criscione, Ralph P. and Julia | 2216 Thurber Lane Youngstown, OH 44509 | PT97475 | Criscione | 413215 | Cuyahoga County, Ohio | 7/18/00 |
| Crites, Darrell P. | PO Box 55 Erbacon, WV 26203 | | Gilds | 376647 | Cuyahoga County, Ohio | 1/29/99 |
| Crosby, Grant I. and Vivian | 2741 Tremont St Montgomery, AL 36110 | | Arledge | 468939 | Cuyahoga County, Ohio | 3/7/02 |
| **Crosson, Gerald A. | PO Box 163 Hornell, NY 14843 | | Pulver | 456428 | Cuyahoga County, Ohio | 12/6/01 |
| **Crowley, Patrick Joseph | 2080 Little Dr Horton, MI 49246 | | Null | 492403 | Cuyahoga County, Ohio | 3/20/03 |
| Cuff, Thomas E. And May Gayle | 2042 Huron St Marquette, MI 49855 | | Barnett | 377374 | Cuyahoga County, Ohio | 1/29/99 |
| **Culver, Lewis G. | PO Box 73 Marbury, NY 36051 | | Null | 492404 | Cuyahoga County, Ohio | 3/20/03 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Cummings, James R. | 121 Locust<br>Laurel, DE 19956 | | Howland | 378379 | Cuyahoga County, Ohio | 1/29/99 |
| Cummings, William H. | 78 Parkside Ave<br>Pittsfield, MA 01201 | | Friend | 376491 | Cuyahoga County, Ohio | 1/29/99 |
| Cummins, Timothy | 1126 North St<br>Wheelersburg, OH 45694 | | Allison | 377110 | Cuyahoga County, Ohio | 1/29/99 |
| **Cummins, Walter C. | 2750 Stanford Rd<br>Lancaster, KY 40444 | | Aberts | 499260 | Cuyahoga County, Ohio | 4/9/03 |
| Cumpton Sr, Louie T. | 789 Cherokee Rd<br>Raceland, KY 41169 | | Gwilliams | 376679 | Cuyahoga County, Ohio | 1/29/99 |
| **Cunningham, John | 8539 Mowen Rd<br>Baltimore, MD 21234 | | Hayth | 380615 | Cuyahoga County, Ohio | 1/29/99 |
| **Curnutte, Allen H. | 5921 Lake Bonita Rd<br>Catlettsburg, KY 4119 | | Gwilliams | 376680 | Cuyahoga County, Ohio | 1/29/99 |
| Curry, Robert B. | | | Carter | 377751 | Cuyahoga County, Ohio | 1/29/99 |
| **Curtis, Leroy | 614 Chestview St<br>Darlington, SC 29532 | | Elliot | 377961 | Cuyahoga County, Ohio | 1/29/99 |
| Curtis, Orlo | 58 N Cedar Ave<br>Battle Creek, MI 49017 | | Aguilar | 404497 | Cuyahoga County, Ohio | 3/23/00 |
| **Curtis, James H. | 14913 Hadcock Dr<br>Sterling, NY 13156 | | Aberts | 499261 | Cuyahoga County, Ohio | 4/9/03 |
| **Cusson, Joseph and Elizabeth | 1770 Truxton Rd<br>Cortland, NY 13045 | | Ackley | 405533 | Cuyahoga County, Ohio | 4/3/00 |
| Cutlip, Rocky Lyle | 1916 Lehman<br>Toledo, OH 34611 | | Patterson | 378984 | Cuyahoga County, Ohio | 1/29/99 |
| **Cvelbar, Joseph | 436 Wilson St<br>Sharon, PA 16146 | | Tanner | 379697 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-1 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Cyr, Isidore J. | 220 S 3rd St Mechanicville, NY 12118 | | Ray Black | 489109 | Cuyahoga County, Ohio | 1/8/03 |
| **D'Andrea, Thomas | 855 Bluffway Drive Columbus, OH 43235 | PT97476 | D'Andrea | 441534 | Cuyahoga County, Ohio | 6/8/01 |
| **Dabbs, Randy A. and Susan K. | 9032 Chelmsford Dr Swartz Creek, MI 48473 | | Pulver | 456451 | Cuyahoga County, Ohio | 12/6/01 |
| **Dabrowski, Anthony and Louise | 5668 Katherine Dearborn Hts, MI 48125 | | Bajnok | 406224 | Cuyahoga County, Ohio | 04/13/00 |
| Dailey, Edward | PO Box 391 West Hamlin, WV 25571 | | Moore | 378862 | Cuyahoga County, Ohio | 1/29/99 |
| **Dailey, Bruce A. | 125 Elm St Minoa, NY 13116 | | Aberts | 499262 | Cuyahoga County, Ohio | 4/9/03 |
| Damron, James | 5318 Mays Branch Rd Lavalette, WV 25535 | | Moore | 378863 | Cuyahoga County, Ohio | 1/29/99 |
| **Damron, Roy C. and Leah S. | Robinson Creek Box 154 Robinson Creek, KY 41560 | | Basso | 432573 | Cuyahoga County, Ohio | 3/13/01 |
| **Daniel, Roger A. | 6117 Longdale Furnace Rd Clifton Forge, VA 24422 | | Pulver | 456433 | Cuyahoga County, Ohio | 12/6/01 |
| **Daniels, James, dec'd. Susan F. Michalske, Exec. | 7201 Footville Richmond Rd Andover, OH 44003 | PT 108443 | Wallace | 410804 | Cuyahoga County, Ohio | 07/13/00 |
| **Daniels, Kelly O. | Rt 1 Box 61 Swords Creek, VA 24649 | | Rankin | 379142 | Cuyahoga County, Ohio | 1/29/99 |
| Daniels, Robert G. | Box 208 Brown St Brownsville, PA 15417 | | Ray Black | 489110 | Cuyahoga County,Ohio | 1/8/03 |
| Daniels, Robert D. | 425 Phillips Blvd Ewing, NJ 08628 | | Martin | 406462 | Cuyahoga County, Ohio | 04/18/00 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Daniels, Terry | Box 76 North Matewan Mingo, WV 25688 | | Andray | 377299 | Cuyahoga County, Ohio | 2/10/04 |
| **Daprile, Michael J. | 1673 Kitchen Indianapolis, IN 46158 | | Chernisky | 376252 | Cuyahoga County, Ohio | 1/29/99 |
| Darby, Forest | 1029 Berkshire Lane Russell, KY 41169 | | Allison | 377123 | Cuyahoga County, Ohio | 1/29/99 |
| **Darling, Richard S. and Charlotte | 655 Mountain Ridge Manchester, GA 31816 | | Bishop | 455489 | Cuyahoga County, Ohio | 12/31/01 |
| **Dartt, James E. | 2125 Parkwood #327 Toledo, OH 43620 | | Ray Black | 489095 | Cuyahoga County, Ohio | 1/8/03 |
| **Darty, Curtis L. and Shirley A. | 301 Burgundy Dr Adamsville, AL 35005 | | Berry | 455919 | Cuyahoga County, Ohio | 1/22/02 |
| **Dashiell, Robert P. | 11503 MV Smith Road NE Flintstone, MD 21530 | | Buskirk | 377645 | Cuyahoga County, Ohio | 1/29/99 |
| Daugherty, William Robert | 162 Woodland Dr Shepherdsville, KY 40165 | | Cottrill | 376459 | Cuyahoga County, Ohio | 1/29/99 |
| Daum, John E. | 200 Spruce Rd Marysville, PA 17053 | | Gilds | 376606 | Cuyahoga County, Ohio | 1/29/99 |
| **Davidson, Thomas R. | 626 N Turnpike Rd Dalton, PA 18414 | | Katenbrink | 378439 | Cuyahoga County, Ohio | 1/29/99 |
| **Davis, James L. | 155 Co Rd 622 Etowan, TN 37331 | | Bishop | 455492 | Cuyahoga County, Ohio | 12/31/01 |
| **Davis, James | 4934 Grandview Rd Jasper, GA 30143 | | Allison | 377152 | Cuyahoga County, Ohio | 1/29/99 |
| Davis, James R. | 200 Castlerock Dr Sheperdsville, KY 40165 | | Cottrill | 376459 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-1 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Davis, John L. | 4164 E 116th St Cleveland, OH 44105 | | Aberts | 499263 | Cuyahoga County, Ohio | 4/9/03 |
| **Davis, Miles E. | 145 Twp Rd South Point, OH 45680 | | Keefer | 378574 | Cuyahoga County, Ohio | 1/29/99 |
| **Davis, Robert G. | 3895 Vincent Rd North Street, MI 48049 | | Walsh | 391389 | Cuyahoga County, Ohio | 9/10/99 |
| **Davis, Robert F. and Caroline | 1538 S Countryline Rd Geneva, OH 44041 | | Augenstein | 391328 | Cuyahoga County, Ohio | 9/10/99 |
| Davis, Ronald L. | 11221 9 ½ Mile Road Ceresco, MI 49033 | | Campola | 461795 | Cuyahoga County, Ohio | 11/15/02 |
| **Davis, Roy | 7102 Chandler Dr Indianapolis, IN 46217 | | Null | 492405 | Cuyahoga County, Ohio | 3/20/03 |
| Dawes, Bobby G. and Alma R. | 606 Elm St Ravenna, KY 40472 | | Allred | 449851 | Cuyahoga County, Ohio | 9/25/01 |
| **Dawson, Charles | 2494 Newton St Akron, OH 44305 | | Arntz | 482182 | Cuyahoga County,Ohio | 9/11/02 |
| **Day, John W. and Judy Ann | 7328 Gadsor Hwy Trussville, AL 35173 | | Berry | 455920 | Cuyahoga County, Ohio | 1/22/02 |
| **Dayton, Kraig B. and Debra | 28 Riverside Pkwy Battle Creek, MI 49015 | | Hein | 432525 | Cuyahoga County, Ohio | 3/14/01 |
| **Deal, Richard C. | 1605 Hyde Park Blvd Niagara Falls, NY 14305 | | Ackley | 405534 | Cuyahoga County, Ohio | 4/3/00 |
| **Dean, Howard C. | 135 Blair Ave Mineral Wells, WV 26150 | | Church | 377845 | Cuyahoga County, Ohio | 1/29/99 |
| Dean, Eugene K. | PO Box 251 Hillsboro, WV 24946 | | Storts | 377029 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

**Attachment F-1 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **DeArman, Herbert P. | 1389 Winola Ln Birmingham, AL 35235 | | Aberts | 499264 | Cuyahoga County, Ohio | 4/9/03 |
| **Deasy, Patrick J. | 245 Johnston Ave Pittsburgh, PA 15207 | | Aberts | 499265 | Cuyahoga County, Ohio | 4/9/03 |
| **Deaton, Carmon B. | PO Box 2 Nicholasville, KY 40356 | | Aberts | 499266 | Cuyahoga County, Ohio | 4/9/03 |
| DeBarr, Gary E. | PO Box 86 Lost Creek, WV 26385 | | Gilds | 376649 | Cuyahoga County, Ohio | 1/29/99 |
| **DeCamp, Donald D. | 23520 Bigham Rd Rockbridge, OH 43149 | | Galoski | 378023 | Cuyahoga County, Ohio | 1/29/99 |
| **DeCarbo, Edwin and Carol | 10 W Elizabeth ST New Castle, PA 16105 | | Weirauch | 469205 | Cuyahoga County, Ohio | 5/21/02 |
| **Deccola, Benjamin J. | 6819 Wood Creek Dr Middleburg Hts, OH 44130 | PT97477 | Deccola | 497595 | Cuyahoga County, Ohio | 3/27/03 |
| **Decker, Thomas L. and Jacquelyne | 20 Kent Blvd Salamanca, NY 14779 | | Basso | 432574 | Cuyahoga County, Ohio | 3/13/01 |
| **Decker, George | 624 Starr Rd Ravenna, NY 12143 | | Friend | 376492 | Cuyahoga County, Ohio | 1/29/99 |
| **Deem, David Max | Rt 2 Box 76A Ronceverte, WV 24970 | | Null | 492406 | Cuyahoga County, Ohio | 3/20/03 |
| **Degutis, Victor V. | 25375 White Rd Richmond Hts, OH 44143 | | Wallace | 410835 | Cuyahoga County, Ohio | 07/13/00 |
| Deibert, Ronald R. | Box 123 Gratz, PA 17030 | | Gilds | 376607 | Cuyahoga County, Ohio | 1/29/99 |
| **Delaney, Victor G., III | 3321 Perryville Rd Daville, KY 40422 | | E. Anderson | 480761 | Cuyahoga County, Ohio | 8/29/02 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

**ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003\***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **DeLap, Raymond A. | PO Box 634 Bridgeport, NY 13030 | | Aberts | 499267 | Cuyahoga County, Ohio | 4/9/03 |
| **DeLezenne, David | 4609 Huntington DR Port Huron, MI 48060 | | Aberts | 499285 | Cuyahoga County, Ohio | 4/9/03 |
| **Dellinger, William R. | 84 Baptist Church Rd Mill Run, PA 15464 | | Deccola | 497643 | Cuyahoga County, Ohio | 3/27/03 |
| **DeLoach, Paul E. | 217 Lakeshore Dr Savannah, GA 31419 | | Bell | 377490 | Cuyahoga County, Ohio | 1/29/99 |
| **DeLong, W. R. | 429 DeLong Rd Hager Hill, KY 41222 | | Whitlatch | 379982 | Cuyahoga County, Ohio | 1/29/99 |
| **Delozier, James M. | 1297 Letchworth Rd Camp Hill, PA 17011 | | Gilds | 376608 | Cuyahoga County, Ohio | 1/29/99 |
| **Delpra, John M. | 5813 Skyline Dr Seven Hills, OH 44131 | | Arntz | 482183 | Cuyahoga County, Ohio | 9/11/02 |
| **DeMarco, David L. and Audrey | 1120 Vine St Connellsville, PA 15425 | | Buhite | 402598 | Cuyahoga County, Ohio | 2/24/00 |
| **DeMatteis, Joseph | 207 Freeman NW Massillon, OH 44646 | | Irwin | 378418 | Cuyahoga County, Ohio | 1/29/99 |
| **DeMeyers, William L. | 1742 S Whitney Rd Beaverton, MI 48612 | | Berry | 455894 | Cuyahoga County, Ohio | 1/22/02 |
| Dennis, Charles A. | 106 Grandview St Scio, OH 43988 | | Andray | 377324 | Cuyahoga County, Ohio | 2/10/04 |
| **Dent, Leroy | PO Box 67 Adams Run, SC 29426 | | Sulin | 379550 | Cuyahoga County, Ohio | 1/29/99 |
| **Dentz, Dave | 17900 Chatham Strongsville, OH 44136 | | Arntz | 482184 | Cuyahoga County, Ohio | 9/11/02 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **DePaolis, David | 329 E Caroline Ave Altoona, PA 16602 | | Friend | 376514 | Cuyahoga County, Ohio | 1/29/99 |
| DePascale, John J. | 2580 Plymouth Gageville Ashtabula, OH 44004 | | Andray | 377325 | Cuyahoga County, Ohio | 2/10/04 |
| DePew, Robert B. | 1612 Morman Rd Hamilton, OH 45013 | | Sulin | 379568 | Cuyahoga County, Ohio | 1/29/99 |
| **DePietro, Michael and Rose | 6067 Manlus Townline Rd E Syracuse, NY 13057 | | Ackley | 405535 | Cuyahoga County, Ohio | 4/3/00 |
| Depp, Byron M. | 210 S Penn St Punxsutawney, PA 15767 | | Bajnok | 406225 | Cuyahoga County, Ohio | 04/13/00 |
| **DeRosa, Robert | 1119 Dewey Ave New Castle, PA 16101 | | Tanner | 379698 | Cuyahoga County, Ohio | 1/29/99 |
| **Derose, James P. | 5158 A Liberty Lane Willoughby, OH 44094-3374 | | Basso | 432575 | Cuyahoga County, Ohio | 3/13/01 |
| **Derrick, Paul H. | 318 Pine Tree Lane Jacksboro, TN 37757 | | Howland | 378358 | Cuyahoga County, Ohio | 1/29/99 |
| **DeStein, Barry A. | 2664 Main Dr White Oak, PA 15131 | | Aberts | 499268 | Cuyahoga County, Ohio | 4/9/03 |
| Detterbeck, Albert | 521 Plum Creek Rd Roaring Spring, PA 16673 | | Friend | 376515 | Cuyahoga County, Ohio | 1/29/99 |
| Detty, Ronald C. | 2276 Stone Rd Lot 23 Chillicothe, OH 45601 | | Collins | 376386 | Cuyahoga County, Ohio | 1/29/99 |
| **Detty, Clifford C. | 206 Mount Logan Dr Chillicothe, OH 45601 | | Collins | 376385 | Cuyahoga County, Ohio | 1/29/99 |
| *DeVeronica, Frank and Nancy | 323 S Main St Minoa, NY 13116 | | Ackley | 405536 | Cuyahoga County, Ohio | 4/3/00 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **DeVore, Leslie Q. | 56567 Co Rd 3 Elkhart, IN 46516 | | Aberts | 499269 | Cuyahoga County, Ohio | 4/9/03 |
| **DeVries, Donald J. | 114 West Crawford Toledo, OH 43612 | | Patterson | 378985 | Cuyahoga County, Ohio | 1/29/99 |
| **Diamond, Ambrose B. | 14670 Verona Rd Marshall, MI 49068 | | Berry | 455921 | Cuyahoga County, Ohio | 1/22/02 |
| **Diamond, William | 1101 Pineview Dr Columbia, SC 29209 | | Galoski | 377990 | Cuyahoga County, Ohio | 1/29/99 |
| **DiCarlo, Sonny | 3838 Aryshire Dr Youngstown, OH 44511 | | Aberts | 499270 | Cuyahoga County, Ohio | 4/9/03 |
| **DiCillo, Nicholas J. and Linda L. | 5669 Marble Lane Willoughby, OH 44094 | | Ackley | 405537 | Cuyahoga County, Ohio | 4/3/00 |
| **Dickison, Raymond | 1112 W Rose Rd Ashland, KY 41102 | | Allison | 377125 | Cuyahoga County, Ohio | 1/29/99 |
| **Diefenderfer, Ralph and Virginia | 7197 Union Deposit Rd Hummelstown, PA 17036 | | Barnett | 377341 | Cuyahoga County, Ohio | 1/29/99 |
| **Diehl, Howard D. | 36506 Dickey Rd Ray, OH 45672 | | Keefer | 378575 | Cuyahoga County, Ohio | 1/29/99 |
| **Diehl, Robert | 1311 Smallwood Dr Columbus, OH 43235 | | Anderson | 377231 | Cuyahoga County, Ohio | 1/29/99 |
| Diehl, Stephen L. and Wilma J. | 468 Hyndman Hyndman, PA 15545 | | Basso | 432576 | Cuyahoga County, Ohio | 3/13/01 |
| **Dienes, Stephen D. and Janet | 28502 Lakeshore Blvd Willowick, OH 44095 | | Wojtas | 432373 | Cuyahoga County, Ohio | 3/12/01 |
| **Dieter, Ronald J. and Charlotte Y. | 15 Keel Dr Berlin, MD 21811 | | Budd | 444954 | Cuyahoga County, Ohio | 7/25/01 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Diggs, W. C. | Rt 2 Box 194-D Chesterfield, SC 29709 | | Robinson | 376867 | Cuyahoga County, Ohio | 1/29/99 |
| **Dignan, David J. | 120 Sycamore Dr Norwalk, OH 44857 | | Aberts | 499271 | Cuyahoga County, Ohio | 4/9/03 |
| **Dillard, William A. | 7120 CO Rd 6-2 Delta, OH 43515 | | Wyckoff | 380180 | Cuyahoga County, Ohio | 04/20/99 |
| **Dillon, Hershel E. and M. Larue | 1500 Hedden Rd Versailles, KY 40383 | | Basso | 432577 | Cuyahoga County, Ohio | 3/13/01 |
| Dillon, Jack R. | 35 Taylor Fork Turkey Creek, KY 41514 | | Andray | 377300 | Cuyahoga County, Ohio | 2/10/04 |
| **Dillow, Ernest V. and Janet M. | 848 Mud Pike Smithfield, PA 15478 | | Pulver | 456461 | Cuyahoga County, Ohio | 12/6/01 |
| Dillow, Garry | Rt 1 Box 541 A Flatwoods, KY 41139 | | Moore | 378864 | Cuyahoga County, Ohio | 1/29/99 |
| **DiMonte, Joseph | 16221 Whitehaven Rd Silver Springs, MD 20906 | | Anderson | 377254 | Cuyahoga County, Ohio | 1/29/99 |
| DiPage, Benjamin B. | 33 Summit Ave Albany, NY 12209 | | Friend | 376493 | Cuyahoga County, Ohio | 1/29/99 |
| Dippolito, Tony and Mary | 2900 Conway Wallrose Rd Baden PA 15005 | | Chmura | 461591 | Cuyahoga County, Ohio | 1/10/02 |
| **DiPuccio, Joseph and Patricia | 1638 Hawthorne Dr Mayfield Hts, OH 44124 | | Bajnok | 406226 | Cuyahoga County, Ohio | 04/13/00 |
| **Disher, Donald A. | 1291 Riverside Dr Beaver, PA 15009 | | Bajnok | 406227 | Cuyahoga County, Ohio | 04/13/00 |
| **Dively, Harold F. | | | Bell | 377491 | Cuyahoga County, Ohio | 1/29/99 |
| **Dixon, Arden L. and Norma M. | 17168 Canterbury Circle Holly, MI 48442 | | Buhite | 402599 | Cuyahoga County, Ohio | 2/24/00 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Dixon, Charles H. | 862 Charter Woods Dr<br>Indianapolis, IN 46224 | | Berry | 455922 | Cuyahoga County, Ohio | 1/22/02 |
| Dixon, Luke | 1734C Crimson Tree Way<br>Edgewood, MD 21040 | | Anderson | 377255 | Cuyahoga County, Ohio | 1/29/99 |
| **Dixon, Michael A. and Sheri | 7258 Laurel<br>Lexington, MI 48450 | | Berry | 455923 | Cuyahoga County, Ohio | 1/22/02 |
| **Dixon, Thomas A. & Gladys | 2254 Timberlawn Dr<br>Toledo, OH 436614-5020 | | E. Anderson | 480756 | Cuyahoga County, Ohio | 8/29/02 |
| **Doan, Paul | 4850 Wolf Creek Rd<br>Spring City, TN 37381 | | Allison | 377153 | Cuyahoga County, Ohio | 1/29/99 |
| **Dobson, Clarence William | 5 Lincoln Hills<br>Coatesville, IN 46121 | | Null | 492407 | Cuyahoga County, Ohio | 3/20/03 |
| **Dobson, Thomas | PO Box 610361<br>Port Huron, MI 48061 | | Null | 492408 | Cuyahoga County, Ohio | 3/20/03 |
| **Dodd, David M. and Linda L. | 118 Connelsville Street<br>Toledo, OH 43615 | | Aguilar | 404498 | Cuyahoga County, Ohio | 3/23/00 |
| **Dodge, Charles A. | 668 London Rd<br>W Jefferson, OH 43162 | | Hanel | 456304 | Cuyahoga County, Ohio | 12/6/01 |
| **Dodson, Willie | PO Box 5<br>Carlisle, SC 29031 | | Galoski | 377991 | Cuyahoga County, Ohio | 1/29/99 |
| **Dolan, Timothy C. | 3015 Wright St<br>Port Huron, MI 48060 | | Allred | 449852 | Cuyahoga, County | 9/25/01 |
| **Dombroski, Raymond P. And Joan | 235 Taft St<br>Wilkesbarre, PA 18072 | | Barnett | 377363 | Cuyahoga County, Ohio | 1/29/99 |
| **Dominiak, Vincent and Karen A. | 30 Ashwood Lane<br>Orchard Park, NY 14127 | | Ruhe | 418591 | Cuyahoga County, Ohio | 9/15/00 |

* All claims on this chart are unliquidated and disputed. All claim amounts are unknown.
** Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Donahue, Shirley J. | 8334 N Genesee Rd<br>Mt Morris, MI 48459 | | Gibbons | 393411 | Cuyahoga County, Ohio | 10/12/99 |
| **Donahue, John B. | 7073 N Manlius Rd<br>Kirkville, NY 13082 | | Aberts | 499286 | Cuyahoga County, Ohio | 4/9/03 |
| **Donald, Stauffer H. | 2121 Lyndon Ave<br>Lancaster, PA 17602 | | Barnett | 377342 | Cuyahoga County, Ohio | 1/29/99 |
| **Donegan, John | 26 E Clearview Ave<br>Pine View, NJ 08021 | | Griggs | 378252 | Cuyahoga County, Ohio | 1/29/99 |
| **Dooley, William Thomas | 734 W 6th St<br>Huntington, WV 25704 | | Gwilliams | 376684 | Cuyahoga County, Ohio | 1/29/99 |
| Dooley, Melvin E. | 310 Douglas Ave<br>Princeton, WV 24740 | | Storts | 377030 | Cuyahoga County, Ohio | 1/29/99 |
| **Doss, Rodney | 430 Kentucky Hwy 643<br>Waynesburg, KY 40489 | | Buskirk | 377682 | Cuyahoga County, Ohio | 1/29/99 |
| **Doss, James P. | 220 Hwy 643<br>Waynesburg, KY 40489 | | Buskirk | 377681 | Cuyahoga County, Ohio | 1/29/99 |
| **Doty, Robert K. | 191 Amber St<br>Buffalo, NY 14220 | | Augenstein | 391330 | Cuyahoga County, Ohio | 9/10/99 |
| **Doty, Albert J. and Gloria M. | 126 3rd Ave<br>New Eagle, PA 15067 | | Augenstein | 391329 | Cuyahoga County, Ohio | 9/10/99 |
| Doty, Richard P. and Jeanne A. | 454 W Piontsetta Ave<br>Toledo, OH 43612 | | Allred | 449853 | Cuyahoga, County | 9/25/01 |
| **Dougherty, Edward J. | PO Box 8301<br>New Castle, PA 16107 | | Capple | 497563 | Cuyahoga County, Ohio | 3/26/03 |
| **Dougherty, Edward A. | 4350 St Marks Rd<br>Knoxville, MD 21758 | | Deccola | 497635 | Cuyahoga County, Ohio | 3/27/03 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Dovalovsky, John J. and Helen | PO Box 171 Elrama, PA 15038 | | Ackley | 405539 | Cuyahoga County, Ohio | 4/3/00 |
| **Dovalovsky, William F. and Marie | PO Box 44 Elrama, PA 15038 | | Aguilar | 404499 | Cuyahoga County, Ohio | 3/23/00 |
| **Dowling, Raymond J. | 12400 W Co Rd 550 S Daleville, IN 47334 | | Aberts | 499272 | Cuyahoga County, Ohio | 4/9/03 |
| **Doyer, Elester | 4107 St Francis Lane Louisville, KY 40218 | | Cottrill | 376461 | Cuyahoga County, Ohio | 1/29/99 |
| **Drake, James | 2056 Alton Road E Cleveland, OH 44112 | | Wojtas | 432374 | Cuyahoga County, Ohio | 3/12/01 |
| **Drake, Paul R. | 7244 Beech Grove Rd Lebanon Junction, KY 40150 | | Aberts | 499273 | Cuyahoga County, Ohio | 4/9/03 |
| **Drake, Darwin K. | 3577 Dykeman Rd Ft Gratiot, MI 48059-4108 | | Ray Black | 489111 | Cuyahoga County, Ohio | 1/8/03 |
| **Draves, Milton F. and Judith | 240 Schiller St Buffalo, NY 14206 | | Ackley | 405540 | Cuyahoga County, Ohio | 4/3/00 |
| **Drennan, John A. | 3393 DeSoto Ave Punta Gorda, FL 33983 | | Galoski | 378026 | Cuyahoga County, Ohio | 1/29/99 |
| **Driskill, Billy | 1298 N Long Hill Rd Chickamauga, GA 30707 | | Santiago | 379301 | Cuyahoga County, Ohio | 1/29/99 |
| **Driver, Michael W. and Phyllis A. | 898 Buckeye St Genoa, OH 43430 | | Augenstein | 391331 | Cuyahoga County, Ohio | 9/10/99 |
| **Drives, Harvey | Rt 4 Box 2A Rocky Mount, NC 27801 | | Steinetz | 379464 | Cuyahoga County, Ohio | 1/29/99 |
| Ducheteau, James E. and Patricia A. | 57559 River Crest Dr Elkhart, IN 46516 | | Augenstein | 391354 | Cuyahoga County, Ohio | 9/10/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Duerk, Melvin | 217 Highland Ave Raceland, KY 41169 | | Allison | 377126 | Cuyahoga County, Ohio | 1/29/99 |
| **Duetemeyer, Richard C. | 15026 Five Pt Rd Perrysburg, OH 43551 | | Patterson | 378986 | Cuyahoga County, Ohio | 1/29/99 |
| **Duffin, Michael and Gloria | 170 Pennsylvania Ave Rochester, PA 15074 | | Walsh | 391381 | Cuyahoga County, Ohio | 9/10/99 |
| **Dugan, Richard L. | 1917 8th Ave Altoona, PA 16602 | | Bajnok | 406228 | Cuyahoga County, Ohio | 04/13/00 |
| Duggins, William J. | 6791 Zink Rd Maybee, MI 48159 | | Harpham | 427501 | Cuyahoga County, Ohio | 1/10/01 |
| **Duke, David W. | PO Box 205 Flatwoods, KY 41139 | | Keefer | 378561 | Cuyahoga County, Ohio | 1/29/99 |
| **Duke, Larry | 3814 West Percy Dr Florence, Sc 29501 | | Elliot | 377962 | Cuyahoga County, Ohio | 1/29/99 |
| **Duke, Alan | PO Box 351 Wellsville, NY 14895 | | Friend | 376494 | Cuyahoga County, Ohio | 1/29/99 |
| **Dumas, Robert E. | 26 Grove Ln Selma, AL 36701 | | Hanel | 456315 | Cuyahoga County, Ohio | 12/6/01 |
| **Dunbar, Ralph S. | 12610 Cambelton Dr Upper Marlboro, MD 20774 | | Anderson | 377257 | Cuyahoga County, Ohio | 1/29/99 |
| Duncan, Billy R. | | | Patterson | 378914 | Cuyahoga County, Ohio | 1/29/99 |
| **Duncan, Dana E. | PO Box 269 Murry City, OH 43144 | | Galoski | 378027 | Cuyahoga County, Ohio | 1/29/99 |
| **Duncan, Tommy L. and Linda | Rt 2 Box 296 Bluefield, VA 24605 | | Napolitan | 432501 | Cuyahoga County, Ohio | 3/13/01 |
| **Dundr, Ernest | PO Box 134 Long St Tippecanoe, OH 44699 | | Anderson | 377232 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Dunfee, James J. and Nancy | 617 Wilbur Ave<br>Sayre, PA 18840 | | Buhite | 402600 | Cuyahoga County, Ohio | 2/24/00 |
| **Dunham, Anna A. | 6723 Deer Court<br>Bedford Hts, OH 44146 | | Allred | 449854 | Cuyahoga, County | 9/25/01 |
| **Dunlap, Jack | 3213 Cental Ave<br>Ashland, KY 41101 | | Allison | 377127 | Cuyahoga County, Ohio | 1/29/99 |
| Dupell, Kenneth M. | 25 Ring Ave<br>Levittown, PA 19055 | | Cottrill | 376451 | Cuyahoga County, Ohio | 1/29/99 |
| **Dura, Samuel | 5331 Glenn Valley Dr Apt 2A<br>Battle Creek, MI 49015 | | Toohig | 499385 | Cuyahoga County, Ohio | 4/9/03 |
| **Durgins, John L. and Mary | 1830 E Scott St<br>Pensacola, FL 32503 | | Pulver | 456452 | Cuyahoga County, Ohio | 12/6/01 |
| Durham, James L. | Box 371<br>Belfry, KY 41514 | | Andray | 377302 | Cuyahoga County, Ohio | 2/10/04 |
| Durham, Larry A. | Box 371<br>Belfry, KY 41514 | | Andray | 377303 | Cuyahoga County, Ohio | 2/10/04 |
| **Durkin, Robert | PO Box 223<br>North Lima, OH 44452 | | Robert Smith | 497723 | Cuyahoga County, Ohio | 5/14/03 |
| Durkin, James P. | 84 E Ashtabula St<br>Jefferson, Oh 44047 | PT97479 | Durkin | 464154 | Cuyahoga County, Ohio | 2/4/02 |
| **Durocher, Kyle J. | 141 Mohawk St #3<br>Cohoes, NY 12047 | | Basso | 432578 | Cuyahoga County, Ohio | 3/13/01 |
| Duty, Earl F. | 50 Twp Rd 1020<br>South Point, OH 45680 | | Bell | 377492 | Cuyahoga County, Ohio | 1/29/99 |
| **Duty, Judson B. | PO Box 84<br>Foster, WV 25081 | | Gwilliams | 376686 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

**ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003\***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Duty, Ricky | 1495 Dudley Mountain Rd<br>Charlottesville, VA 22903 | | Adkins | 377092 | Cuyahoga County, Ohio | 1/29/99 |
| **Duwve, Joseph R. | 420 Collins Park<br>Toledo, OH 43605 | | E. Anderson | 480762 | Cuyahoga County, Ohio | 8/29/02 |
| **Dyer, Max E. | 108 N Moorland Dr<br>Battle Creek, MI 49015 | | Aguilar | 404500 | Cuyahoga County, Ohio | 3/23/00 |
| Dyke, Robert | 615 S 4th St<br>Ironton, OH 45638 | | Santiago | 379286 | Cuyahoga County, Ohio | 1/29/99 |
| **Dyminski, Peter | 115 10th St<br>Conway, PA 15027 | | Aguilar | 404501 | Cuyahoga County, Ohio | 3/23/00 |
| **Dzikowicz, Robert M. | 2265 Mentel<br>Frenchtown, MI 48162 | | Walsh | 391390 | Cuyahoga County, Ohio | 9/10/99 |
| Dzikowicz, Robert M. | 2765 Metel<br>Monroe, MI 48162 | | Wyckoff | 380150 | Cuyahoga County, Ohio | 04/20/99 |
| **Earwood, Edwin | 9 Glenway Dr<br>Asheville, NC 28804 | | Friend | 376528 | Cuyahoga County, Ohio | 1/29/99 |
| **Eason, Michael H. | 4083 Massengale Rd<br>Whitakers, NC 27891 | | Steinetz | 379465 | Cuyahoga County, Ohio | 1/29/99 |
| **East, Robert H., Jr. | 260 Main St<br>Irvine, KY 40336 | | McCarley | 499326 | Cuyahoga County, Ohio | 4/9/03 |
| **Eastgate, Joseph D. | 1624 Marietta Dr<br>Ft Wayne, IN 46804 | | Williams | 380101 | Cuyahoga County, Ohio | 1/29/99 |
| **Eastham, Morris D. | 56726 Moyer Ln<br>Elkhart, IN 46516 | | E. Anderson | 480763 | Cuyahoga County, Ohio | 8/29/02 |
| Eaves, Roy D. | Rt 2 Box 1120<br>Clinton, SC 29325 | | McCown | 376729 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed. All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-1 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Ebbert, Delbert D. | Rt 2 Box 408 New Martinsville, WV 26155 | | Keefer | 378566 | Cuyahoga County, Ohio | 1/29/99 |
| **Ebersole, Jack E. | 1000 Hathaway Ln Marion, OH 43302 | | McCarley | 499325 | Cuyahoga County, Ohio | 4/9/03 |
| Ebersole, Jack and Karen | 1000 Hathaway Ln Marion, OH 43302 | | Perry | 419135 | Cuyahoga County, Ohio | 9/21/00 |
| **Ebert, Lloyd W. and Joyce | 2101 Gold Creek Rd Mooresville, IN 46158 | | Napolitan | 432502 | Cuyahoga County, Ohio | 3/13/01 |
| **Ebmeyer, Michael B. | 3420 N Term St Flint, MI 48506-2624 | | Berry | 455924 | Cuyahoga County, Ohio | 1/22/02 |
| Eck, Daniel J. | 525 S Main St Jersey Shore, PA 17740 | | Andray | 377315 | Cuyahoga County, Ohio | 2/10/04 |
| **Eckhardt, Clarence Junior | PO Box 288 School St Tuscarawas, OH 44682 | | Marshall | 378750 | Cuyahoga County, Ohio | 1/29/99 |
| **Edgerton, Thomas Oliver | 3822 Colonial Rd Florence, SC 29501 | | Elliot | 377963 | Cuyahoga County, Ohio | 1/29/99 |
| **Edmonds, James | 3562 Blue Sulphur Rd Ona, WV 25545 | | Moore | 378865 | Cuyahoga County, Ohio | 1/29/99 |
| **Edmondson, James and Carolyn D | 3360 Ranch Rd Marietta, GA 30066 | | Bishop | 455493 | Cuyahoga County, Ohio | 12/31/01 |
| Edwards, Donald G. | 1300 S Kanawha St Beckley, WV 25801 | | Aguilar | 404502 | Cuyahoga County, Ohio | 3/23/00 |
| **Edwards, Ethan and Linda K. | 26929 Cummings Rd Millbury, OH 43447 | | Aguilar | 404503 | Cuyahoga County, Ohio | 3/23/00 |
| **Edwards, Garwood and Marilyn | 21577 Junction Rd Olivet, MI 49076 | | Berry | 455925 | Cuyahoga County, Ohio | 1/22/02 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003\***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| \*\*Edwards, John L. | 20 St Johns Dr Duncannon, PA 17020 | | Gilds | 376609 | Cuyahoga County, Ohio | 1/29/99 |
| \*\*Ehase, James | 218 N Valley View Dr Wadsworth, OH 44281 | | Arntz | 482185 | Cuyahoga County, Ohio | 9/11/02 |
| \*\*Eichelberger, Eugene and Joyce | 5556 Moreland Court Mechanicsburg, PA 17055 | | Barnett | 377343 | Cuyahoga County, Ohio | 1/29/99 |
| Eichorst, John E. and Terry | 623 E Maeson Ave Battle Creek, MI 49014-5969 | | Arledge | 468940 | Cuyahoga County, Ohio | 3/7/02 |
| \*\*Ekis, James Lee | 107 Betty Ave Grafton, WV 26354 | | Whitlatch | 379951 | Cuyahoga County, Ohio | 1/29/99 |
| \*\*Elfritz, William M. and Nancy E. | 33 W Industrial Blvd Cumberland, MD 21502 | | Buhite | 402601 | Cuyahoga County, Ohio | 2/24/00 |
| \*\*Elledge, Samuel E. | 818 Volunteer Dr Tuscumbia, AL 35674 | | Deccola | 497609 | Cuyahoga County, Ohio | 3/27/03 |
| Ellerbroch, Norbert and Bernice | 1307 Reservoir Rd Lima, OH 45804 | PT97481 | Smith | 421460 | Cuyahoga County, Ohio | 10/18/00 |
| \*\*Ellerbroch, Norbert and Bernice | 1307 Reservoir Rd Lima, OH 45804 | | Ellerbroch | 447803 | Cuyahoga County, Ohio | 09/14/01 |
| Elliot, Walter R. | 7789 SR 772 Chillicothe, OH 45601 | PT97482 | Elliot | 377935 | Cuyahoga County, Ohio | 1/29/99 |
| \*\*Elliott, Gary L. | 29349 CR 18 Elkhart, IN 45517 | | E. Anderson | 480764 | Cuyahoga County, Ohio | 8/29/02 |
| \*\*Elliott, Raymond G. | 1408 Fordway Ave Muscle Shoals, AL 35661 | | Deccola | 497636 | Cuyahoga County, Ohio | 3/27/03 |
| \*\*Ellis, Fred | Box 847 Altoona, PA 16601 | | Bell | 377493 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Ellis, Harold O. | 1325 S 25th St<br>Terre Haute, IN 47803 | | Ray Black | 489112 | Cuyahoga County, Ohio | 1/8/03 |
| **Elswick, Virgil | HC 66 Box 2000<br>Wurtland, KY 41144 | | Katenbrink | 378455 | Cuyahoga County, Ohio | 1/29/99 |
| **Ely, David G. | 3373 Sycamore Dr<br>Castle Shannon, PA 15234 | | Hale | 384186 | Cuyahoga County, Ohio | 5/17/99 |
| **Emmerd, Donald L. | 1901 N 3rd St<br>Logansport, IN 46947 | | Ray Black | 489113 | Cuyahoga County, Ohio | 1/8/03 |
| **Emmert, Ora G. | 6674 N 225 West<br>Thorntown, IN 46071 | | Campola | 461796 | Cuyahoga County, Ohio | 11/15/02 |
| **Ensor, Charles R. | 2842 Cub Hill Rd<br>Parkville, MD 21234 | | Anderson | 377258 | Cuyahoga County, Ohio | 1/29/99 |
| **Eppley, Nick H. and Cathy S. | 2765 Election House Rd<br>Lancaster, OH 43130 | | Hanel | 456316 | Cuyahoga County, Ohio | 12/6/01 |
| **Erhardt, William B. | 4961 E Michigan Ave<br>Au Gres, MI 48703 | | Augenstein | 391332 | Cuyahoga County, Ohio | 9/10/99 |
| **Erwin, Claude E. | 1421 Cantrell St<br>Ashland, KY 41102 | | Ray Black | 489114 | Cuyahoga County, Ohio | 1/8/03 |
| **Erwin, Richard L.and Audrey L | 3184 Cedar Grove Place So<br>Grove City, OH 43123 | | Bajnok | 406229 | Cuyahoga County, Ohio | 04/13/00 |
| **Erwin, Francis Ronald | Rt 2 Box 1120<br>Clinton, Sc 29325 | | McCown | 376729 | Cuyahoga County, Ohio | 1/29/99 |
| Eschrich, Robert W. and Isabell | 433 Shcoolhouse Rd<br>Stoystown, PA 15563-6322 | | Berry | 455884 | Cuyahoga County, Ohio | 1/22/02 |
| **Eshenbaugh, Daniel J. | 470 North Pike Rd<br>Sarvgr, PA 16055 | | Tanner | 379699 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Essler, Glenn | 8119 Dutch Street Road Mount Morris, NY 14510 | | Storts | 377057 | Cuyahoga County, Ohio | 1/29/99 |
| **Estok, Michael R. and Donna | 2106 W 10th St Ashtabula, OH 44004 | | Wojtas | 432375 | Cuyahoga County, Ohio | 3/12/01 |
| **Ethridge, Thomas Ray | 2345 Roney Rd Dothan, AL 36303 | | Null | 492409 | Cuyahoga County, Ohio | 3/20/03 |
| **Eubank, Stewart D. | 22 Bellefonte Rd Raceland, KY 41169 | | Ray Black | 489115 | Cuyahoga County, Ohio | 1/8/03 |
| Eubanks, Wayne | 13056 Beaver Pike Jackson, OH 45640 | | Hayth | 380604 | Cuyahoga County, Ohio | 1/29/99 |
| Evangelisto, Jeldo J. and Marjorie | 1431 16th Ave Altoona, PA 16601 | | Brenskelle | 433866 | Cuyahoga County, Ohio | 3/28/01 |
| **Evanoff, Leonard | RD #2 Edgebrook Apt #8 New Wilmington, PA 16142 | | Ray Black | 489116 | Cuyahoga County, Ohio | 1/8/03 |
| **Evans, Howard R. | 102 Summit St South Point, OH 45680 | | Gwilliams | 376653 | Cuyahoga County, Ohio | 1/29/99 |
| **Evans, Paul E. | 6404 McFall Lane Knoxville, TN 37918 | | Griggs | 378240 | Cuyahoga County, Ohio | 1/29/99 |
| Ewing, John R. and Alleta J. | 2731 Mountain View Ave Bluefield, WV 24701 | | Basso | 432579 | Cuyahoga County, Ohio | 3/13/01 |
| Ewing, Alfred | 214 Donnellville Rd Natrona Hts, PA 15065 | | Friend | 376516 | Cuyahoga County, Ohio | 1/29/99 |
| **Ewing, John R. and Alleta J. | 2731 Mountain View Ave Bluefield, WV 24701 | | Napolitan | 432503 | Cuyahoga County, Ohio | 3/13/01 |
| **Ezyk, Larry M. | 131 Wayne St Lower Burrell, PA 15068 | | McCown | 376717 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Fabin, John and Mildred | 104 Eagle Pointe Dr New Eagle, PA 15067 | | Basso | 432580 | Cuyahoga County, Ohio | 3/13/01 |
| **Fahling, Ross F. | 82 Yale St Battle Creek, MI 49017 | | Ray Black | 489117 | Cuyahoga County, Ohio | 1/8/03 |
| Fairchild, Charles R. | 241 Southard Dr Columbus, OH 43207 | | Galoski | 378033 | Cuyahoga County, Ohio | 1/29/99 |
| **Falish, Thomas and Nancy | 4870 Beachwood Dr Sheffield Lake, OH 44054 | | Bajnok | 406230 | Cuyahoga County, Ohio | 04/13/00 |
| **Fast, Curtis M. | 111 Flat Rock Rd Lt 20 Bellevue, OH 44811 | | Ray Black | 489097 | Cuyahoga County, Ohio | 1/8/03 |
| **Fauceglia, Robert | 8518 Squires Lane NE Warren, OH 44484 | | Arntz | 482186 | Cuyahoga County, Ohio | 9/11/02 |
| **Fauver, Phillip | 571 Hill Top Dr Staunton, VA 24401 | | Adkins | 377093 | Cuyahoga County, Ohio | 1/29/99 |
| Fazekas, James | 127 Curlew Rd Tuckerton, NJ 08087 | | Friend | 376503 | Cuyahoga County, Ohio | 1/29/99 |
| **Fealtman, Charles W. | 1126 Fernwood Ave Camp Hill, PA 17011 | | Gilds | 376610 | Cuyahoga County, Ohio | 1/29/99 |
| **Feese, Donald L. | Box 31 A HC 63 Dornsife, PA 17823 | | Gilds | 376611 | Cuyahoga County, Ohio | 1/29/99 |
| Feeser, Earl | 4545 Clarenden St Harrisburg, PA 17109 | | Gilds | 376612 | Cuyahoga County, Ohio | 1/29/99 |
| **Feiser, Robert D. and Donna | 913 Belton Ave Battle Creek, MI 49015 | | Hein | 432526 | Cuyahoga County, Ohio | 3/14/01 |
| **Feliciano, Efen | 9421 Denison Ave Cleveland, OH 44102 | | Ray Black | 489118 | Cuyahoga County, Ohio | 1/8/03 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Felton, Robert | PO Box 204 201 Ford Dr Sellers, SC 29592 | | Elliot | 377965 | Cuyahoga County, Ohio | 1/29/99 |
| Fenwick, Melvin R. | 5915 Santa Rosa Dr Louisville, KY 40219 | | Cottrill | 376462 | Cuyahoga County, Ohio | 1/29/99 |
| **Ferenc, James R. | 33045 Red Oak Avon, OH 44011 | | Gilds | 376602 | Cuyahoga County, Ohio | 1/29/99 |
| **Ferenc, Ronald S. and Phyllis | 23851 David Dr #103 North Olmsted, OH 44070 | | Ruhe | 418581 | Cuyahoga County, Ohio | 9/15/00 |
| **Fickell, Michael S. | 2088 Willowick Cir Columbus, OH 43229-1526 | | Ray Black | 489119 | Cuyahoga County, Ohio | 1/8/03 |
| Fields, Timothy W. | 4169 Blue Sulpher Rd Ona, WV 25545 | | Gwilliams | 376693 | Cuyahoga County, Ohio | 1/29/99 |
| **Fink, John N. and Jo L. | 9844 River Rd Waterville, OH 43566 | | Aguilar | 404504 | Cuyahoga County, Ohio | 3/23/00 |
| **Finnegan, Thomas | 55546 Scranton Rd Arlington #6 Hamburg, NY 14075 | | Berry | 455926 | Cuyahoga County, Ohio | 1/22/02 |
| **Fiorante, Nicola | 822 Park Ave Elwood City, PA 16117 | PT97485 | Fiorante | 478843 | Cuyahoga County, Ohio | 8/2/02 |
| **Fish, William and Clara | 1924 Brancaster Toledo, OH 43615 | PT112431 | Bope | 475435 | Cuyahoga County, Ohio | 5/24/02 |
| **Fisher, Richard J. | 153 Ridgewood Rd Buffalo, NY 14228 | | Toohig | 499369 | Cuyahoga County, Ohio | 4/9/03 |
| **Fisher, Earl | 1182 Lacorix Akron, OH 44307 | | Hale | 384173 | Cuyahoga County, Ohio | 5/17/99 |
| **Fishero, Michael R. | 5935 E Dayhuff Rd Mooresville, IN 46158 | | E. Anderson | 480765 | Cuyahoga County, Ohio | 8/29/02 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Fitzgerald, Lawrence J. | 411 6th Ave Altoona, PA 16601 | | Bell | 377494 | Cuyahoga County, Ohio | 1/29/99 |
| **Fitzgerald, William F. | 3902 Vista Dr Erie, PA 16506 | | Toohig | 499370 | Cuyahoga County, Ohio | 4/9/03 |
| **Fitzpatrick, William P. | 6241 E Knoll DR #150 Grand Blanc, MI 48439 | | Hanel | 456317 | Cuyahoga County, Ohio | 12/6/01 |
| **Fizer, Donnie L. and Kitty J. | PO Box 365 Elkview, WV 25071 | | Wallace | 410817 | Cuyahoga County, Ohio | 07/13/00 |
| **Flanagan, Wayne J. | 1718 3rd Ave Altoona, PA 16602 | | Bell | 377495 | Cuyahoga County, Ohio | 1/29/99 |
| **Fleming, James D. | 6650 County Line Rd Leighton, AL 35626 | | Deccola | 497610 | Cuyahoga County, Ohio | 3/27/03 |
| **Flint, Arnold J. | 157 e Elm St Hornell, NY 14843 | | Capple | 497558 | Cuyahoga County, Ohio | 3/26/03 |
| **Flook, Oscar | 620 Souder Rd Brunswick, MD 21716 | | Bartles | 441647 | Cuyahoga County, Ohio | 07/26/01 |
| **Floyd, James E. | 116 Taramore Florence, KY 41042 | | Ray Black | 489120 | Cuyahoga County, Ohio | 1/8/03 |
| **Flynn, Kellen D. | 1012 13th St Conway, PA 15027 | | Tanner | 379700 | Cuyahoga County, Ohio | 1/29/99 |
| **Fonzi, Americus Albert | 78 Cust St Pittsburgh, PA 15207 | | Bell | 377496 | Cuyahoga County, Ohio | 1/29/99 |
| **Ford, Charles E. | 89 Parson St Corbin, KY 40701 | | Ward | 379818 | Cuyahoga County, Ohio | 1/29/99 |
| **Ford, Daniel and Mary | 2331 E 85th St Cleveland, OH 44106 | | Bosko | 432907 | Cuyahoga County, Ohio | 3/15/01 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Ford, John R. | RR 1 Bx PH40 Hinton, WV 25951 | | Basso | 432582 | Cuyahoga County, Ohio | 3/13/01 |
| **Ford, Sidney S. | 1885 Queensrowe Pl Columbus, HO 43227 | | Ray Black | 489121 | Cuyahoga County, Ohio | 1/8/03 |
| **Foreman, Richard D. and Marjorie | 14947 Hall Rd Meadville, PA 16335 | | Bosko | 432922 | Cuyahoga County, Ohio | 3/15/01 |
| **Forest, Howard N. | 699 Birch Dr Euclid, OH 44132 | | Irwin | 378420 | Cuyahoga County, Ohio | 1/29/99 |
| **Forster, Thomas W. | 1880 Woldwood Rd Toledo, OH 43601 | | Wojtas | 432376 | Cuyahoga County, Ohio | 3/12/01 |
| **Fortner, Gerald E. | PO Box 197764 Louisville, KY 40219 | | Cottrill | 376463 | Cuyahoga County, Ohio | 1/29/99 |
| **Foster, Brent | 2231 Flora Ave Cincinnati, OH 45231 | PT97487 | Foster | 457722 | Cuyahoga County, Ohio | 12/28/01 |
| **Foster, Paul L. | 4776 Poplar St Cincinnati, OH 45212 | | Katenbrink | 378429 | Cuyahoga County, Ohio | 1/29/99 |
| Foster, Robert | 360 Burlington Rd Jackson, OH 45640 | | Hayth | 380602 | Cuyahoga County, Ohio | 1/29/99 |
| **Foster, Robert L. and Lois | 360 Burlington Rd Jackson, OH 45640 | | Ellerbroch | 447807 | Cuyahoga County, Ohio | 09/14/01 |
| Foster, Roy | 26 Shaver St Monongah, WV 26554 | | Collins | 376421 | Cuyahoga County, Ohio | 1/29/99 |
| **Foster, Willie Carl | 1802 Enoch Lane Greensboro, NC 27405 | | Carter | 377785 | Cuyahoga County, Ohio | 1/29/99 |
| **Foust, Charles E. | 5095 Skinner Rd Manuta, OH 44255 | | Augenstein | 391333 | Cuyahoga County, Ohio | 9/10/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Fowlar, Herbert | 951 S Market St Apt 25 West Williamsport, PA 17701 | | Hayth | 380623 | Cuyahoga County, Ohio | 1/29/99 |
| **Fox, George David | 3896 State Rd 236 Danville, IN 46122 | | Null | 492411 | Cuyahoga County, Ohio | 3/20/03 |
| **Fox, Michael R. | 1448 Blackburn Rd Irvine, KY 40336 | | Ray Black | 489122 | Cuyahoga County, Ohio | 1/8/03 |
| **Fox, Paul W. and Joyce M. | 2313 CR 228 Clanton, AL 35045 | | Berry | 455927 | Cuyahoga County, Ohio | 1/22/02 |
| **Fox, Wendell L. | 167 CR 32 Hastings, NY 13076 | | Ackley | 405541 | Cuyahoga County, Ohio | 4/3/00 |
| **France, Jack E. and Phyllis | 133 Orchard Place Lackawanna, NY 14218 | | Ackley | 405542 | Cuyahoga County, Ohio | 4/3/00 |
| **Francisco, Richard | 437 Burns Ave Apt B Syracuse, NY 13206 | | Ray Black | 489123 | Cuyahoga County, Ohio | 1/8/03 |
| **Franks, Howard C. | 2601 Walnut Ave Altoona, PA 16601 | | E. Anderson | 480766 | Cuyahoga County, Ohio | 8/29/02 |
| **Frasca, David T. and Lydia | | | Ruhe | 418596 | Cuyahoga County, Ohio | 9/15/00 |
| **Frasure, Robert J | HC 66 Box 2810 Wurtland, KY 41144 | | Gwilliams | 376695 | Cuyahoga County, Ohio | 1/29/99 |
| **Fravor, Jeffrey L. | 1830 Byron Place Oregon, OH 43616 | | Patterson | 378989 | Cuyahoga County, Ohio | 1/29/99 |
| **Frazier, Bruce Edward | HC 63 Box 378 Greenup, KY 41144 | | Keefer | 378579 | Cuyahoga County, Ohio | 1/29/99 |
| **Frazier, David L. | 201 Gordon Ave Hamilton, OH 45013 | | Sulin | 379572 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed. All claim amounts are unknown.
\*\*  Placed on inactive case docket.

**Attachment F-1 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Freed, Edgar A. | 1290 Oystermill Rd<br>Camp Hill, PA 17011 | | Barnett | 377344 | Cuyahoga County, Ohio | 1/29/99 |
| **Freeman, Marlin H. and Shirley | RD 1 Box 215<br>Olanta, PA 16863 | | Martin | 443142 | Cuyahoga County, Ohio | 6/28/01 |
| **French, Richard H. and Susan | Rt 2 Box 199 A<br>Bluefield, Va 24605 | | Napolitan | 432505 | Cuyahoga County, Ohio | 3/13/01 |
| **Frey, Melvin A. and Julia F. | PO Box 213<br>Mt Olive, AL 35117 | | Berry | 455895 | Cuyahoga County, Ohio | 1/22/02 |
| **Friend, Charles B. | 165 2nd St<br>Stout, OH 45684 | | Friend | 376483 | Cuyahoga County, Ohio | 1/29/99 |
| Friley, William | 1418 Lincoln Blvd<br>Wortland, KY 41144 | | Gwilliams | 376696 | Cuyahoga County, Ohio | 1/29/99 |
| Frontz, Verna F.<br>*Est. of Eugene K. Frontz, dec'd* | 1275 W Fir Dr<br>Latrobe, PA 15650 | PT97490 | Frontz | 444832 | Cuyahoga County, Ohio | 7/24/01 |
| **Fry, Phillip J. | 6061 7 ½ Rd<br>Burlington, MI 49029 | | Rankin | 379136 | Cuyahoga County, Ohio | 1/29/99 |
| **Fugate, Jack | 6 Appian Way<br>Pasadena, MS 21122 | | Bartles | 441648 | Cuyahoga County, Ohio | 07/26/01 |
| Fugit, Walter L. | 7202 Old North Church Rd<br>Louisville, KY 40214 | | Cottrill | 376464 | Cuyahoga County, Ohio | 1/29/99 |
| **Fuller, Harold H. | HC 67 Box 84<br>Oakwood, CA 24631 | | Campola | 461797 | Cuyahoga County, Ohio | 11/15/02 |
| **Fulwood, Marel | 4707 68th Place<br>Hyattsville, MD 20784 | | Anderson | 377259 | Cuyahoga County, Ohio | 1/29/99 |
| **Funchess, Herman Lee | 19410 Longbrook Rd<br>Warrensville, OH 44128 | | Arntz | 482187 | Cuyahoga County, Ohio | 9/11/02 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Fussinger, Lloyd P. | 3353 Robert E Lee Dr<br>Erlanger, KY 41018 | | Sulin | 379573 | Cuyahoga County, Ohio | 1/29/99 |
| **Futrell, Larry M. | 132 Crosslin Ln<br>Florence, AL 35633 | | Deccola | 497611 | Cuyahoga County, Ohio | 3/27/03 |
| **Fye, Merle R. | 154 Suss Ave<br>Lockhaven, PA 17745 | | Katenbrink | 378473 | Cuyahoga County, Ohio | 1/29/99 |
| Fyfee, Earl | PO Box 641<br>Chillicothe, OH 45601 | | Friend | 376484 | Cuyahoga County, Ohio | 1/29/99 |
| **Fyock, Daniel F. | 2815 Corvalis Ave<br>Ft Wayne, IN 46809 | | E. Anderson | 480767 | Cuyahoga County, Ohio | 8/29/02 |
| **Gaines, Jerome H. | 3426 W Caton Ave<br>Baltimore, MD 21229 | | Anderson | 377260 | Cuyahoga County, Ohio | 1/29/99 |
| **Gallimore, Samuel F. and Aileen L. | 2205 Graham Rd<br>Stow, OH 44224 | | Basso | 432584 | Cuyahoga County, Ohio | 3/13/01 |
| **Gallio, Ronald A. and Wanda L. | 766 Valley Rd<br>Ambridge, PA 15003 | | Berry | 455890 | Cuyahoga County, Ohio | 1/22/02 |
| **Gallione, Anthony | 106 Kenneth Ave<br>New Castle, PA 16105 | | Ray Black | 489124 | Cuyahoga County, Ohio | 1/8/03 |
| **Gamblin, Ricky L. | 720 Wayland Dr<br>Winchester, KY 40391 | | Campola | 461798 | Cuyahoga County, Ohio | 11/15/02 |
| **Gandy, Ellis | 210 Toland St<br>London, OH 43140 | | Galoski | 377986 | Cuyahoga County, Ohio | 1/29/99 |
| Garcia, Dorothy *Est. of John A. DiCosmo, dec'd* | 130 Fieldstone Dr<br>Grand Island, NY 14072 | PT97494 | Garcia | 470712 | Cuyahoga County, Ohio | 5/14/02 |
| **Gardner, Darrell T. | 799 McLean St<br>Washington CH, OH 43160 | | Elliot | 377936 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Garland, Charles Daniel | PO Box 5045 Terre Haute, IN 47805-0045 | | Cottrill | 376465 | Cuyahoga County, Ohio | 1/29/99 |
| **Garlington, James | PO Box 301 Abbeville, SC 29620 | | McCown | 376731 | Cuyahoga County, Ohio | 1/29/99 |
| **Garner, Danie S. | 365 CR 163 Florence, AL 35633 | | Deccola | 497612 | Cuyahoga County, Ohio | 3/27/03 |
| **Garner, Paul E. | 37 Taco Ln Cropwell, AL 35054 | | Toohig | 499372 | Cuyahoga County, Ohio | 4/9/03 |
| **Garrett, Walter | 7723 Castle Rock Dr Clinton, MD 20735 | | Moore | 378844 | Cuyahoga County, Ohio | 1/29/99 |
| **Garrity, Edward | 7523 Jamaica Dr Louisville, KY 40214 | | Cottrill | 376466 | Cuyahoga County, Ohio | 1/29/99 |
| **Gary, George E. | 20 Robin Rd Newberry, SC 29108 | | Wyckoff | 380155 | Cuyahoga County, Ohio | 04/20/99 |
| **Gatewood, Don C. | 2528 Ruckford Lane Louisville, KY 40216 | | Cottrill | 376467 | Cuyahoga County, Ohio | 1/29/99 |
| **Gay, Robert A. | 3740 Southwest 17th Ct Bell, FL 32619 | | Toohig | 499373 | Cuyahoga County, Ohio | 4/9/03 |
| **Gay, Sr James M. And Carol | 410 Desmond St Sayre, PA 18840 | | Sloat, Jr | 408078 | Cuyahoga County, Ohio | 05/16/00 |
| Gay, Terry | 1033 Witcher Rd Belle, WV 25015 | | Hayth | 380603 | Cuyahoga County, Ohio | 1/29/99 |
| **Gearheart, Dan M. | 605 Scott St Worthington, KY 41183 | | Keefer | 378581 | Cuyahoga County, Ohio | 1/29/99 |
| Gee, James | 332 Old Route #15 Cugan Station, PA 17728 | | Hayth | 380625 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
** Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Gegenfurtner, Henry A. | 5 Slate Creek Dr Cheektowaga, NY 14227 | | Allred | 449859 | Cuyahoga, County | 9/25/01 |
| Gels, Ronald | Road 6 Box 672 Altoona, PA 16601 | | Friend | 376517 | Cuyahoga County, Ohio | 1/29/99 |
| **George, John C. | 51 S Moore St Elizabethville, PA 17023 | | Gilds | 376613 | Cuyahoga County, Ohio | 1/29/99 |
| **George, Ronald | 1210 Stonegate Blvd Elkton, MD 21021 | | Hayth | 380616 | Cuyahoga County, Ohio | 1/29/99 |
| **George, Thomas | 4807 Amesbury Way Jefferson, MD 21755 | | Bartles | 441650 | Cuyahoga County, Ohio | 07/26/01 |
| Germano, Robert M. | 3029 Tamarack Dr Sharpsville, PA 16150 | | Andray | 377327 | Cuyahoga County, Ohio | 2/10/04 |
| Germanoff, Luben W. | 7511 E Harbor Rd Lot 74 Marblehead, OH 44440-9686 | | Allred | 449834 | Cuyahoga, County | 9/25/01 |
| Gerrard, Wayne R., dec'd Raymond Gerrard, Exec. | 554 Maybar Rossford, OH 43460 | PT106472 | Patterson | 378990 | Cuyahoga County, Ohio | 1/29/99 |
| **Gerster, Donald E. | 763 County Line Rd #60 Crestline, OH 44827 | | Ray Black | 489125 | Cuyahoga County, Ohio | 1/8/03 |
| **Gertz, Douglas | 240 52nd St SW Canton, OH 44706 | | Arntz | 482188 | Cuyahoga County, Ohio | 9/11/02 |
| Getz, Glenn | RR1 Box 178A 4 Keyser, WV 26726 | | Buskirk | 377648 | Cuyahoga County, Ohio | 1/29/99 |
| Gibbons, James A. | 15006 Rosemary Ave Cleveland, OH 44111 | PT97495 | Gibbons | 393391 | Cuyahoga County, Ohio | 10/12/99 |
| Gibbs, Robert C. | PO Box 632 Laurel, DE 19950 | | Howland | 378380 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Gibson, John C. and Mary Ann | 1590 Pulaski Mercer Rd Mercer, PA 16137 | | Buhite | 402602 | Cuyahoga County, Ohio | 2/24/00 |
| Gibson, Marion Clyde | 3119 Trellis Lane Florence, SC 29501 | | Elliot | 377966 | Cuyahoga County, Ohio | 1/29/99 |
| Gibson, Robert Brent | 1305 Goodwill Rd Huntington, WV 25704 | | Gwilliams | 376697 | Cuyahoga County, Ohio | 1/29/99 |
| Gibson, Robert D. | 3925 N 1050 West Medaryville, IN 47957 | | Williams | 380103 | Cuyahoga County, Ohio | 1/29/99 |
| Gifford, Lawrence A. and Sue Ellen | 3619 Torrance Dr Toledo, OH 43612-1068 | | Allred | 449860 | Cuyahoga, County | 9/25/01 |
| Gifford, Ralph H. | 249 Manning Blvd Albany, NY 12206 | | Ackley | 405543 | Cuyahoga County, Ohio | 4/3/00 |
| Gilbert, John | 2373 Covered Bridge Rd Gladys, VA 24554 | | Adkins | 377096 | Cuyahoga County, Ohio | 1/29/99 |
| Gilds, John | RR 4 Box 4226 Duncannon, PA 17020 | PT97496 | Gilds | 376601 | Cuyahoga County, Ohio | 1/29/99 |
| Giles, Howard | 12246 Hwy 9 Campobello, SC 29322 | | Carter | 377786 | Cuyahoga County, Ohio | 1/29/99 |
| Giles, Arthur H. and Linda C. | 500 Obney Ave Monaca, PA 15061 | | Augenstein | 391334 | Cuyahoga County, Ohio | 9/10/99 |
| Gilfus, Harry J. | Road #6 Turnpike Rd Auburn, NY 13021 | | Toohig | 499384 | Cuyahoga County, Ohio | 4/9/03 |
| Gilkey, Edward | 7136 Kirkville Rd E Syracuse, NY 13057 | | Toohig | 499374 | Cuyahoga County, Ohio | 4/9/03 |
| Gilkison, Calvin | Foster RR 1, Box 51 Foster, KY 41043 | | Sulin | 379575 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Gill, Jerome | 7524 Arrowleaf Rd Montgomery, AL 36117 | | Hanel | 456318 | Cuyahoga County, Ohio | 12/6/01 |
| Gillespie, Terry L. | 1501 S Road 250 W Danville, IN 46122 | | Berry | 455928 | Cuyahoga County, Ohio | 1/22/02 |
| Gilliam, Terence R. | 5755 Gloxinia Ct Galloway, OH 43119 | PT97497 | Gilliam | 378114 | Cuyahoga County, Ohio | 1/29/99 |
| Gillian, James H. | PO Box 222 Piney View, WV 25906 | | Storts | 377032 | Cuyahoga County, Ohio | 1/29/99 |
| Gillispie, Stephen L. | 8104 Hall Ridge Rd Ashland, KY 41102 | | Gwilliams | 376698 | Cuyahoga County, Ohio | 1/29/99 |
| Gillum, Henry E. and Genevieve | 6265 Thornapple Lake Rd #158 Nashville, MI 49073 | | Aguilar | 404506 | Cuyahoga County, Ohio | 3/23/00 |
| Gilt, Thomas Leroy | 7448 CR 22 Loudonville, OH 44842 | | Cottrill | 376434 | Cuyahoga County, Ohio | 1/29/99 |
| Ging, Robert Lee | 6070 Fairground Rd Molino, FL 32577 | | Null | 492412 | Cuyahoga County, Ohio | 3/20/03 |
| **Ginnis, Eleftgrios | 577 Breetz Dr Campbell, OH 44405 | | Arntz | 482189 | Cuyahoga County, Ohio | 9/11/02 |
| Girard, Anthony C. | 1855 Bayton Alliance, OH 44601 | | Burnside | 377593 | Cuyahoga County, Ohio | 1/29/99 |
| Gladden, Ralph W., dec'd. Marsha L. Gladden, Exec. | 102 Race St Ravenswood, WV 26164 | | Basso | 432586 | Cuyahoga County, Ohio | 3/13/01 |
| Gladhill, Charles E. | 17706 Darsy Dr Hagerstown, MD 21740 | | Bell | 377498 | Cuyahoga County, Ohio | 1/29/99 |
| Gladowski, Norman and Genevieve | 191 Clover Place Cheektowaga, NY 14225 | | Ackley | 405544 | Cuyahoga County, Ohio | 4/3/00 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Glass, Stanley R. | 980 W Upland Ct Mooresville, IN 46158 | | McCarley | 499293 | Cuyahoga County, Ohio | 4/9/03 |
| Glass, David F. | 423 Old Fort Notch Rd Whitesburg, GA 30185 | | Capple | 497561 | Cuyahoga County, Ohio | 3/26/03 |
| Glass, Roy L. | | | E. Anderson | 480768 | Cuyahoga County, Ohio | 8/29/02 |
| Glasscock, Edward E. and Dorothy | 76 Cedar Lane Columbus, MS 39702 | | Arledge | 468941 | Cuyahoga County, Ohio | 3/7/02 |
| Glasser, Robert H. | 10072 E Crane St Cranesville, PA 16410 | | Bosko | 432910 | Cuyahoga County, Ohio | 3/15/01 |
| Glassing, Gerald M. and Sandra | 6527 Springview Dr Avon, OH 46123-8738 | | Hanel | 456319 | Cuyahoga County, Ohio | 12/6/01 |
| Glenn, Ames, dec'd. Mary Glenn, Personal Rep. | 206 Sartor Ave Carlisle, SC 29031 | PT 108419 | Galoski | 377995 | Cuyahoga County, Ohio | 1/29/99 |
| Gless, James D. | 7298 Ackerson Rd Basom, NY 14013 | | Rankin | 379158 | Cuyahoga County, Ohio | 1/29/99 |
| **Glikison, C. M. | Foster RR 1, Box 51 Foster, KY 41043 | | Sulin | 379575 | Cuyahoga County, Ohio | 1/29/99 |
| Glover, Alonza | 1103 Locust Ave Charlottesville, VA 22901 | | Adkins | 377097 | Cuyahoga County, Ohio | 1/29/99 |
| Glover, Francis N. | 241 East St Navarre, OH 44622 | | Hale | 384174 | Cuyahoga County, Ohio | 5/17/99 |
| Goans, Raymond | 2427 Fernwood Ave Grove City, OH 43123 | | Aguilar | 404507 | Cuyahoga County, Ohio | 3/23/00 |
| Goen, Paul | 105 Worman St Southport, MI 46227 | | Chernisky | 376253 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**   Placed on inactive case docket.

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Golden, Ronnie R. | 17180 Curry Ln Chagrin Falls, OH 44023 | | McCarley | 499292 | Cuyahoga County, Ohio | 4/9/03 |
| Goletz, Thomas J. and Betty | RD 1 Box 184 Rufrfsdale, PA 15679 | | Gibbons | 393400 | Cuyahoga County, Ohio | 10/12/99 |
| Gomez, Teofilo S. | 81 W State St Albion, PA 16401 | | E. Anderson | 480769 | Cuyahoga County, Ohio | 8/29/02 |
| Gondek, Richard J. | 581 Erie Lancaster, NY 14086 | | Bosko | 432928 | Cuyahoga County, Ohio | 3/15/01 |
| Goode, Thomas M. | 1015 Clayton Place Clifton Forge, VA 24422 | | Pulver | 456434 | Cuyahoga County, Ohio | 12/6/01 |
| Goodin, C. | 159 CR 470 Englewood, TN 37329 | | Allison | 377157 | Cuyahoga County, Ohio | 1/29/99 |
| Gooding, William C. | Box 33 Hyner, PA 17738 | | Katenbrink | 378474 | Cuyahoga County, Ohio | 1/29/99 |
| Goodlin, Merle T. | Box 11 Hyner, PA 17738 | | Katenbrink | 378475 | Cuyahoga County, Ohio | 1/29/99 |
| Gordon, John J. and June | 3597 W 120th St Cleveland, OH 44111 | | Augenstein | 391335 | Cuyahoga County, Ohio | 9/10/99 |
| Gordon, Charles | 2651 Michael Place #305 Dunedin, FL 34698 | | Campola | 461799 | Cuyahoga County, Ohio | 11/15/02 |
| Gordy, William Chantley | 305 Highland Ave Delmar, MD 21875 | | Howland | 378381 | Cuyahoga County, Ohio | 1/29/99 |
| Gordy, George H. | 37515 Anthony Mill Rd Denton, MD 21629 | | Howland | 378382 | Cuyahoga County, Ohio | 1/29/99 |
| Gossard, Eva (Est. William, dec'd) | 344 La Madre Way N Las Vegas, NV 89031 | PT97498 | Gossard | 442866 | Cuyahoga County, Ohio | 6/27/01 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Gossman, Melvin G. | 2119 Church<br>Port Huron, MI 48060 | | Campola | 461800 | Cuyahoga County, Ohio | 11/15/02 |
| Gothard, Carl | 116 Orchard Valley Dr<br>Smyrna, TN 37167 | | Santiago | 379302 | Cuyahoga County, Ohio | 1/29/99 |
| Gottscalk, Harry H. | 1975 Michigan Ave #A45<br>Marysville, MI 48040 | | Walsh | 391392 | Cuyahoga County, Ohio | 9/10/99 |
| **Gould, Sherman F. | 7327 Africa Rd<br>Galena, OH 43021 | | Gilliam | 378116 | Cuyahoga County, Ohio | 1/29/99 |
| **Gowdy, Thomas | 1430 Decatur St<br>Chesapeake, VA 23324 | | Church | 377829 | Cuyahoga County, Ohio | 1/29/99 |
| **Graef, Edgar J. | 1443 Lake Ariel Hwy<br>Lake Ariel, PA 18436 | | Howland | 378383 | Cuyahoga County, Ohio | 1/29/99 |
| **Graham, Charles B. | 5364 Thompson Rd<br>Gahanna, OH 43230 | | Bell | 377466 | Cuyahoga County, Ohio | 1/29/99 |
| **Grammer, Michael and Geraldina | 6423 Hickory Lane<br>Sykesville, MD 21784 | | Bishop | 455494 | Cuyahoga County, Ohio | 12/31/01 |
| **Granlee, Dickie Ross | 334 Merchant<br>Marion, OH 43302 | | Cottrill | 376435 | Cuyahoga County, Ohio | 1/29/99 |
| Grate, Merle L. | 236 Bain Ave<br>Marion, OH 43302 | | Cottrill | 376436 | Cuyahoga County, Ohio | 1/29/99 |
| **Graver, J.W. | 1235 Worley Dr<br>Marietta, GA 30066 | | Bishop | 455495 | Cuyahoga County, Ohio | 12/31/01 |
| **Gray, Stanley R. | 524 W Corning POB 33<br>Peotone, IL 60468 | | McCarley | 499294 | Cuyahoga County, Ohio | 4/9/03 |
| **Gray, Donald A. | PO Box 23274<br>Baltimore, MD 21203 | | Anderson | 377262 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Greathouse, Robert L. | PO Box 22 Flemington, WV 26347 | | Collins | 376422 | Cuyahoga County, Ohio | 1/29/99 |
| Greathouse, Juanita *Est. of Jesse Greathouse, dec'd* | 1969 Cliffview Cleveland, OH 44121 | PT97499 | Greathouse | 444829 | Cuyahoga County, Ohio | 7/24/01 |
| **Greco, Michael A. and Nancy | PO Box 207 Defusto Rd Eagle Bay, NY 13331 | | Basso | 432587 | Cuyahoga County, Ohio | 3/13/01 |
| Green, A. R. | 701 8th St Corbin, KY 40701 | | Ward | 379821 | Cuyahoga County, Ohio | 1/29/99 |
| Green, Alfred | 2005 Carlton Terrace Williamsport, PA 17707 | | Andray | 377316 | Cuyahoga County, Ohio | 2/10/04 |
| **Green, Clair L. and Betty J. | 112 Manor Dr Battle Creek, MI 49014 | | Borton | 398470 | Cuyahoga County, Ohio | 12/14/99 |
| **Green Eugene R. and Mercy | 113 Vernon Ave Belle Vernon, PA 15012 | | Napolitan | 432493 | Cuyahoga County, Ohio | 3/13/01 |
| **Green, Terry L. | 3742 Fine Lake Battle Creek, MI 490177 | | Ray Black | 489126 | Cuyahoga County, Ohio | 1/8/03 |
| Greenwich, James R. and Brenda | 1036 Crestview Crestline, OH 44827 | | Augenstein | 391336 | Cuyahoga County, Ohio | 9/10/99 |
| **Greenwood, Robert and Elizabeth | 201 E Hatfield Massena, NY 13662 | | Berry | 455929 | Cuyahoga County, Ohio | 1/22/02 |
| Greenwood, William | 4611 Winer Lane Cleveland, OH 44144 | | Gilds | 376603 | Cuyahoga County, Ohio | 1/29/99 |
| Gregory, Carl E. | 25 Carver Ridge Rd Portsmouth, OH 45662 | | Gilliam | 378118 | Cuyahoga County, Ohio | 1/29/99 |
| **Griffey, Charles C. and Lorena M. | 425 Chestnut Place Galion, OH 44833 | | Basso | 432588 | Cuyahoga County, Ohio | 3/13/01 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Griffin, Frederick Herman | 6918 Marlboro Pike Forestville, MD 20747 | | Sullivan | 497578 | Cuyahoga County, Ohio | 3/26/03 |
| **Griggs, Richard P. | PO Box 262 Loudonville, OH 44842 | PT97500 | Griggs | 378212 | Cuyahoga County, Ohio | 1/29/99 |
| **Grimes, Thomas L. and Patricia | 139 N Seine Dr # Lower Cheektowaga NY14227-2416 | | Berry | 455930 | Cuyahoga County, Ohio | 1/22/02 |
| **Grindstaff, Charles | Rt 1 Box 666 Spruce Pine, NC 28777 | | Friend | 376529 | Cuyahoga County, Ohio | 1/29/99 |
| **Grisham, Luther E. | 1200 Fireston Ave Muscle Shoals, AL 35661 | | Deccola | 497613 | Cuyahoga County, Ohio | 3/27/03 |
| **Groff, Charles J. and Nellie M. | 1702 W Penn Ave Connellsville, PA 15425 | | Borton | 398471 | Cuyahoga County, Ohio | 12/14/99 |
| **Grover, Dean | | | Moore | 378843 | Cuyahoga County, Ohio | 1/29/99 |
| **Gruber, Frank and Mary Jane | 4980 Brooksdale Mentor, OH 44060 | | Berry | 455931 | Cuyahoga County, Ohio | 1/22/02 |
| **Grumley, Theodore F. | 50 Linnet St Rochester, NY 14613 | | Ackley | 405545 | Cuyahoga County, Ohio | 4/3/00 |
| **Grundy, James W. | 1050 Lebanon Rd Springfield, KY 40069 | | Allred | 449861 | Cuyahoga, County | 9/25/01 |
| **Gulley, Jesse P. and Debra | 4012 Hardeman Dr Ashland, KY 41102 | PT97501 | Gulley | 432304 | Cuyahoga County, Ohio | 3/12/01 |
| **Gurski, Cedric Z. | 4128 Sierra Circle Medina Twp, OH 44256 | | Martin | 443168 | Cuyahoga County, Ohio | 6/28/01 |
| **Guy, Wayne E. | 522 21st St Aliquippa, PA 15001-2143 | | Hein | 432750 | Cuyahoga County, Ohio | 3/14/01 |
| Gwilliams, Lawrence A. and Sharon | 377 CR 17 South Point, OH 45680 | | Arbaugh | 398487 | Cuyahoga County, Ohio | 12/14/99 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

**Attachment F-1 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Gwinn, Marlin E. | 311 Parkview Dr Walbridge, OH 43465 | | Patterson | 378991 | Cuyahoga County, Ohio | 1/29/99 |
| **Gwinn, Randy | 413 Ohio Ave Rainelle, WV 25962 | | Storts | 377035 | Cuyahoga County, Ohio | 1/29/99 |
| Gwinn, Dennis D. | 434 Beech Bottom Rd Oak Hill, WV 25901 | | Storts | 377034 | Cuyahoga County, Ohio | 1/29/99 |
| **Haffey, Patrick & Velma | 4550 Dutch Ridge Rd Beaver, PA 15009 | | Fiorante | 478844 | Cuyahoga County, Ohio | 8/2/02 |
| **Hagedorn, John R. | 759 Rt 45 Autstinburg, OH 44010 | | Ray Black | 489127 | Cuyahoga County, Ohio | 1/8/03 |
| Hager, Grady | PO Box 60 Danville, WV 25053 | | Moore | 378866 | Cuyahoga County, Ohio | 1/29/99 |
| **Hager, Eugene R. | 1438 Southview Dr Bluefield, WV 24701 | PT97502 | Hager | 421547 | Cuyahoga County, Ohio | 10/18/00 |
| **Haines, DeLee A. | 64 Carpenter Rd Georgetown, NY 13072 | | Ackley | 405546 | Cuyahoga County, Ohio | 4/3/00 |
| **Haire, Brain E. and Patricia | 12151 H Drive N Battle Creek, MI 49014 | | Hein | 432527 | Cuyahoga County, Ohio | 3/14/01 |
| Hairston, Alexander | 1109 Cedarcroft Rd Baltimore, MD 21239 | | Moore | 378845 | Cuyahoga County, Ohio | 1/29/99 |
| **Halbert, Donald R. | PO Box 153 Bergholz, OH 43908 | | Tanner | 379704 | Cuyahoga County, Ohio | 1/29/99 |
| **Halcomb, Darrell | 9735 Katterman Rd Sardinia, OH 45171 | | Buskirk | 377639 | Cuyahoga County, Ohio | 1/29/99 |
| **Hale, Gordon C. | 4801 Foote Rd Medina, OH 44256 | PT97503 | Hale | 384166 | Cuyahoga County, Ohio | 5/17/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Hale, Nelson | 75 Townsend St Greenwich, OH 44837 | | Andray | 377282 | Cuyahoga County, Ohio | 2/10/04 |
| **Hale, William E. | 3265 Neal Zios Rd #65 Willard, OH 44890 | | McCarley | 499291 | Cuyahoga County, Ohio | 4/9/03 |
| **Haley, John W. and Judith A. | 6204 Sullivan Hollow Rd Killbuck, NY 14748 | | Hein | 432751 | Cuyahoga County, Ohio | 3/14/01 |
| **Hall, Donald E. And Jane | 1910 Colleen Dr N Huntingdon, PA 15642 | | Sloat, Jr | 408079 | Cuyahoga County, Ohio | 05/16/00 |
| **Hall, Jerry T. | PO Box 4151 Ashland, KY 41105 | | Whitlatch | 379984 | Cuyahoga County, Ohio | 1/29/99 |
| **Hall, Kyle F. | 131 Ryanwood Village Rt 3 Parkersburg, WV 26101 | | Whitlatch | 379954 | Cuyahoga County,Ohio | 1/29/99 |
| **Hall, Ronald D. | 2866 Springfield Pike Connellsville, PA 15425 | | Ray Black | 489128 | Cuyahoga County, Ohio | 1/8/03 |
| **Hall, Terry A. and Lynne M. | 2058 CR 35 Nortwood, NY 13668 | | Allred | 449862 | Cuyahoga County, Ohio | 9/25/01 |
| **Haller, Richard G. | 410 Gum Spring Rd Brunswick, MD 21716 | | Anderson | 377264 | Cuyahoga County, Ohio | 1/29/99 |
| Halstead, Richard C. | 1155 Bells Mills Rd Shepherdsville, KY 40165 | | Cottrill | 376469 | Cuyahoga County, Ohio | 1/29/99 |
| **Ham, Daniel P. | 7261 Berean Rd Martinsville, IN 46151 | | Null | 492413 | Cuyahoga County, Ohio | 3/20/03 |
| **Hamblin, Dennie R. and Judy A. | 1614 Old Corbin Pike Rd Williamsburg, KY 40769 | | Hein | 432752 | Cuyahoga County, Ohio | 3/14/01 |
| **Hamilton, Charles L. and Marion | HC 37 Box 315 Frankford, WV 24938 | | Hein | 432753 | Cuyahoga County, Ohio | 3/14/01 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Hamlin, Denny Lee | 4570 S Oak<br>Newaygo, MI 49337 | | McCown | 376718 | Cuyahoga County, Ohio | 1/29/99 |
| Hamm, Thomas | 68 Washington Ave<br>Glendale, OH 45246 | | Sulin | 379581 | Cuyahoga County, Ohio | 1/29/99 |
| **Hammack, Fred E. | 15461 Hemlock St<br>Monroe, MI 48161 | | Colonna | 443294 | Cuyahoga County, Ohio | 6/28/01 |
| **Hammersmith, Edward J., dec'd.<br>Katherine Hammersmith, Exec. | 201 Windmill Rd<br>West Seneca, NY 14218 | | Ray Black | 489129 | Cuyahoga County, Ohio | 1/8/03 |
| **Hammons, Wendell L. and Jackie | HC 76 Box 480<br>Flat Lick, KY 40935 | | Hein | 432754 | Cuyahoga County, Ohio | 3/14/01 |
| **Hampton, Ronnie | PO Box 271<br>Morgantown, GA 30560 | | Moore | 378838 | Cuyahoga County, Ohio | 1/29/99 |
| **Hance, Jerold R. | 616 Chancer Dr<br>Florence, SC 29505 | | Elliot | 377967 | Cuyahoga County, Ohio | 1/29/99 |
| **Handwork, Bertrand | 1410 Wurtland Lot #3<br>Wurtland, KY 41144 | | Keefer | 378583 | Cuyahoga County, Ohio | 1/29/99 |
| Hanel, Clifford C. | 4026 Michel St<br>Port Huron, MI 48060 | PT97504 | Hanel | 456279 | Cuyahoga County, Ohio | 12/6/01 |
| **Hanes, Mark J. | 2348 Kaetzel Rd<br>Knoxville, MD 21758 | | Anderson | 377265 | Cuyahoga County, Ohio | 1/29/99 |
| **Haney, Gerald | PO Box 1301<br>Paintsville, KY 41240 | | Moore | 378867 | Cuyahoga County, Ohio | 1/29/99 |
| **Hanges, Michael K. | 5912 Willow Grove Rd<br>Wyoming, DE 19934 | | Griggs | 378253 | Cuyahoga County, Ohio | 1/29/99 |
| Hannah, James | RR #1 Box 1350<br>Greenup, KY 41446 | | Bell | 377500 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
#### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Hapanowich, Paul | 315 Highland Ave<br>E Syracuse, NY 13057 | | Ackley | 405547 | Cuyahoga County, Ohio | 4/3/00 |
| Harbor, John P. | 911 N Butler Ave<br>Indianapolis, IN 46219 | | Chernisky | 376254 | Cuyahoga County, Ohio | 1/29/99 |
| Hardee, Robert A. | 212 N Highland Ave<br>Prestonsburg, KY 41653 | | Collins | 376387 | Cuyahoga County, Ohio | 1/29/99 |
| **Harder, Anton O. | 818 Bonhomme Ct<br>Port Huron, MI 48060 | | Ray Black | 489130 | Cuyahoga County, Ohio | 1/8/03 |
| **Harding, George E. | 20 Whirlaway Trail<br>Corbin, KY 40701 | | Ward | 379826 | Cuyahoga County, Ohio | 1/29/99 |
| **Hardy, James D. | PO Box 232<br>Pacolet, SC 29372 | | Wyckoff | 380156 | Cuyahoga County, Ohio | 04/20/99 |
| **Hardy, Billy J. | 1094 Oak Grove Rd<br>Lineville, AL 36266 | | McCarley | 499295 | Cuyahoga County, Ohio | 4/9/03 |
| Harless, Walter L. and Lillian | Rt 1 Box 211AA<br>Meadow Bridge, WV 25976 | | Hein | 432755 | Cuyahoga County, Ohio | 3/14/01 |
| Harless, Gregory | PO Box 413A<br>Salt Rock, WV 25559 | | Moore | 378868 | Cuyahoga County, Ohio | 1/29/99 |
| Harless, James | 11251 Chillicothe Pike<br>Jackson, OH 45640 | | Hayth | 380601 | Cuyahoga County, Ohio | 1/29/99 |
| **Harley, Arthur | 1407 N Buncombe Rd<br>Florence, SC 29506 | | Elliot | 377968 | Cuyahoga County, Ohio | 1/29/99 |
| **Harmon, John P. | 1738 Gordon Ave<br>Baltimore, MD 21244 | | Bishop | 455496 | Cuyahoga County, Ohio | 12/31/01 |
| **Harmon, Robert C. | 30008 Pointe Dr<br>Gibralter, MI 48173 | | Wyckoff | 380141 | Cuyahoga County, Ohio | 04/20/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-1 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Harmon, Claude H. and Zella M. | PO Box 134 Woodline, KY 40771 | | Hein | 432756 | Cuyahoga County, Ohio | 3/14/01 |
| **Harnett, William | 16824 Chatfield Cleveland, OH 44111 | | Arntz | 482190 | Cuyhaoga County, Ohio | 9/11/02 |
| **Harold, Steve R. | 12870 Brandon Rd S Rockwood, MI 48179 | | E. Anderson | 480771 | Cuyahoga County, Ohio | 8/29/02 |
| **Harper, James O. and Lucille | 328 Duncan Dr Camby, IN 46113 | | Martin | 443155 | Cuyahoga County, Ohio | 6/28/01 |
| **Harrah, Gene H., dec'd. Georgiaetta Harrah, Exec. | General Delivery Meadow Creek, WV 25977 | | Buhite | 402603 | Cuyahoga County, Ohio | 2/24/00 |
| **Harrell, Bernard R. | 110 Fincastle Ln Bluefield, VA 24605 | | Campola | 461801 | Cuyahoga County, Ohio | 11/15/02 |
| **Harrington, Blair G. | 1956 Jefferson Pike Knoxville, MD 21758 | | Wallace | 410838 | Cuyahoga County, Ohio | 07/13/00 |
| **Harrington, Daniel and Sharon | 8135 Timpson Alto, MI 49302 | | Barnett | 377361 | Cuyahoga County, Ohio | 1/29/99 |
| Harris, Brian | 1 Timber Rd Mechanicsburg, PA 17055 | | Gilds | 376615 | Cuyahoga County, Ohio | 1/29/99 |
| **Harris, John L. | 3137 Derr Rd Springfield, OH 45503 | | Wojtas | 432379 | Cuyahoga County, Ohio | 3/12/01 |
| **Harris, Lloyd R. | 1855 Regina St Harrisburg, PA 17103 | | Gilds | 376614 | Cuyahoga County, Ohio | 1/29/99 |
| **Harris, Ralph | 6216 Hunter Ave Charlotte, NC 28262 | | Adkins | 377079 | Cuyahoga County, Ohio | 1/29/99 |
| **Harris, Stanley L. | HC 60 Box 376 Arsillite, KY 41121 | | Roach | 379165 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Harris, Wayne | 1934 Woodcrest Ave Charlotte, NC 28203 | | Pulver | 456431 | Cuyahoga County, Ohio | 12/6/01 |
| **Harris, William H. | 241 Vines T Bluefield, WV 24701 | | Null | 492414 | Cuyahoga County, Ohio | 3/20/03 |
| Harrison, Billy | 1134 Audubon Pkwy Louisville, KY 40213 | | Moore | 378869 | Cuyahoga County, Ohio | 1/29/99 |
| Harsh, James F. | 837 Countway Dr Holland, OH 43528 | | Patterson | 378992 | Cuyahoga County, Ohio | 1/29/99 |
| **Hart, David Paul | 2418 Roseann Dr Toledo, OH 43611 | | Patterson | 378993 | Cuyahoga County, Ohio | 1/29/99 |
| Hart, Paul and Ruth | 2069 Glen Arbor Dr Toledo, OH 43614 | PT97506 | Hart | 456965 | Cuyahoga County, Ohio **Kittel Group 3** | 12/18/01 |
| **Hart, William L. | 115 Patto Ave E Syracuse, NY 13057 | | Ackley | 405548 | Cuyahoga County, Ohio | 4/3/00 |
| **Harvey, Robert P. | PO Box 773 Cumberland, MD 21502 | | Bajnok | 406232 | Cuyahoga County, Ohio | 04/13/00 |
| **Harvey, David W. | Rt 1 Box 313C Stuarts Draft, VA 24477 | | Buhite | 402604 | Cuyahoga County, Ohio | 2/24/00 |
| **Haselden, Tim W. | 2527 Whirlaway Ave Florence, SC 29505 | | Elliot | 377970 | Cuyahoga County, Ohio | 1/29/99 |
| **Hasson, William & Stephanie | 11092 Naomi Dr Parma, OH 44130 | | Hasson | 483401 | Cuyahoga County, Ohio | 10/25/02 |
| **Havens, Thomas L. and Patricia | PO Box 81405 Cleveland, OH 44181 | | Walsh | 391374 | Cuyahoga County, Ohio | 9/10/99 |
| Havens, Dane C. | Rt 1 Box 86 Rocky Gap, VA 24366 | | Ray Black | 489131 | Cuyahoga County, Ohio | 1/8/03 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Hawks, Jesse C. | General Delivery Bluefield, WV 24701 | | McCarley | 499296 | Cuyahoga County, Ohio | 4/9/03 |
| **Hawley, Daniel J. and Pamela S. | 5446 Robin Dr Grand Blanc, MI 48439 | | Berry | 455886 | Cuyahoga County, Ohio | 1/22/02 |
| **Hayes, Carl J. and Kathryn | 145 Trux St Plymouth, OH 44865 | | Wojtas | 432380 | Cuyahoga County, Ohio | 3/12/01 |
| **Hayes, Patrick M. | PO Box 264 Enola, PA 17025 | | Gilds | 376616 | Cuyahoga County, Ohio | 1/29/99 |
| **Hayman, James K. | 1319 Sandelwood Oval Kent, OH 44250 | | McCarley | 499290 | Cuyahoga County, Ohio | 4/9/03 |
| **Haynes, Karl | 12900 Fairview Rd SE Newark, OH 43056 | | Bell | 377501 | Cuyahoga County, Ohio | 1/29/99 |
| **Hays, Daniel D. | 7501 Garry Rd Ft Myers, FL 33912-6104 | | Napolitan | 432507 | Cuyahoga County, Ohio | 3/13/01 |
| **Hazel, Oliver A. | 12 Edgemont St Battle Creek, MI 49017-5408 | | Pulver | 456449 | Cuyahoga County, Ohio | 12/6/01 |
| **Hazelwood, George and Doshia | PO Box 505 Bradley, WV 25818-0505 | | Buhite | 402605 | Cuyahoga County, Ohio | 2/24/00 |
| Hazinakis, Robert A. | 19430 Overland Park Dr Strongsville, OH 44149 | | Arntz | 482191 | Cuyahoga County, Ohio | 9/11/02 |
| **Hearn, Francis D. | 111 Hope Hollow Rd Lake Lynn, PA 15451 | | Hale | 384187 | Cuyahoga County, Ohio | 5/17/99 |
| **Heck, James W. | 6125 Seaman Rd Oregon, OH 43616 | | Campola | 461786 | Cuyahoga County, Ohio | 11/15/02 |
| **Heebsh, Carl D. | 6415 Prov Neap Swtn Rd Swnaton, OH 43558 | | E. Anderson | 480772 | Cuyahoga County, Ohio | 8/29/02 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Heflin, J.R. and Nancy E. | 1100 Rockhampton St<br>Leeds, AL 35094 | | Hanel | 456303 | Cuyahoga County, Ohio | 12/6/01 |
| Hefner, Cecil Steven | PO Box 234<br>Frankford, WV 24938 | | Storts | 377037 | Cuyahoga County, Ohio | 1/29/99 |
| **Hegedus, Frank | 3900 Commodore Cove E<br>Aurora, OH 44202 | | Burnside | 377596 | Cuyahoga County, Ohio | 1/29/99 |
| **Hein, Cressel G. | 735 Deearborn Ave<br>Toledo, OH 43605 | PT97508 | Hein | 432746 | Cuyahoga County, Ohio | 3/14/01 |
| **Heindl, Joseph L. | 3649 Slyburg Rd<br>Savannah, NY 13146 | | McCarley | 499297 | Cuyahoga County, Ohio | 4/9/03 |
| **Hellriegel, Daniel E. | 16181 Island Rd<br>Grafton Twp, OH 44044 | | Allred | 449863 | Cuyahoga, County, Ohio | 9/25/01 |
| Helms, Calvin W. and Mary Clair | PO Box 3265<br>Hueytown, AL 35023 | | Arledge | 468942 | Cuyahoga County, Ohio | 3/7/02 |
| Helper, Charles | 1324 Gladding Ave<br>Ashtabula, OH 44004 | | Santiago | 379284 | Cuyahoga County, Ohio | 1/29/99 |
| **Helt, Russell | 151 Mifflin Rd<br>Millersburg, PA 17061 | | Hayth | 380640 | Cuyahoga County, Ohio | 1/29/99 |
| **Henderson, Danny W. | 56 Burnett St<br>Lyman, SC 29305 | | Wyckoff | 380157 | Cuyahoga County, Ohio | 04/20/99 |
| Henderson, Oliver | 4845 Lebanan Rd<br>Danville, KY 40422 | | Hein | 432757 | Cuyahoga County, Ohio | 3/14/01 |
| Henderson, Roger E. | 751 Ingram St<br>Battle Creek, MI 49015-2013 | PT97509 | Henderson | 413554 | Cuyahoga County, Ohio | 7/21/00 |
| Henderson, Thomas R. | 6118 Clearbrook Rd<br>Effingham, SC 29541 | | Elliot | 377971 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Hendley, Clinton Boyde | 258 Raymond Rd Pooler, GA 31322 | | Katenbrink | 378438 | Cuyahoga County, Ohio | 1/29/99 |
| Hendon, David H. | 11280 Battle Creek Hwy Bellevue, MI 49021 | | Hein | 432528 | Cuyahoga County, Ohio | 3/14/01 |
| Hendricks, Patsy A. and Charles | PO Box 433 Boomer, WV 25031 | | Berry | 455904 | Cuyahoga County, Ohio | 1/22/02 |
| Hendrix, T. J. | 344 Peach St Springdale, OH 45246 | | Katenbrink | 378430 | Cuyahoga County, Ohio | 1/29/99 |
| Hennigan, Roy D. | 2726 Mango Tree Dr Edgewater, FL 32141 | | Campola | 461802 | Cuyahoga County, Ohio | 11/15/02 |
| Hennigan, Thomas J. | 53 Ashton Pl Buffalo, NY 14220 | | Hanel | 456280 | Cuyahoga County, Ohio | 12/6/01 |
| Hensley, Gilbert F. | 5580 Taylor Mill Rd Taylor Mill, KY 41015 | | Sulin | 379582 | Cuyahoga County, Ohio | 1/29/99 |
| Hensley, Don E. | 2022 Victory Rd Lot 74 Marion, OH 43302 | | Gilliam | 378119 | Cuyahoga County, Ohio | 1/29/99 |
| Hepburn, Moses | 12901 Angelus Ave Cleveland, OH 44105 | | Brenskelle | 433860 | Cuyahoga County, Ohio | 3/28/01 |
| Herbert, Leonard D. Ethel | 53 Montford St Battle Creek, MI 49017-5463 | | Wojtas | 432395 | Cuyahoga County, Ohio | 3/12/01 |
| Hering, Thomas A. and Barbara | 4721 Cloverdale Lane Kimball, MI 48074 | | Buhite | 402569 | Cuyahoga County, Ohio | 2/24/00 |
| Herrick, Douglas J. | 58 Baker St Salamanca, NY 14779 | | Deccola | 497640 | Cuyahoga County, Ohio | 3/27/03 |
| Herrick, John F. | 105 Ellicott St Salamanca, NY 14779 | | McCarley | 499298 | Cuyahoga County, Ohio | 4/9/03 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Herritt, Robert L. | 190 Decatur St<br>Corning, NY 14830 | | McCarley | 499299 | Cuyahoga County, Ohio | 4/9/03 |
| Hershey, Lee W. | 2001 Blue Mountain Pkwy<br>Harrisburg, PA 17112 | | Gilds | 376617 | Cuyahoga County, Ohio | 1/29/99 |
| Hershiser, Robert H. | 11600 Nogley St NE<br>Cumberland, MD 21502 | | Ray Black | 489132 | Cuyahoga County, Ohio | 1/8/03 |
| Hess, Charles | 236 N Lincoln St<br>Palmyra, PA 17078 | | Barnett | 377345 | Cuyahoga County, Ohio | 1/29/99 |
| Hetrick, Johnie R. | 17781 Milton Ave<br>Lake Milton, OH 44429 | | Andray | 377328 | Cuyahoga County, Ohio | 2/10/04 |
| Hettich, Clentis A. and Inga M. | 11998 Jones Rd<br>Bellevue, MI 49021 | | Gibbons | 393394 | Cuyahoga County, Ohio | 10/12/99 |
| Hewitt, Avery C. | 3393 Oran Gulf Rd<br>Manlius, NY 13104 | | Ackley | 405549 | Cuyahoga County, Ohio | 4/3/00 |
| Hicks, John D., Jr. | 5040 Griswold Rd<br>Kimball, MI 48074 | | Walsh | 391393 | Cuyahoga County, Ohio | 9/10/99 |
| Hicks, John C. | 921 Pine Dr<br>Denton, MD 21629 | | Bartles | 441652 | Cuyahoga County, Ohio | 07/26/01 |
| Hicks, Matthew G. | Rt 3 Box 404<br>Branchland, WV 25506 | | Roach | 379166 | Cuyahoga County, Ohio | 1/29/99 |
| Hicks, Ted R. | Rt 2 Box 601<br>Grundy, VA 24614 | | McCarley | 499300 | Cuyahoga County, Ohio | 4/9/03 |
| Hicks, Timothy C. | 7904 Corryton Luttrell<br>Corryton, TN 37721 | | Griggs | 378242 | Cuyahoga County, Ohio | 1/29/99 |
| Hierholzer, Alan G. and Joan | 107 Chester Dr<br>Syracuse, NY 13208 | | Hein | 432758 | Cuyahoga County, Ohio | 3/14/01 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Higgins, Oscar M. | 13938 Glenn Rd<br>Lisbon, OH 44432 | | Buhite | 402568 | Cuyahoga County, Ohio | 2/24/00 |
| Higgins, Richard W. | 1303 Beard Street<br>Port Huron, MI 48060 | | Campola | 461803 | Cuyahoga County, Ohio | 11/15/02 |
| Higgins, Michael D/ | 7885 Cox Rd<br>Bellevue, MI 49021 | | Ruhe | 418585 | Cuyahoga County, Ohio | 9/15/00 |
| Hill, Donald R. | 676 Plum St<br>Akron, OH 44305-1746 | | Hein | 432747 | Cuyahoga County, Ohio | 3/14/01 |
| Hill, John H. | 4619 Passaic Ct<br>Dayton, OH 45424 | | Buskirk | 377640 | Cuyahoga County, Ohio | 1/29/99 |
| Hill, Michael W. | 26 Pear Tree Dr<br>Tornado, WV 25202 | | Andray | 377304 | Cuyahoga County, Ohio | 2/10/04 |
| Hill, Richard T. and Donna | 14834 Stone Rd<br>Newbury, OH 44065 | | Augenstein | 391339 | Cuyahoga County, Ohio | 9/10/99 |
| **Hilley, Ralph M. | Rt 3 Box 579<br>Parkersburg, WV 26101 | | Whitlatch | 379955 | Cuyahoga County, Ohio | 1/29/99 |
| Hillman, John | 35 Glen Avenue<br>Hornell, NY 14843 | | Pulver | 456453 | Cuyahoga County, Ohio | 12/6/01 |
| **Hillstrom, William A. | 535 Fairway Blvd<br>Willowick, OH 44095 | | Augenstein | 391340 | Cuyahoga County, Ohio | 9/10/99 |
| Hilt, Clyde<br>*Est. of Floyd Hilt, Sr.* | 2306 CR 229<br>Fremont, OH 43420 | PT106235 | Bope | 475439 | Cuyahoga County, Ohio<br>**Kittel Group 6** | 5/24/02 |
| Himeirick, John J. | PO Box 95<br>Richmond Dale, OH 45673 | | Elliot | 377937 | Cuyahoga County, Ohio | 1/29/99 |
| Hinds, William W. | 5600 Shute Rd #78<br>LaFayette, NY 13084 | | McCarley | 499301 | Cuyahoga County, Ohio | 4/9/03 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Hines, Kevin C. | 8810 Old Ironside Dr Louisville, KY 40228 | | Cottrill | 376470 | Cuyahoga County, Ohio | 1/29/99 |
| Hines, Forest C. | 7931 M71 Durand, MI 48429 | | Walsh | 391394 | Cuyahoga County, Ohio | 9/10/99 |
| Hinton, Frederick L. | PO Box 6662 Rocky Mount, NC 27807 | | Keefer | 378572 | Cuyahoga County, Ohio | 1/29/99 |
| Hissom, Bruce M. and Barbara | PO Box 125 Star Junction, PA 15482 | | Gibbons | 393401 | Cuyahoga County, Ohio | 10/12/99 |
| Hobbs, Monte D. | 123 KY 1036 Zachariah, KY 41396 | | Collins | 376388 | Cuyahoga County, Ohio | 1/29/99 |
| Hockenbrocht, Franklin | 147 Church St Sunbury, PA 17801 | | Hayth | 380648 | Cuyahoga County, Ohio | 1/29/99 |
| Hockensmith, James R. | PO Box 397 Sumiton, AL 35148 | | Pulver | 456435 | Cuyahoga County, Ohio | 12/6/01 |
| Hockley, Thomas E. | 531 Canal St Lebanon, PA 17046 | | Barnett | 377333 | Cuyahoga County, Ohio | 1/29/99 |
| Hoffman, Paul J. | 711 Southover Rd Toledo, OH 43612 | | Patterson | 378995 | Cuyahoga County, Ohio | 1/29/99 |
| Hoffman, Robert | 107 11th St Huntington, PA 16652 | | Friend | 376518 | Cuyahoga County, Ohio | 1/29/99 |
| Hoffman, Trevor E. | 5398 SR 87 Kinsman, OH 44428 | | Andray | 377329 | Cuyahoga County, Ohio | 2/10/04 |
| Hogan, Blair E. | 1 Warfield Dr Mount Airy, MD 21771 | | E. Anderson | 480773 | Cuyahoga County, Ohio | 8/29/02 |
| Hogan, James Lee | 217 Old Hopewell Rd S Beattyville, WV 41311 | | Collins | 376390 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Hogan, Roger D. | 210 Hobbs Rd<br>Beattyville, WV 41311 | | Collins | 376389 | Cuyahoga County, Ohio | 1/29/99 |
| Hoggett, Doyle R. | 302 Richmond Rd<br>Richmond Hts, OH 44143 | | McCarley | 499327 | Cuyahoga County, Ohio | 4/9/03 |
| Hoholik, Thomas Richard | 12635 Red Pine Ln<br>Perry, MI 48872-9137 | | Null | 492378 | Cuyahoga County, Ohio | 3/20/03 |
| Holcomb, Bobby R. | 107 Center St<br>Clay, WV 25043 | | Andray | 377305 | Cuyahoga County, Ohio | 2/10/04 |
| Holcomb, Ralph R. | 70312 Fairfiled<br>Edwardsburg, MI 49112 | | Williams | 380105 | Cuyahoga County, Ohio | 1/29/99 |
| Holden, Russell J. | Rd #5 Box 251<br>New Castle, PA 16105 | | Capple | 497554 | Cuyahoga County, Ohio | 3/26/03 |
| Holder, Carl D. | 4344 Mammoth Cave Rd<br>Park City, KY 42160 | | Buskirk | 377684 | Cuyahoga County, Ohio | 1/29/99 |
| Holder, Grover L. | 1310 N Salisbury Ave<br>Salisbury, NC 28144 | | Carter | 377787 | Cuyahoga County, Ohio | 1/29/99 |
| Holdrem, Donald E. | 632 N 9th St<br>Cambridge, OH 43725 | | Burnside | 377597 | Cuyahoga County, Ohio | 1/29/99 |
| Holland, Ralph E. and Doris J. | 105 Lemp Way<br>Darlington, PA 16115 | | Wallace | 410839 | Cuyahoga County, Ohio | 07/13/00 |
| Holley, Joe L. and Kathy G. | 1403 Kincheon Rd<br>Clanton, AL 35045 | | Arledge | 468943 | Cuyahoga County, Ohio | 3/7/02 |
| Holliday, Henry | PO Box 898<br>Booneville, KY 41314 | | Collins | 376391 | Cuyahoga County, Ohio | 1/29/99 |
| Hollis, Raymond H., dec'd.<br>Helen Hollis, Admin. | 49 Green Meadow Dr<br>Orchard Park, NY 14127 | | Ackley | 405522 | Cuyahoga County, Ohio | 4/3/00 |

* All claims on this chart are unliquidated and disputed. All claim amounts are unknown.
** Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Holmes, Donald | 1753 SR 140 Wheelersburg, OH 45694 | | Friend | 376485 | Cuyahoga County, Ohio | 1/29/99 |
| Holt, Lowell | 1218 Wurtland Ave Wurtland, KY 41144 | | Keefer | 378586 | Cuyahoga County, Ohio | 1/29/99 |
| Holter, Joseph G. | 11340 Philadelphia Rd White Marsh, MD 21162-1418 | | Wojtas | 432356 | Cuyahoga County, Ohio | 3/12/01 |
| Homnaker, William B. and Dolores | 4234 Townhouse Dr Oregon, OH 43616 | | Wojtas | 432381 | Cuyahoga County, Ohio | 3/12/01 |
| Honkonen, Clarence A. | 7732 Austinburg Rd Ashtabula, OH 44004 | | Augenstein | 391341 | Cuyahoga County, Ohio | 9/10/99 |
| Hopkins, Kenneth | 617 Stratton St Logan, WV 25601 | | Moore | 378870 | Cuyahoga County, Ohio | 1/29/99 |
| **Hopper, Kenneth C. | 11 Kelley Ct Corbin, KY 40701 | | Ward | 379830 | Cuyahoga County, Ohio | 1/29/99 |
| **Horn, Gerald R. | 7745 Maxwellton Rd Mooresville, IN 46518 | | Campola | 461804 | Cuyahoga County, Ohio | 11/15/02 |
| **Horn, Roy A. | Rt 1 Box 180 E Cedar Bluff, VA 24609 | | Rankin | 379144 | Cuyahoga County, Ohio | 1/29/99 |
| **Horsman, W. P. | 3719 Gardendale Dr Eden, MD 21822 | | Howland | 378384 | Cuyahoga County, Ohio | 1/29/99 |
| **Houdeshell, Chester A. | HC Box 79A Karthaus, PA 16845 | | Steinetz | 379422 | Cuyahoga County, Ohio | 1/29/99 |
| **House, Homer H. | 389 Ed Davis Rd Wellston, OH 45692 | | Gilliam | 378124 | Cuyahoga County, Ohio | 1/29/99 |
| Housley, Nathaniel | 1012 Emery Dr Apt 8 Covington, KY 41011 | | Cottrill | 376471 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Housley, Theodore | 216 Byrd St Covington, KY 41011 | | Howland | 378365 | Cuyahoga County, Ohio | 1/29/99 |
| **Howard, Julius | PO Box 1332 Leeds, AL 35094-5332 | | Arledge | 468944 | Cuyahoga County, Ohio | 3/7/02 |
| Howard, Robert D. and Judy | 6701 Johnson Creek Rd Covington, VA 24426 | | Arbaugh | 398489 | Cuyahoga County, Ohio | 12/14/99 |
| **Howard, Robert, dec'd. Judy Howard, Admin. | 6701 Johnson Creek Rd Covington, VA 24426 | PT 108446 | Adkins | 377098 | Cuyahoga County, Ohio | 1/29/99 |
| **Howard, Billy R. | 121 Hart Rd Corbin, KY 40701 | | Ward | 379831 | Cuyahoga County, Ohio | 1/29/99 |
| Howard, Danny W. | 1086 Thomas Ave Columbus, OH 43223 | | Bell | 377502 | Cuyahoga County, Ohio | 1/29/99 |
| **Howard, Frank W. and Jane B. | 513 Morningview Dr Montgomery, AL 36109 | | Pulver | 456436 | Cuyahoga County, Ohio | 12/6/01 |
| Howe, Ralph | 1482 Mayhew Rd Jackson, OH 45640 | | Hayth | 380607 | Cuyahoga County, Ohio | 1/29/99 |
| **Howe, Harvey L. | 201 Kingsbury Ave Corning, NY 14830 | | Gwilliams | 376655 | Cuyahoga County, Ohio | 1/29/99 |
| **Howell, Kenneth R. | 4902 D-Lue Ct Louisville, KY 40216 | | Ray Black | 489133 | Cuyahoga County, Ohio | 1/8/03 |
| Howerton, Jerry I. & Ellen S. | PO Box 347 South Shore, KY 41175 | | McCarley | 499302 | Cuyahoga County, Ohio | 4/9/03 |
| **Howerton, Jerry I. and Ellen S. | PO Box 347 South Shore, KY 41175 | | Berry | 455896 | Cuyahoga County, Ohio | 1/22/02 |
| **Howes, Glenn W. | 28180 Oregon Rd #764 Perrysburg, OH 43551 | | Allred | 449865 | Cuyahoga, County, Ohio | 9/25/01 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Howington, Daniel J. | 5808 White Creek Rd Wallace, SC 29596 | | Robinson | 376873 | Cuyahoga County, Ohio | 1/29/99 |
| **Huddleson, Davey P. | 142 S Kimberly Dr Austintown, OH 44515 | | Capple | 497553 | Cuyahoga County, Ohio | 3/26/03 |
| Hudson, George A. | PO Box 122 Laurel, DE 19956 | | Howland | 378385 | Cuyahoga County, Ohio | 1/29/99 |
| **Hudson, Glenn E. | 211 Summitt Dr LaFollette, TN 37766 | | Ward | 379832 | Cuyahoga County, Ohio | 1/29/99 |
| **Hudson, J. L. | Rd 2 Box 5 Delmar, DE 19940 | | Howland | 378386 | Cuyahoga County, Ohio | 1/29/99 |
| Hudson, T.P. | 505 North St Greenwood, SC 29649 | | McCown | 376732 | Cuyahoga County, Ohio | 1/29/99 |
| **Hudson, Jarold | 4380 Elmwood Cass City, MI 48726 | | Harpham | 427502 | Cuyahoga County, Ohio | 1/10/01 |
| **Huff, Aaron L. | PO Box 83 Woodbine, KY 40771 | | Hein | 432759 | Cuyahoga County, Ohio | 3/14/01 |
| **Huffman, Charles R. Estate of Oscar Huffman | 2367 Mureen Blvd Columbus, OH 43207 | PT107208 | Bell | 377467 | Cuyahoga County, Ohio | 1/29/99 |
| **Huffman, Donald A. | 7981 Lake Dr Avon, OH 44011 | | Deccola | 497597 | Cuyahoga County, Ohio | 3/27/03 |
| **Huffman, Kent N. | 9632 Yale Rd Deefield, OH 44111 | | Gibbons | 393392 | Cuyahoga County, Ohio | 10/12/99 |
| **Huffstetler, William and Margarita | 240 Driftwood Ln Rock Hill, SC 29732 | | Marchbank | 464158 | Cuyahoga County, Ohio | 2/4/02 |
| **Hughes, E. T. | 29935 Foskey Ln Delmar, MD 21875 | | Howland | 378387 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Hughes, Carroll E. and Joyce | 5825 20th St<br>Garde, MI 49835 | | Borton | 398472 | Cuyahoga County, Ohio | 12/14/99 |
| **Hughes, Charles H. and Lille | 638 Spring St<br>Clifton Forge, VA 24422 | | Hanel | 456320 | Cuyahoga County, Ohio | 12/6/01 |
| **Hulbert, Joseph D. | 10606 Joslyn Rd<br>Remsen, NY 13438 | | Bell | 377503 | Cuyahoga County, Ohio | 1/29/99 |
| **Hull, Zannie | 108 Christie Ln<br>Spartanburg, SC 29376 | | Wyckoff | 380158 | Cuyahoga County, Ohio | 04/20/99 |
| **Hundley, C. C. | Box 644<br>Loyall, KY 40854 | | Ward | 379833 | Cuyahoga County, Ohio | 1/29/99 |
| **Hunn, James L. and Ethel | 1009 E Main St<br>Danville, KY 40422-2323 | | Hein | 432760 | Cuyahoga County, Ohio | 3/14/01 |
| **Hunt, Gerald E. | 18 Maxwell St Apt #2<br>Hebron, MI 46341 | | Berry | 455905 | Cuyahoga County, Ohio | 1/22/02 |
| Hunt, A.W. | 252 Mapleview Dr<br>Mnt Wahsington, KY 40047 | | Cottrill | 376470 | Cuyahoga County, Ohio | 1/29/99 |
| Hunter, Charles A. and Patricia | 820 Southwestern Run #53<br>Youngstown, OH 44514-3682 | | Arbaugh | 398490 | Cuyahoga County, Ohio | 12/14/99 |
| **Hunter, Joshua F. and Wendy | 5978 Vermont Hill<br>S Wales, NY 14139 | | Ackley | 405523 | Cuyahoga County, Ohio | 4/3/00 |
| **Hurd, James W. | 4116 Bilings Rd<br>Castalia, OH 44824 | | Hein | 432748 | Cuyahoga County, Ohio | 3/14/01 |
| **Hurteau, Robert T. and Nancy M. | 45 2nd St<br>Malone, NY 12953 | | Hanel | 456321 | Cuyahoga County, Ohio | 12/6/01 |
| **Hutchings, James D. | PO box 741<br>Paris, IL 61944 | | Gilliam | 378125 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-1 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Hutchins, Kirk P. and Willie E. | 2115 Fosters Ferry Rd<br>Tuscaloosa, AL 35401 | | Pulver | 456439 | Cuyahoga County, Ohio | 12/6/01 |
| Hutchinson, Hillman R. | PO Box 15009<br>Covington, KY 41015 | | Sulin | 379584 | Cuyahoga County, Ohio | 1/29/99 |
| **Hutchison, Ronald D. | 502 Pletcher Rd<br>Duncansville, PA 16635 | | Gilds | 376618 | Cuyahoga County, Ohio | 1/29/99 |
| Hutton, Harry C. | Mount ST Box 71<br>Rock Glen, PA 18246 | | Whitlatch | 379995 | Cuyahoga County, Ohio | 1/29/99 |
| **Ilari, Joseph C. | 10703 Banyan Ct<br>Louisville, KY 40223 | | Cottrill | 376473 | Cuyahoga County, Ohio | 1/29/99 |
| **Ingream, Joseph M. | | | Gilds | 376619 | Cuyahoga County, Ohio | 1/29/99 |
| Ireland, David | 7305 York River Rd<br>Louisville, KY 40214 | | Cottrill | 376472 | Cuyahoga County, Ohio | 1/29/99 |
| **Irvin, Lyde A. and Aileen | E Hwy 312 Box 335<br>Corbin, KY 40701 | | Hein | 432762 | Cuyahoga County, Ohio | 3/14/01 |
| **Isbell, Richard L. and Sally | 502 S Wheeling St<br>Oregon, OH 43616 | | Allred | 449866 | Cuyahoga, County, Ohio | 9/25/01 |
| **Ivery, Joseph T. | 3109 Olde Birch Dr<br>Raleigh, NC 27610 | | Carter | 377753 | Cuyahoga County, Ohio | 1/29/99 |
| Jackman, Dennis | 1402 Grass Creek Ct<br>Valparaiso, IN 46383 | | Chmura | 461593 | Cuyahoga County, Ohio | 1/10/02 |
| **Jackson, J. J. | Box 50<br>Henrico, NC 27565 | | Carter | 377754 | Cuyahoga County, Ohio | 1/29/99 |
| **Jackson, James | 2505 Warwick Ave<br>Richmond, VA 23224 | | Moore | 378871 | Cuyahoga County, Ohio | 1/29/99 |
| **Jackson, Junior S. | PO Box 173<br>N Manchester, IN 46962 | | E. Anderson | 480774 | Cuyahoga County, Ohio | 8/29/02 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Jackson, Laurence | PO Box 214<br>Jackson, OH 45640 | | Hayth | 380608 | Cuyahoga County, Ohio | 1/29/99 |
| **Jackson, Ronald B. | 395 S Winn St<br>Irvine, KY 40336 | | Ray Black | 489134 | Cuyahoga County, Ohio | 1/8/03 |
| **Jackson, Sandy | 2904 Pike Rd<br>Birmingham, AL 35208 | | Hanel | 456281 | Cuyahoga County, Ohio | 12/6/01 |
| **Jackson, Terry E. and Brenda | 418 Brain Dr<br>Adamsville, AL 35005 | | Arledge | 468945 | Cuyahoga County, Ohio | 3/7/02 |
| **Jackson, Timothy | 234 Loop Rd<br>Plains, GA 31780-5340 | | Tchoryk | 464191 | Cuyahoga County, Ohio | 2/4/02 |
| **Jacob, Cecil T. | 6338 White Cove Dr<br>Salisbury, MD 21801 | | Howland | 378388 | Cuyahoga County, Ohio | 1/29/99 |
| **Jacoby, Brian | 7856 Beth Ave<br>Navarre, OH 44662 | | Arntz | 482192 | Cuyahoga County,Ohio | 9/11/02 |
| **Jacoby, Rodgers E. | 5303 H Chestnut Ridge Rd<br>Orchard Park, NY 14127 | | D'Andrea | 441535 | Cuyahoga County, Ohio | 6/8/01 |
| **Jaffa, David | 3117 Fox Valley Dr<br>W Friendship, MD 21974 | | Moore | 378846 | Cuyahoga County, Ohio | 1/29/99 |
| James, Charles E. | Rt 3 Box 476 A<br>Grafton, WV 26354 | | Collins | 376423 | Cuyahoga County, Ohio | 1/29/99 |
| **Janke, Paul E. | 3600 Spring Valley<br>Akron, OH 44333 | | Arntz | 482193 | Cuyahoga County, Ohio | 9/11/02 |
| Jaqua, John D. | 1262 Borg Ave<br>Temperance, MI 48182 | | Null | 492379 | Cuyahoga County, Ohio | 3/20/03 |
| **Jeffries, James W. | 128 Bedford St<br>Bluefield, WV 24701-2304 | | Hein | 432763 | Cuyahoga County, Ohio | 3/14/01 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Jeffries, James L. | 4224 Shade St<br>Toledo, OH 43615 | | Patterson | 378997 | Cuyahoga County, Ohio | 1/29/99 |
| Jennings, Glen | 1262 S Massachusetts Ave<br>Wellston, OH 45692 | | Hayth | 380609 | Cuyahoga County, Ohio | 1/29/99 |
| **Jerkins, Herbert J. and Peggy A. | 1510 Candlelight Ln<br>Lewis Center, OH 43035 | | Aguilar | 404511 | Cuyahoga County, Ohio | 3/23/00 |
| **Jeskey, Herman J. and Dolores | 3111 Brown Rd<br>Oregon, OH 43616 | | Allred | 449867 | Cuyahoga County, Ohio | 9/25/01 |
| **Jessee, Richard Evans | 1857 Markese Ave<br>Lincoln Park, MI 48146 | | Wyckoff | 380151 | Cuyahoga County, Ohio | 04/20/99 |
| **Jessee, Michael M. and Elaine S. | 671 Summit St<br>Bluefield, VA 24605 | PT97513 | Jessee | 445212 | Cuyahoga County, Ohio | 7/30/01 |
| **Jewell, William E. | 317 Poplar Ln<br>Adamsville, AL 35005 | | Berry | 455897 | Cuyahoga County, Ohio | 1/22/02 |
| **Jimenez, Joe | 2419 Pickle Rd<br>Oregon, OH 43616 | | Walsh | 391379 | Cuyahoga County, Ohio | 9/10/99 |
| Jobe, Jerry | 423 Calvary Ln<br>Salt Rock, WV 25559 | | Moore | 378872 | Cuyahoga County, Ohio | 1/29/99 |
| **Johnson, Adrian D. and Connie | HC 75 Box 688<br>Vanceburg, KY 41179 | | Pulver | 456429 | Cuyahoga County, Ohio | 12/6/01 |
| **Johnson, Alex B. | 337 E Foster Ave #141<br>Dallas, GA 30132 | | Tchoryk | 464192 | Cuyahoga County, Ohio | 2/4/02 |
| **Johnson, Andrew and Doris Ann | 15864 Fielding st<br>Detroit, MI 48223-1107 | | Hanel | 456282 | Cuyahoga County, Ohio | 12/6/01 |
| **Johnson, Calvin B. | 1110 N Lewis Ln<br>Florence, SC 29501 | | Elliot | 377975 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed. All claim amounts are unknown.
** Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Johnson, Cleo | 937 Kensington Pl<br>Tuscumbia, AL 35674 | | Deccola | 497614 | Cuyahoga County, Ohio | 3/27/03 |
| **Johnson, David E. and Helen N. | HC 68 Box 37<br>Renick, WV 24966 | | Buhite | 402608 | Cuyahoga County, Ohio | 2/24/00 |
| **Johnson, Elmer L. and Margaret M | 4623 Porter Hollow Rd<br>Great Valley, NY 14741 | | Ackley | 405524 | Cuyahoga County, Ohio | 4/3/00 |
| Johnson, Henry | 1375 Cleveland Hts Blvd 203<br>Cleveland, OH 44121 | | Augenstein | 391342 | Cuyahoga County, Ohio | 9/10/99 |
| **Johnson, James H. and Sheila Ann | 8809 Elon Trail<br>Jonesboro, GA 30238 | | Tchoryk | 464193 | Cuyahoga County, Ohio | 2/4/02 |
| **Johnson, Jerry W. | 1361 KY 1629<br>Corbin, KY 40701 | | McCarley | 499328 | Cuyahoga County, Ohio | 4/9/03 |
| Johnson, John H. | 4513 Clifton Ave<br>Catonia, KY 41015 | | Katenbrink | 378458 | Cuyahoga County, Ohio | 1/29/99 |
| Johnson, Johnnie | PO Box 13<br>Charlotte CH, VA 23923 | | Adkins | 377100 | Cuyahoga County, Ohio | 1/29/99 |
| **Johnson, Kenneth T. | 1104 Cresswell St<br>Pittsburgh, PA 15210 | | Tanner | 379708 | Cuyahoga County, Ohio | 1/29/99 |
| Johnson, Lewis Van | 43655 Duchtown Rd<br>Racine, OH 45771 | | Howland | 378352 | Cuyahoga County, Ohio | 1/29/99 |
| Johnson, Lonnie | PO Bo 424<br>Elkhorn City, KY 41522 | | Collins | 376392 | Cuyahoga County, Ohio | 1/29/99 |
| **Johnson, Marcus O. | 1165 Claunch Loop Rd<br>Tuscumbia, AL 35674 | | Deccola | 497637 | Cuyahoga County, Ohio | 3/27/03 |
| Johnson, Terry L | 8410 Cox Kolbe Rd<br>Glouster, OH 45732 | | Gilliam | 378126 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Johnson, Clinton C. | 1304 Worth Ave<br>Shepherdsville, KY 40165 | | Cottrill | 376475 | Cuyahoga County, Ohio | 1/29/99 |
| **Jones, Albert H. and Ruth A. | 1750 Irwin Ave<br>Columbus, OH 43207 | | Perry | 419139 | Cuyahoga County, Ohio | 9/21/00 |
| Jones, Albert and Rabun | 506 E Clover St<br>Harlan, KY 40831 | | Hein | 432764 | Cuyahoga County, Ohio | 3/14/01 |
| Jones, Albert and Rabun | 506 E Clover St<br>Harlan, KY 40831 | | Bosko | 432908 | Cuyahoga County, Ohio | 3/15/01 |
| **Jones, Bill, dec'd. Susan Jones, Exec. | 188 Owens Dr<br>Lake City, TN 37769 | PT 112439 | Deccola | 497644 | Cuyahoga County, Ohio | 3/27/03 |
| **Jones, Daniel P. | 306 N Main St<br>Bridgeville, DE 19933 | | Howland | 378389 | Cuyahoga County, Ohio | 1/29/99 |
| **Jones, Darrell R. | 14906 Friendsville Rd<br>Burbank, OH 44214 | | Griggs | 378213 | Cuyahoga County, Ohio | 1/29/99 |
| **Jones, Dean M. | 104 E Sheridan Ave<br>New Castle, PA 16105 | | Allison | 455566 | Cuyahoga County, Ohio | 11/16/01 |
| **Jones, Earnel F. and Lynda J. | 12600 Shady Oak Blvd<br>Garfield Hts, OH 44125 | | Wallace | 410842 | Cuyahoga County, Ohio | 07/13/00 |
| **Jones, George | Rt 1 Box 37<br>Prospect, VA 23967 | | Steinetz | 379438 | Cuyahoga County, Ohio | 1/29/99 |
| **Jones, Glenn H. | 1205 Cherokee Trail<br>Covington, VA 24426 | | Ray Black | 489135 | Cuyahoga County, Ohio | 1/8/03 |
| **Jones, H. | 822 Sandusky St<br>Gallitzin, PA 16641 | | Friend | 376519 | Cuyahoga County, Ohio | 1/29/99 |
| Jones, J. J. | 102 Conder Circle<br>Darlington, SC 29532 | | Elliot | 377976 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed. All claim amounts are unknown.
\*\*   Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Jones, Jack Lee | Rt 1 Box 94D<br>Prospect, VA 23960 | | Steinetz | 379439 | Cuyahoga County, Ohio | 1/29/99 |
| **Jones, Jon R. | 9211 E Crooked Mile Rd<br>Cromwell, MI 46732 | | E. Anderson | 480775 | Cuyahoga County, Ohio | 8/29/02 |
| **Jones, Reese R. | 112 Hopkins ST<br>N Tazewell, VA 24630 | | Rankin | 379145 | Cuyahoga County, Ohio | 1/29/99 |
| **Jones, Ronald A. | 4360 Rockland Dr<br>Brooklyn, OH 44144 | | Arntz | 482194 | Cuyahoga County, Ohio | 9/11/02 |
| **Jones, Thomas L. | 3791 Wadsworth Rd<br>Northon, OH 44208 | | Campola | 461787 | Cuyahoga County, Ohio | 11/15/02 |
| Jones, William C. | % Evelyn Jones<br>Rockwell, NC 28138 | | Bell | 377504 | Cuyahoga County, Ohio | 1/29/99 |
| **Jordan, B. L. | 3701 Stanton Ave<br>Indianapolis, IN 43201 | | Chernisky | 376255 | Cuyahoga County, Ohio | 1/29/99 |
| Jordan, Billie L. and Marsha | 3701 Stanton Ave<br>Indianapolis, IN 43201 | | Arbaugh | 398492 | Cuyahoga County, Ohio | 12/14/99 |
| **Jordan, Robert E. | PO Box 61<br>Whitakers, NC 27891 | | Carter | 377755 | Cuyahoga County, Ohio | 1/29/99 |
| **Jordon, Raymond J. | Rd #1 Box 164<br>Emporium, PA 15834 | | Steinetz | 379423 | Cuyahoga County, Ohio | 1/29/99 |
| **Jourdain, Alvin M. | 2056 Northeast Ave<br>Baltimore, MD 21227 | | Anderson | 377269 | Cuyahoga County, Ohio | 1/29/99 |
| **Jowdy, Sam J. and Julia | 4245 Porter Ctr Rd<br>Ransonville, NY 14131 | | Ackley | 405525 | Cuyahoga County, Ohio | 4/3/00 |
| **Joyce, Michael J. | 2220 Stony Hill Rd<br>Hinckley, OH 44233 | | Hein | 432749 | Cuyahoga County, Ohio | 3/14/01 |

\* All claims on this chart are unliquidated and disputed. All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Jude, James I. | 1112 E 4th Ave<br>Williamson, WV 25661 | | Bell | 377505 | Cuyahoga County, Ohio | 1/29/99 |
| Justice, Frederick | 2421 W Chestnut Ave<br>Altoona, PA 16601 | | Friend | 376520 | Cuyahoga County, Ohio | 1/29/99 |
| **Justice, Homer W. and Karen | PO Box 163<br>Lincoln Park, MI 48146 | | Augenstein | 391343 | Cuyahoga County, Ohio | 9/10/99 |
| **Kader, Alvin | 8140 Hall Rd<br>Bellevue, MI 49021 | | Null | 492380 | Cuyahoga County, Ohio | 3/20/03 |
| **Kadri, Rickey L. | 614 N Kirk<br>W LaFayette, OH 43845 | | Allred | 449868 | Cuyahoga County, Ohio | 9/25/01 |
| **Kahne, Paul S. | 16 Dogwood Ln<br>Wiley Ford, WV 26767 | | Wallace | 410843 | Cuyahoga County, Ohio | 07/13/00 |
| **Kalfas, John A. | 550 North St<br>Pittsburgh, PA 15227 | | McCarley | 499303 | Cuyahoga County, Ohio | 4/9/03 |
| **Kaplan, Steven | 2901 Fallstaff Rd Apt 301<br>Baltimore, MD 21209 | | Tchoryk | 464194 | Cuyahoga County, Ohio | 2/4/02 |
| **Kappos, Halambos | 7718 Liberty<br>Parma, OH 44129 | | Arntz | 482195 | Cuyahoga County, Ohio | 9/11/02 |
| **Karab, Kenneth M. | 407 Edgewood Ave<br>New Castle, PA 16105 | | Capple | 497559 | Cuyahoga County, Ohio | 3/26/03 |
| **Karlinsey, Kevin D. | Rt 2 Box 58<br>Ridgeley, WV 26753 | | Ruhe | 418595 | Cuyahoga County, Ohio | 9/15/00 |
| **Karns, Eral H. and Linda | 6368 Stainbrook Rd<br>Cochranton, PA 16514 | | Brenskelle | 433863 | Cuyahoga County, Ohio | 3/28/01 |
| **Karst, Joseph P. | 5660 W 200 South<br>Huntington, IN 46750 | | E. Anderson | 480776 | Cuyahoga County, Ohio | 8/29/02 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Katenbrink, Gilbert J. | 1029 Woodbriar Ln<br>Cincinnati, OH 45238 | PT97514 | Katenbrink | 378428 | Cuyahoga County, Ohio | 1/29/99 |
| **Kaylor, Steven D. | 366 Dogwood Trail<br>London, KY 40741 | | Ward | 379835 | Cuyahoga County, Ohio | 1/29/99 |
| Keaton, Donald P. | Rt 1 Box 408<br>West Hamlin, WV 25571 | | Roach | 379168 | Cuyahoga County, Ohio | 1/29/99 |
| **Keefer, Willard | 9493 CR #1<br>South Point, OH 45680 | PT97515 | Keefer | 378557 | Cuyahoga County, Ohio | 1/29/99 |
| **Keels, Henry J. | Rt 2 Box 20B<br>Greeleyville, SC 29056 | | Elliot | 377977 | Cuyahoga County, Ohio | 1/29/99 |
| **Kehoe, William T. | 2221 13th St<br>Troy, NY 12180 | PT97516 | Kehoe | 404539 | Cuyahoga County, Ohio | 3/23/00 |
| **Keirnan, Don | 20551 Mt Zion<br>Cassopolis, MI 49031 | | Williams | 380106 | Cuyahoga County, Ohio | 1/29/99 |
| **Keiser, William S. | 48 Sullivan St<br>Cazenovia, NY 13035 | | Ray Black | 489136 | Cuyahoga County, Ohio | 1/8/03 |
| Keith, Gary D. And Sophia | 11077 Tinkham Rd<br>Darien Center, NY 14040 | | Martin | 406540 | Cuyahoga County, Ohio | 04/18/00 |
| **Keith, James P. | 11270 Luanne Ln<br>Ft Myers, FL 33908-4032 | | Allred | 449869 | Cuyahoga County, Ohio | 9/25/01 |
| **Keller, Charles R. | 2173 W CR 900 S<br>Cloverdale, IN 46120 | | Hanel | 456283 | Cuyahoga County, Ohio | 12/6/01 |
| **Kelley, Richard L. | 415 S Main St<br>Accident, MD 21520 | | Gibbons | 393402 | Cuyahoga County, Ohio | 10/12/99 |
| **Kelley, Jack and Mary Alice | 8096 Morley Rd<br>Sodus Point, NY 14555-9634 | | Ruhe | 418586 | Cuyahoga County, Ohio | 9/15/00 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Kelley, M.C. | 101 Lemon St Abbeville, SC 29620 | | McCown | 376735 | Cuyahoga County, Ohio | 1/29/99 |
| Kelley, Robert Eldredge | 127 Anderson Dr Greenwood, SC 29646 | | McCown | 376734 | Cuyahoga County, Ohio | 1/29/99 |
| **Kellison, Larry F. | 10 South St Massena, NY 13662 | | Campola | 461586 | Cuyahoga County, Ohio | 11/15/02 |
| Kellum, Flakes, Jr. and Jonnie | 1000 Rutledge St Gary, IN 46404 | | Chmura | 461597 | Cuyahoga County, Ohio | 1/10/02 |
| Kelly, Carol Ann (Est. of Lawrence) | 313 Lathrop rd Syracuse, NY 13219 | PT97517 | Kelly | 441196 | Cuyahoga County, Ohio | 6/5/01 |
| **Kelly, James E. | 111 Jacob St Pittsburgh, PA 15234 | | Deccola | 497615 | Cuyahoga County, Ohio | 3/27/03 |
| **Kelly, Kenneth | 19 Evergreen Rd Morehead, KY 40351 | | Allison | 377131 | Cuyahoga County, Ohio | 1/29/99 |
| **Kelsey, Lawrence Lee | 2124 Timbercreek Toledo, OH 43615 | | Patterson | 378998 | Cuyahoga County, Ohio | 1/29/99 |
| **Kemp, Floyd G. | 825 Crew Ave Galion, OH 44833 | | McCarley | 499329 | Cuyahoga County, Ohio | 4/9/03 |
| **Kemper, Michael | Box 17535 Kenton Station Moringview, KY 41063 | | Katenbrink | 378459 | Cuyahoga County, Ohio | 1/29/99 |
| Kendall, Duane and Nancy | 955 Struthers Rd Lot 607 New Middletown, OH 44442 | PT97518 | Kendall | 472595 | Cuyahoga County, Ohio | 6/6/02 |
| **Keneaster, Blair | Rt 2 Box 267 1 B Waterford, OH 45786 | | Whitlatch | 379948 | Cuyahoga County, Ohio | 1/29/99 |
| **Kennedy, Steve | 1290 Bonania Rd Coward, SC 29161 | | Elliot | 377978 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Kettell, Richard O. | 3761 St Rt 96 Shortsville, NY 14548-9509 | | E. Anderson | 480777 | Cuyahoga County, Ohio | 8/29/02 |
| **Key, Carl S. | 7305 York River Rd Louisville, KY 40214 | | Cottrill | 376474 | Cuyahoga County, Ohio | 1/29/99 |
| **Keyes, Robert E. | 9523 Summer Wind Trail Miamisburg, OH 45342 | | Howland | 378353 | Cuyahoga County, Ohio | 1/29/99 |
| Kidd, Curtis | 6200 Curry Ave Huntington, WV 25705 | | Moore | 378873 | Cuyahoga County, Ohio | 1/29/99 |
| **Kiger, John E. | 124 Etna St Russell, KY 41169 | | McCarley | 499304 | Cuyahoga County, Ohio | 4/9/03 |
| Kilbane, Terry C. and Donna **Kelley Group 53** | 6228 Colebrook Parma Hts, OH 44130 | PT108499 | Buhite | 402567 | Cuyahoga County, Ohio | 2/24/00 |
| **Kilker, Dennis J. and Merry A. | 906 Trevitt Circle N Euclid, OH 44143 | | Augenstein | 391344 | Cuyahoga County, Ohio | 9/10/99 |
| **Kimble, Ersel B. | 121 James ST Keyser, WEV 26726 | | Buskirk | 377652 | Cuyahoga County, Ohio | 1/29/99 |
| Kimple, Alvin L. and Naomi A. | 16504 Cussewage Rd Meadville, PA 16335 | | Bosko | 432921 | Cuyahoga County, Ohio | 3/15/01 |
| Kimple, Alvin L. and Naomi A. | 16504 Cussewage Rd Meadville, PA 16335 | | Hein | 432765 | Cuyahoga County, Ohio | 3/14/01 |
| **Kincaid, James G. | 24475 Reservation Rd Curtice, OH 43412 | | Bajnok | 406234 | Cuyahoga County, Ohio | 04/13/00 |
| **King, Curtis | 398 Finnigan Rd Brasher Falls, NY 13613 | | Sullivan | 497584 | Cuyahoga County, Ohio | 3/26/03 |
| **King, David R. | 386 Exline Rd Wellston, OH 45692 | | Keefer | 378589 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **King, Dennis G. and Martha B. | 2963 Pinto DR Commerce, MI 48382 | | Buhite | 402571 | Cuyahoga County, Ohio | 2/24/00 |
| **Kinna, Gerald R. | 4612 Laleshore Rd Ft Gratiot, MI 48059 | | Campola | 461806 | Cuyahoga County, Ohio | 11/15/02 |
| Kinnerson, Bonnie J. Estate of James H. Kinnerson | 1211 Borden Ave SW Massillon, OH 44647 | PT97519 | Kinnerson | 346205 | Cuyahoga County, Ohio **Kelley Group 25** | 12/31/97 |
| Kinney, John M. and Dorothy | 635 Ridgemont Dr Pittsburgh, PA 15220 | | Ruhe | 418599 | Cuyahoga County, Ohio | 9/15/00 |
| **Kinney, Kenneth L. | 2900 SW 90th St Ocala, FL 34476 | | McCarley | 499330 | Cuyahoga County, Ohio | 4/9/03 |
| **Kirk, L.T. | #72 Hwy 72 West Abbeville, SC 29620 | | McCown | 376736 | Cuyahoga County, Ohio | 1/29/99 |
| **Kirven, Benjamin V. | PO Box 172 Ravenel, SC 29470 | | Capple | 497566 | Cuyahoga County, Ohio | 3/26/03 |
| **Kisendaffer, Norman L. | 7223 Olde Lantern Way Springfield, VA 22152 | | Anderson | 377270 | Cuyahoga County, Ohio | 1/29/99 |
| **Kiser, Patrick W. and Kathy | 60 Kiser Cem Rd Olive Hill, KY 41164 | | Hein | 432766 | Cuyahoga County, Ohio | 3/14/01 |
| **Kiser, Willis | 200 Eversole Hazard, KY 41701 | | Collins | 376393 | Cuyahoga County, Ohio | 1/29/99 |
| **Kiser, Larry W. | 130 Forrest Hill Rd Selmer, TN 38375 | | Deccola | 497616 | Cuyahoga County, Ohio | 3/27/03 |
| **Kiss, Endre and Bonnie | 121 Allendaleway Camp Hill, PA 17011 | | Barnett | 377346 | Cuyahoga County, Ohio | 1/29/99 |
| **Klapan, Marko | 207 Stoutenger St E Syracuse, NY 13057 | | Null | 492381 | Cuyahoga County, Ohio | 3/20/03 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
#### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Klees, Paul H. and Yvonne | 240 Schiller St<br>Buffalo, NY 1420+ | | Kehoe | 404540 | Cuyahoga County, Ohio | 3/23/00 |
| Klein, Melvin E. and Marcia | 1232 Marina Dr<br>Huron, OH 44839 | | Hein | 432767 | Cuyahoga County, Ohio | 3/14/01 |
| **Kleinholtz, John P. And beverly | 5825 Boneta Rd<br>Medina, OH 44256 | | Bajnok | 406236 | Cuyahoga County, Ohio | 04/13/00 |
| **Klima, Richard M. | 50 Caprice Dr<br>Cheektowaga, NY 14227 | | McCarley | 499305 | Cuyahoga County, Ohio | 4/9/03 |
| Kline, George C. and Maureen | 125 Shawnee Place<br>W Seneca, NY 14224 | | Kehoe | 404541 | Cuyahoga County, Ohio | 3/23/00 |
| **Kline, Howard J. and Patricia | 9736 St Joe Center Rd<br>Ft Wayne, IN 46835 | | Allred | 449870 | Cuyahoga County,Ohio | 9/25/01 |
| Kline, Roger F., dec'd. Timothy Connors, Admin. | 520 Madison Ave Ste 524<br>Toledo, OH 43604 | | Patterson | 378961 | Cuyahoga County, Ohio | 1/29/99 |
| Kline, Allen L. and Aretta | 8691 Lavern<br>New Port, MI 48166 | | Harpham | 427504 | Cuyahoga County, Ohio | 1/10/01 |
| **Knapp, Stephen C. | 353 Country Club Terr<br>Battle Creek, MI 49015 | | Borton | 398473 | Cuyahoga County, Ohio | 12/14/99 |
| **Knepp, Robert S. | 4895 W 13th St<br>Cleveland, OH 44109 | | Ray Black | 489137 | Cuyahoga County, Ohio | 1/8/03 |
| **Knight, Richard J. and Marilyn | 149 Cherry Ave<br>Delmar, NY 12054 | | Hanel | 456322 | Cuyahoga County, Ohio | 12/6/01 |
| Knipp, James F. | Box 303<br>Shelby, OH 44875 | | Griggs | 378214 | Cuyahoga County, Ohio | 1/29/99 |
| **Knowles, Scott | PO Box 444<br>Wakeman, OH 44889 | | Arntz | 482196 | Cuyahoga County, Ohio | 9/11/02 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

# Asbestos Related Claims Filed Before June 2003*
## (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Knuth, Samuel | PO Box 223 New Buffalo, PA 17069 | | Hayth | 380627 | Cuyahoga County, Ohio | 1/29/99 |
| **Kohl, Paul E. and Lois A. | 5862 Fox Glove Dr New London, OH 44851 | | Aguilar | 404513 | Cuyahoga County, Ohio | 3/23/00 |
| **Koons, Frederick P. and Mary J. | 9584 Patricia Ct Elyria, OH 44035 | | Augenstein | 391345 | Cuyahoga County, Ohio | 9/10/99 |
| **Kopp, Wilford H. Kathy | 7934 Lester Dr Painesville, OH 44077 | | Wojtas | 432383 | Cuyahoga County, Ohio | 3/12/01 |
| **Korp, Robert G. | 10450 6 Mile Rd Lot 267 Battle Creek, MI 49014 | | Kovach | 489144 | Cuyahoga County, Ohio | 11/21/02 |
| **Kosal, Robert M. and Joann | 8199 S Minden Rd Minden City, MI 48456 | | Buhite | 402572 | Cuyahoga County, Ohio | 2/24/00 |
| **Kosta, Thomas C. and Evelyn | 2622 Northvale Oregon, OH 43616 | | Buhite | 402610 | Cuyahoga County, Ohio | 2/24/00 |
| **Kostoff, John I. and Martha | 327 Portage Path Willard, OH 44890 | | Wojtas | 432384 | Cuyahoga County, Ohio | 3/12/01 |
| **Kovalchuk, William C. and Lois | 29816 Tamarack Trail Westlake, OH 44145 | | Wallace | 410845 | Cuyahoga County, Ohio | 07/13/00 |
| **Krantz, Gary R. | 23 Pimilieo Ave Salamanca, NY 14779 | | Hein | 432768 | Cuyahoga County, Ohio | 3/14/01 |
| **Krause, Darryl | 1 Bristol Ln New Castle, PA 16105 | | Capple | 497556 | Cuyahoga County, Ohio | 3/26/03 |
| **Krise, Larry G. | 34173 US 12 East Edwardsburg, MI 49112 | | E. Anderson | 480778 | Cuyahoga County,Ohio | 8/29/02 |
| **Krukowski, Stanley J. | 115 Davis St E Syracuse, NY 13057 | | Borton | 398474 | Cuyahoga County, Ohio | 12/14/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Kuczka, Eugene W. | 236 Lackawanna Ave Buffalo, NY 14212 | | McCarley | 499306 | Cuyahoga County, Ohio | 4/9/03 |
| **Kuehn, Michial C. | 3834 Cedar Ridge Rd Ft Gratiot, MI 48059 | | Campola | 461807 | Cuyahoga County, Ohio | 11/15/02 |
| **Kuemmerling, Dan W. | PO Box 304 Seven Mile, OH 45062 | | Kovach | 489139 | Cuyahoga County, Ohio | 11/21/02 |
| **Kuhn, Jeffrey W. | 7347 Ballash Rd Medina, OH 44256 | | Colonna | 443303 | Cuyahoga County, Ohio | 6/28/01 |
| **Kuhns, Raymond L. | PO Box 2035 S Connellsville, PA 15425 | | Deccola | 497617 | Cuyahoga County, Ohio | 3/27/03 |
| **Kuntz, Norman G. | 53 Humason Buffalo, NY 14211 | | Kehoe | 404542 | Cuyahoga County, Ohio | 3/23/00 |
| **Kyriazis, George | 6399 Lockhaven Dr Brookpark, OH 44142 | | Arntz | 482197 | Cuyahoga County, Ohio | 9/11/02 |
| Labare, Paul D. | 447 Center St Erlanger, KY 41018 | | Roach | 379172 | Cuyahoga County, Ohio | 1/29/99 |
| **Laboskie, Joseph M. | 12 Stephen Rd Camp Hill, PA 17077 | | Gilds | 376620 | Cuyahoga County, Ohio | 1/29/99 |
| **Lackey, Daniel R. and Hannah | 20 Pearl St Hornell, NY 14843 | | Kehoe | 404543 | Cuyahoga County, Ohio | 3/23/00 |
| **LaClair, Pat R. | 9802 Bishopwood Ln #2 Perrysburg, OH 43551 | | E. Anderson | 480779 | Cuyahoga County, Ohio | 8/29/02 |
| **Ladue, James M. and Sharon | 92 E Ollis Massena, NY 13662 | | Hein | 432769 | Cuyahoga County. Ohio | 3/14/01 |
| Lafferty, Michael D. | 502 Cost Ave Stonewood, WV 26301 | | Collins | 376424 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Lakies, Len A. | 5313 Forest Hts<br>Huntington, WV 25705 | | Bajnok | 406237 | Cuyahoga County, Ohio | 04/13/00 |
| **Lamanna, James | 1005 S Pittsburgh St<br>Connellsville, PA 15425 | | Buhite | 402573 | Cuyahoga County, Ohio | 2/24/00 |
| **LaMarr, William K. | 4886 Westchester Dr #1<br>Austintown, OH 44515 | | Arntz | 482198 | Cuyahoga County, Ohio | 9/11/02 |
| Lambdin, Robert | 6330 CR 3<br>Swanton, OH 43558 | | Patterson | 379003 | Cuyahoga County, Ohio | 1/29/99 |
| Lambdin, Jerry W. | 6290 RD 3<br>Swanton, OH 43558 | | Patterson | 379004 | Cuyahoga County, Ohio | 1/29/99 |
| **Lambiette, Jay | 134 Private Dr<br>Proctorville, OH 45669 | | Friend | 376486 | Cuyahoga County, Ohio | 1/29/99 |
| **Lamont, Edward | 125 W North St Apt 416<br>New Castle, PA 16101 | | Tchoryk | 464188 | Cuyahoga County, Ohio | 2/4/02 |
| **Landon, Gail M. and Maragret N. | 16420 Devereaux Rd<br>Albion, MI 49224 | | Borton | 398475 | Cuyahoga County, Ohio | 12/14/99 |
| **Lane, Dighton E. | RR 4 Box 259 A1<br>Towanda, PA 18848 | | Rankin | 379159 | Cuyahoga County, Ohio | 1/29/99 |
| **Langford, Michael E. | 192 Bredlinridge Sq<br>Louisville, KY 40250 | | Cottrill | 376477 | Cuyahoga County, Ohio | 1/29/99 |
| Langford, Thomas | 10853 N Ceder<br>Grand Haven, MI 49417 | | Chernisky | 376271 | Cuyahoga County, Ohio | 1/29/99 |
| **Langolf, Andrew E. | 1830 LeLand Rd<br>Kimball, MI 48074 | | Campola | 461808 | Cuyahoga County, Ohio | 11/15/02 |
| Lanham, Joe M. | 3135 Taylor Blvd<br>Louisville, KY 40215 | | Cottrill | 376478 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Lanham, Charles H. | RR #1 Box 26 Volga, WV 26238 | | Rankin | 379155 | Cuyahoga County, Ohio | 1/29/99 |
| **Lansing, Ross C. and Margaret | 1606 Twin Oaks Dr E Middleburg, FL 32068 | | Hanel | 456305 | Cuyahoga County, Ohio | 12/6/01 |
| **Lantz, James E. | 1 Hemlock Rd Sayre, PA 18840 | | Wallace | 410811 | Cuyahoga County, Ohio | 07/13/00 |
| **Lantz, James R. | 3 Oak Hill DR Sayre, PA 18840 | | Allred | 449871 | Cuyahoga County, Ohio | 9/25/01 |
| **Lanz, Richard and Betty Jean | 4816 N Arvilla Dr Toledo, OH 43623 | PT97521 | Bope | 475441 | Cuyahoga County, Ohio | 5/24/02 |
| **Lapine, William T., Jr. | PO Box 152 Lizton, IN 46149-5911 | | E. Anderson | 480780 | Cuyahoga County, Ohio | 8/29/02 |
| **Laporte, Charles E. and Shirley M. | 211 Frisbee Circle Connellsville, PA 15425 | | Gibbons | 393404 | Cuyahoga County, Ohio | 10/12/99 |
| **Lariscy, Charles A. | 639 Beavergard St Savannah, GA 31405 | | Bell | 377506 | Cuyahoga County, Ohio | 1/29/99 |
| **Larkey, John R. | 10797 N Goow Fountaintown, IN 46130 | | Chernisky | 376256 | Cuyahoga County, Ohio | 1/29/99 |
| **Lather, Robert J. | 428 Lindsay Ct Indianapolis, IN 46214 | | Wallace | 410846 | Cuyahoga County, Ohio | 07/13/00 |
| **Lauer, Randy P. | 226 Skyhawk Dr Ft Wayne, IN 46815 | | Williams | 380107 | Cuyahoga County, Ohio | 1/29/99 |
| **Lause, Daniel E. | PO Box 163 N Baltimore, OH 45872 | | Sulin | 379587 | Cuyahoga County, Ohio | 1/29/99 |
| **Layne, William W. | 20830 Brinks Willis Rd Foley, AL 36535 | | Liberatore | 419145 | Cuyahoga County, Ohio | 9/21/00 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**   Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Leatherman, Gordon F. and Lois | 127 W Shore Terrace E Leroy, MI 49051 | | Hein | 432530 | Cuyahoga County, Ohio | 3/14/01 |
| **Leatherwood, Alfred | 6034 Songbird Dr Pensacola, FL 32503 | | McCarley | 499307 | Cuyahoga County, Ohio | 4/9/03 |
| **Leaym, Donald R. | 1347 Wisconsin Ave Marysville, MI 48046 | | Walsh | 391396 | Cuyahoga County, Ohio | 9/10/99 |
| **LeBarron, Benjamin | 106 Edwards Dr Camillus, NY 13031 | | Capple | 497557 | Cuyahoga County, Ohio | 3/26/03 |
| **Leberfinger, Martin K. | RD #1 Box 31 E Freedom, PA 16637 | | Church | 377802 | Cuyahoga County, Ohio | 1/29/99 |
| **Lecates, William M. | 3 E Elizabeth St Delmar, MD 21875 | | Howland | 378390 | Cuyahoga County, Ohio | 1/29/99 |
| **Lechner, Thomas | 1506 W Logan St Bellwood, PA 16617 | | Friend | 376521 | Cuyahoga County, Ohio | 1/29/99 |
| **LeComte, E. | 220 Cherry St Cresson, PA 16630 | | Friend | 376522 | Cuyahoga County, Ohio | 1/29/99 |
| **Ledbetter, Jimmie D. | 33245 W Warren Apt 427 Westland, MI 48185 | | Wyckoff | 380142 | Cuyahoga County, Ohio | 04/20/99 |
| **Lee, Bob | 42 Gilmore St Rochester, NY 14605 | | Brenskelle | 433865 | Cuyahoga County, Ohio | 3/28/01 |
| **Lee, Gary | 1229 W Erie Rd Temperance, MI 48182-9603 | | Gibbons | 393395 | Cuyahoga County, Ohio | 10/12/99 |
| **Lee, John W. | 2517 Paddock Ln Louisville, KY 40216 | | Kovach | 489142 | Cuyahoga County, Ohio | 11/21/02 |
| **Lee, John H. | 6166 Dayon Corners A St Colona, IL 61241 | | Barnett | 377365 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed. All claim amounts are unknown.
**   Placed on inactive case docket.

ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Lee, Rose | 2818 Temple Ln Charlotte, NC 28205 | | Adkins | 377081 | Cuyahoga County, Ohio | 1/29/99 |
| **Lee, Tommy R. | 2901 Judah Rd Orion, MI 48359 | | Pulver | 456437 | Cuyahoga County, Ohio | 12/6/01 |
| **Leffler, Sharrel J. | 806 N St Rt 950 Graytown, OH 43432 | | Aguilar | 404514 | Cuyahoga County, Ohio | 3/23/00 |
| **Legar, Michael Ray | Rt 1 Box 364-B Brodhead, KY 40409 | | Ward | 379837 | Cuyahoga County, Ohio | 1/29/99 |
| **Legault, Maurice E. and Barbara | 582 Lisson Grove New Lenox, IL 60451 | | Berry | 455906 | Cuyahoga County, Ohio | 1/22/02 |
| **Leinbach, John B. and Deanna C. | 1619 Faust St Indianapolis, IN 46203 | | Pulver | 456454 | Cuyahoga County, Ohio | 12/6/01 |
| **Leist, Tom W. | 5216 N Hillcrest Dr North Street, MI 48059 | | Bajnok | 406238 | Cuyahoga County, Ohio | 04/13/00 |
| Leister, Stanley J. | 1749 Shcoolhouse Rd Fairhope, PA 15538 | | Kovach | 489143 | Cuyahoga County, Ohio | 11/21/02 |
| **Leister, Robert J. | 1825 Ridgeview Dr Wickliffe, OH 44092 | | Augenstein | 391346 | Cuyahoga County, Ohio | 9/10/99 |
| **Lemerand, Ronald | 21767 Lincoln St Rockwood, MI 48173 | | McCarley | 499308 | Cuyahoga County, Ohio | 4/9/03 |
| **Lemme, Albert E. | 120 Elm Spring Dr Altoona, PA 16602 | | E. Anderson | 480781 | Cuyahoga County, Ohio | 8/29/02 |
| Lemon, James W. | 2678 Stardust Trail Decatur, GA 30034 | | Bishop | 455499 | Cuyahoga County, Ohio | 12/31/01 |
| **Lenig, Larry | 322 E Pine St Selinsgrove, PA 17870 | | Hayth | 380629 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed. All claim amounts are unknown.
**   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Leone, Ronald A. | 69 Slate Creek Dr Apt 9<br>Cheektowaga, NY 14227 | | Borton | 398476 | Cuyahoga County, Ohio | 12/14/99 |
| **Leone, Peter J. | 15 Jackson Ave<br>Lackawanna, NY 14218 | | Kehoe | 404544 | Cuyahoga County, Ohio | 3/23/00 |
| **Lepage, Kenneth G. | 22014 Audrey<br>Warren, MI 48091 | | E. Anderson | 480782 | Cuyahoga County, Ohio | 8/29/02 |
| Lepley, John R. | Rt 1 Box 236<br>Fairview, WV 26570 | | Elliot | 377939 | Cuyahoga County, Ohio | 1/29/99 |
| **Leroy, Albert H. | #72 Hwy 72 West<br>Abbeville, SC 29620 | | McCown | 376736 | Cuyahoga County, Ohio | 1/29/99 |
| **Lesko, Imre A. and Rita | 1318 Washington Blvd<br>Mayfield Hts, OH 44124 | | Augenstein | 391347 | Cuyahoga County, Ohio | 9/10/99 |
| **Lester, Larry E. | 1541 Thomas Ave<br>Columbus, OH 43223 | | Gilliam | 378133 | Cuyahoga County, Ohio | 1/29/99 |
| Lewis, Sidney | PO Box 4896<br>Rocky Mount, NC 27803 | | Carter | 377756 | Cuyahoga County, Ohio | 1/29/99 |
| **Ley, James F. | 270 Breakwater Dr<br>Fishers, IN 46037 | | McCarley | 499331 | Cuyahoga County, Ohio | 4/9/03 |
| **Liapas, Iraklis | 476 Peters Dr<br>Campbell, OH 44405 | | Arntz | 482199 | Cuyahoga County, Ohio | 9/11/02 |
| **Liberatore, Joseph W. and Jacki | 245 Clifton Ave<br>Mingo Junction, OH 43938 | PT97522 | Liberatore | 419143 | Cuyahoga County, Ohio | 9/21/00 |
| **Lilly, Harry W. | 687 E Garfield<br>Aurora, OH 44202 | | Burnside | 377598 | Cuyahoga County, Ohio | 1/29/99 |
| **Limani, Rudolph J. | 3466 E State St<br>Trenton, NY 08619 | | Marshall | 378745 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003\***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Liming, William J. | Rt 1 Box 63 Core, WV 26529 | | Elliot | 377940 | Cuyahoga County, Ohio | 1/29/99 |
| **Linkinhoker, Wayne H. | 1510 Twp 32 South Bellefontaine, OH 43311 | | Bajnok | 406239 | Cuyahoga County, Ohio | 04/13/00 |
| **Liotti, James J. | 1547 Alden SW Canton, OH 44706 | | Arntz | 482200 | Cuyahoga County, Ohio | 9/11/02 |
| Lisanty, Gerald J. | 1320 Erie Ave Renovo, PA 17764 | | Steinetz | 379424 | Cuyahoga County, Ohio | 1/29/99 |
| **Lispi, Virgil F. And Natalie | 170 Ridgewood Rd Wilkesbarre, PA 18702 | | Barnett | 377366 | Cuyahoga County, Ohio | 1/29/99 |
| **Liston, Charles E. and Betty | 10104 Main St New Middleton, OH 44442 | | Allison | 455568 | Cuyahoga County, Ohio | 11/16/01 |
| Lloyd, Donald K. | 5309 Arrowshire Dr La Grange, KY 40031 | | Cottrill | 376479 | Cuyahoga County, Ohio | 1/29/99 |
| Lockley, Albert W. and Sharon L. | 118 Maple St Morton, PA 19070 | | Wallace | 410847 | Cuyahoga County, Ohio | 07/13/00 |
| **Lococo, Charles M. | 24 Jess Ave McDonald, PA 15057 | | Tanner | 379711 | Cuyahoga County, Ohio | 1/29/99 |
| **Lofland, Richard E. and Mary L. | 7395 N County Road W Baden, IN 47469 | | Borton | 398477 | Cuyahoga County, Ohio | 12/14/99 |
| **Lohr, Harold R. | 5920 Clover Ln Walbridge, OH 43465 | | Augenstein | 391348 | Cuyahoga County, Ohio | 9/10/99 |
| **Long, Joseph J. | RR # 1 Box 489-R Delmar, DE 19940 | | Howland | 378391 | Cuyahoga County, Ohio | 1/29/99 |
| **Long, Joseph J. | 1006 Beaglin Park Dr Salisbury, MD 21804 | | Howland | 378392 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Long, Leroy H., Dec'd. Jaclyn Morgan, Exec. | 734 Muier View Manchester, MO 63011 | PT97523 | Long | 494864 | Cuyahoga County, Ohio | 1/31/03 |
| **Lonon, Grady | 1102 N W600 Haden, MO 64040 | | Harpham | 427505 | Cuyahoga County, Ohio | 1/10/01 |
| **Loy, Eugene W. | 30106 Wolf St Elkhart, IN 46516 | | E. Anderson | 480783 | Cuyahoga County, Ohio | 8/29/02 |
| **Lucas, Robert Darrell | 3415 Dunlap Creek Rd Covington, VA 24426 | | Sullivan | 497579 | Cuyahoga County, Ohio | 3/26/03 |
| **Lucas, Billy J. | 3523 Horner Dr Indianapolis, IN 46239 | | Wojtas | 432358 | Cuyahoga County, Ohio | 3/12/01 |
| **Lucas, R. | 910 Monroe Ave Wurtland, KY 41144 | | Allison | 377134 | Cuyahoga County, Ohio | 1/29/99 |
| **Luciano, M. A. | 5834 Lonyost Detroit, MI 48210 | | Wyckoff | 380143 | Cuyahoga County, Ohio | 04/20/99 |
| **Ludden, William M. and Theresa | 52 John St Hornell, NY 14843 | | Ackley | 405526 | Cuyahoga County, Ohio | 4/3/00 |
| **Luginbuhl, David L. | 145 N Buckeye St Bellevue, IH 44811 | | Burnside | 377588 | Cuyahoga County, Ohio | 1/29/99 |
| **Luithle, Lloyd | PO Box 265 Chardon, OH 44024 | | Bosko | 432911 | Cuyahoga County, Ohio | 3/15/01 |
| **Luker, Jerry L., Sr. | 6310 E 900 North Decatur, IN 46733-8120 | | E. Anderson | 480784 | Cuyahoga County, Ohio | 8/29/02 |
| **Luther, Edward L. and Mary M. | 113 Gray Wilmurt Rd Cold Brook, NY 13324 | | Martin | 443143 | Cuyahoga County, Ohio | 6/28/01 |
| **Lutman, Richard | 81 S Washington Berkeley Springs, WV 25411 | | Sulin | 379545 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed. All claim amounts are unknown.
**   Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Lynn, Dale A. | 91 Onstott Dr<br>Daville, KY 40422 | | Hein | 432771 | Cuyahoga County, Ohio | 3/14/01 |
| **Lyon, Warren M. | 7230 New Horizon Ave<br>Enon, OH 45323 | | Gilliam | 378136 | Cuyahoga County, Ohio | 1/29/99 |
| **Lyon, Henry H. | 1996 Rebert Pike<br>Springfield, OH 45506 | | Howland | 378366 | Cuyahoga County, Ohio | 1/29/99 |
| **Lyons, Gerald L. | 240 Brentwood Ct<br>Glen Burnie, MD 21061 | | Null | 492382 | Cuyahoga County, Ohio | 3/20/03 |
| **Lyons, Patrick | 301 Shelhamer Dr<br>Grinboro, PA 16142 | | Gilds | 376645 | Cuyahoga County, Ohio | 1/29/99 |
| **Mabry, Talmage T. | 698 Basswood Rd<br>Columbus, OH 43207 | | Patterson | 379009 | Cuyahoga County, Ohio | 1/29/99 |
| **Machak, Anthony J. | 1145 E 34th St<br>Erie, PA 16504 | | Steinetz | 379425 | Cuyahoga County, Ohio | 1/29/99 |
| MacMinn, Robert | 1125 Wlnut St<br>Coal Twp, PA 17866 | | Gilds | 376621 | Cuyahoga County, Ohio | 1/29/99 |
| **Magruder, Patrick O. | 445 Renwood Dr<br>Springboro, OH 45066 | | Burnside | 377611 | Cuyahoga County, Ohio | 1/29/99 |
| **Maher, William F. | 14909 Larkfield Dr<br>Brookpark, OH 44142 | | McCarley | 499289 | Cuyahoga County, Ohio | 4/9/03 |
| **Mahokey, Donald L. | 118 Madison Ave<br>Connellsville, PA 15425 | | Hale | 384190 | Cuyahoga County, Ohio | 5/17/99 |
| **Mahone, William B. | 1501 E 19th St #J542<br>Euclid, OH 44117-1329 | | Kovach | 489140 | Cuyahoga County, Ohio | 11/21/02 |
| **Mainguy, Sharon L. *Est. of Peter Mainguy, dec'd* | 1722 Pine St<br>Port Huron, MI 48060 | PT97525 | Mainguy | 444830 | Cuyahoga County, Ohio | 7/24/01 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

**ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003\***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Malachi, Morris, Jr. | 1203 W 129th Ave<br>Crown Point, IN 46307 | | Chmura | 461595 | Cuyahoga County, Ohio | 1/10/02 |
| **Maloney, Michael | 67 Marshland Ct<br>Troy, NY 12180 | | Friend | 376495 | Cuyahoga County, Ohio | 1/29/99 |
| Maness, Percy L., dec'd.<br>Joyce Maness, Executor | 412 W Sherry Dr<br>Trotwood, OH 45426 | | Howland | 378367 | Cuyahoga County, Ohio | 1/29/99 |
| **Mangan, Patrick | 2124 Aster Rd<br>Bethlehem, PA 18018 | | Friend | 376504 | Cuyahoga County, Ohio | 1/29/99 |
| **Maniglia, Angelo | 239 Raible Dr<br>Duncansville, PA 16635 | | Friend | 376523 | Cuyahoga County, Ohio | 1/29/99 |
| **Mankin, Byron D. | 3786 E CR 100N<br>Danville, IN 46122-8610 | | Hanel | 456284 | Cuyahoga County, Ohio | 12/6/01 |
| **Mann, Charles P. | 3012 Bradley Rd<br>Westlake, OH 44145 | | McCarley | 499288 | Cuyahoga County, Ohio | 4/9/03 |
| **Manolis, Vassilios | 3125 Heresford<br>Parma, OH 44134 | | Arntz | 482201 | Cuyahoga County, Ohio | 9/11/02 |
| **Manser, John and Margaret | 1229 Avery Ave<br>Syracuse, NY 13204 | | Bosko | 432918 | Cuyahoga County, Ohio | 3/15/01 |
| **Manser, Bruce F. | 7303 Kirkville Rd #B<br>E Syracuse, NY 13057-9417 | | Hanel | 456323 | Cuyahoga County, Ohio | 12/6/01 |
| **Marade, Robert A. and Mary L. | RD #2<br>Marathon, NY 13803 | | Augenstein | 391349 | Cuyahoga County, Ohio | 9/10/99 |
| **Maras, Edwin L. | 2919 Florida Ave<br>Erie, PA 16504 | | E. Anderson | 480785 | Cuyahoga County, Ohio | 8/29/02 |
| **Marchbank, John T. | 1307 N 8th St<br>Martins Ferry,  OH 43935 | PT97527 | Marchbank | 464157 | Cuyahoga County, Ohio | 2/4/02 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Marcsik, Joseph M. and Dolores | 1504 Troon Ave<br>Brunswick, OH 44212 | | Aguilar | 404516 | Cuyahoga County, Ohio | 3/23/00 |
| **Marcum, Everett | PO Box 4302<br>Oneida, TN37841 | | Ward | 379839 | Cuyahoga County, Ohio | 1/29/99 |
| **Marcum, Tony | R #5 Box 4230<br>Louisa, KY 41230 | | Keefer | 378591 | Cuyahoga County, Ohio | 1/29/99 |
| **Mardis, Samuel A. and Blanche | 113 Hammond Vile St<br>Mt Pleasant, PA 15666 | | Colonna | 443301 | Cuyahoga County, Ohio | 6/28/01 |
| **Marinello, Joseph A. and Helen J. | 273 Basswood Rd<br>Columbus, OH 43207 | | Buhite | 402575 | Cuyahoga County, Ohio | 2/24/00 |
| **Marques, M.J. and Carol M. | 8394 Bodkin Ave<br>Pasedina, MD 21122 | | Bishop | 455502 | Cuyahoga County, Ohio | 12/31/01 |
| Marsh Jr., Linwood F. And Lynne | 505 W Ewola Dr<br>Enola, PA 17025 | | Barnett | 377347 | Cuyahoga County, Ohio | 1/29/99 |
| Marshall, Charlie | 225 North East Str<br>Bradner, OH 43406 | PT97528 | Marshall | 378702 | Cuyahoga County, Ohio | 1/29/99 |
| Marshall, Jack A. and Emily Jean | 12777 S Center t<br>Plainfield, IN 46168 | | Hanel | 456285 | Cuyahoga County, Ohio | 12/6/01 |
| Marshall, James E. | 216 A Bluefield St<br>Wayne, WV 25570 | | Roach | 379177 | Cuyahoga County, Ohio | 1/29/99 |
| Marsho, Ronald C. | 14178 Cave Rd<br>Novelty, OH 44072 | | Chernisky | 376242 | Cuyahoga County, Ohio | 1/29/99 |
| Martin, Allen J. | 746 Barton Mill Cut Off<br>Corbin, KY 40701 | | Ward | 379840 | Cuyahoga County, Ohio | 1/29/99 |
| Martin, Darrell W. and Bertha L. | 5319 Ogels Creek Rd<br>Covington, VA 24426 | | Hanel | 456286 | Cuyahoga County, Ohio | 12/6/01 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Martin, Gerald E. | 10290 Thwing Rd<br>Chardon, OH 44024 | PT97529 | Martin | 406535 | Cuyahoga County, Ohio | 04/18/00 |
| Martin, James P., II | 266 Kirkland Ave<br>Irvine, KY 40336 | | McCarley | 499309 | Cuyahoga County, Ohio | 4/9/03 |
| Martin, Roger L. | PO Bo 690<br>Northfield, OH 44067 | PT97530 | Martin | 443138 | Cuyahoga County, Ohio | 6/28/01 |
| Martson, David E. | 303 April Dr<br>Camp Hill, PA 17011 | | Gilds | 376622 | Cuyahoga County, Ohio | 1/29/99 |
| **Marzec, William | 3457 St Rt 82<br>Mantua, OH 44255 | | Arntz | 482202 | Cuyahoga County, Ohio | 9/11/02 |
| **Mason, Richard W. | 2606 S Blvd<br>Port Huron, MI 48060 | | Borton | 398478 | Cuyahoga County, Ohio | 12/14/99 |
| **Massey, James L. and Carolyn C. | 15723 Microwave Rd<br>Coker, AL 35452 | | Hanel | 456287 | Cuyahoga County, Ohio | 12/6/01 |
| **Massey, Dexter | 244 Munger Ave<br>Birmingham, AL 35211 | | E. Anderson | 480786 | Cuyahoga County, Ohio | 8/29/02 |
| **Matero, Joseph and Violet | 3 Frazton Dr<br>Wappingers Fall, NY 12590 | | Kehoe | 404545 | Cuyahoga County, Ohio | 3/23/00 |
| Mathena, Roy L. | 3191 Dunloe Rd<br>Columbus, OH 43232 | | Elliot | 377938 | Cuyahoga County, Ohio | 1/29/99 |
| **Mathias, James E. | 213 Pennbrook Trail<br>Battle Creek, MI 49017-8110 | | Kovach | 489145 | Cuyahoga County, Ohio | 11/21/02 |
| **Mathis, James | 10109 Birchwood Pike<br>Harrison, TN 37341 | | Santiago | 379307 | Cuyahoga County, Ohio | 1/29/99 |
| Matteo, John H., dec'd. Denise D. Fornataro, Admin. | 901 E Elizabeth St<br>New Castle, PA 16105 | | Barnett | 377377 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Mattern, Thomas O. and Shirley | 6180 S New Lothrop Rd Durand, MI 48429 | | Hanel | 456324 | Cuyahoga County, Ohio | 12/6/01 |
| Matteson, Thomas Eugene | 1502 S Penn Wellston, OH 45692 | | Roach | 379163 | Cuyahoga County, Ohio | 1/29/99 |
| Matthews, Olan C. | 116 Branch Creek Rd Laurel, DE 19956 | | Howland | 378393 | Cuyahoga County, Ohio | 1/29/99 |
| Mattice, Donald G. | 210 Sunset Ave Syracuse, NY 13208 | | Berry | 455887 | Cuyahoga County, Ohio | 1/22/02 |
| **Maurer, Richard | 8981 Elmwood N Royalton, OH 44133 | | Arntz | 482203 | Cuyahoga County, Ohio | 9/11/02 |
| Mavis, John F. | 933 Orr oad Chillicothe, OH 45601 | | Gilliam | 378138 | Cuyahoga County, Ohio | 1/29/99 |
| Maxson, Edward D. | 313 Brand St Apt A Elmira, NY 14904 | | McCarley | 499332 | Cuyahoga County, Ohio | 4/9/03 |
| May, Curtis L. | Rt 2 Box 49 Bluefield, WV 24701 | | Rankin | 379146 | Cuyahoga County, Ohio | 1/29/99 |
| May, James E. | R 1 PO Box 211 Fredericksburgh, PA | | Barnett | 377348 | Cuyahoga County, Ohio | 1/29/99 |
| Mayfield, Edgar D. and Catherine | 135 Sheldon Ave Fairchance, PA 15436 | | Napolitan | 432494 | Cuyahoga County, Ohio | 3/13/01 |
| Mayo, Joyce E. Estate of Joseph J. Mayo | 6460 Elmdale Rd Middleburg Hts, OH 44130 | PT97532 | Mayo | 414682 | Cuyahoga County, Ohio | 8/8/00 |
| Mays, Louis and Joan M. | 4137 Nelson Mosier Rd Leavittsburg, OH 44430 | | Bosko | 432912 | Cuyahoga County, Ohio | 3/15/01 |
| McAllister, Al | 2910 Savannah Grove Rd Effineham, SC 29501 | | Elliot | 377981 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| McBee, James | PO Box 23 Sewanee, TN 37375 | | Santiago | 379308 | Cuyahoga County, Ohio | 1/29/99 |
| McBrayer, Llyod and Carmen M. | 4468 Habershan Lane S Richmont Hts, OH 44143 | | Augenstein | 391350 | Cuyahoga County, Ohio | 9/10/99 |
| McCabe, Gregory L. And Robin L. | 4577 Creekwood Ct Batavia, OH 45103 | | Barnett | 377331 | Cuyahoga County, Ohio | 1/29/99 |
| McCarley, Charles R. | 3544 Treamine Rd Columbus, OH 43232 | PT97533 | McCarley | 499287 | Cuyahoga County, Ohio | 4/9/03 |
| **McCartney, Dennis G. and Susan J | 1016 N Howard St Akron, OH 44310 | | Martin | 443172 | Cuyahoga County, Ohio | 6/28/01 |
| **McCarty, Richard E. | 6512 US 27 SO #2 Richmond, IN 47374 | | Hanel | 456288 | Cuyahoga County, Ohio | 12/6/01 |
| **McCarty, Warren | 393 Providence Blvd Delton, FL 32725 | | Bartles | 441658 | Cuyahoga County, Ohio | 07/26/01 |
| McCarty, Paul A. And Jane E. | 3612 Lineboro Rd Manchester, MD 21102 | | Bajnok | 406240 | Cuyahoga County, Ohio | 04/13/00 |
| McClain, Nancy Estate of Gene McClain | 6647 Vernette Dr Youngstown, OH 44515 | PT114194 | Barnett | 377332 | Cuyahoga County, Ohio **Kelley Group 38** | 1/29/99 |
| **McClelland, Ronald L. | RD 4 Box 1178 Mt Pleasant, PA 15666 | | Borton | 398479 | Cuyahoga County, Ohio | 12/14/99 |
| **McClelland, Maynard and Patricia | 723 S Durkee Nashville, MI 49073 | | Pulver | 456443 | Cuyahoga County, Ohio | 12/6/01 |
| **McClintock, Peter | 278 Knox Ave W Seneca, NY 14224 | | Hein | 432772 | Cuyahoga County, Ohio | 3/14/01 |
| McClintock, Peter | 278 Knox Ave W Seneca, NY 14224 | | Bosko | 432919 | Cuyahoga County, Ohio | 3/15/01 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **McClung, James W. and Jean | 932 Five Mile Rd Birmingham, AL 35215 | | Pulver | 456447 | Cuyahoga County, Ohio | 12/6/01 |
| McClung, Johnny D. | 113 Railroad St Vanceburg, KY 41179 | | Roach | 379179 | Cuyahoga County, Ohio | 1/29/99 |
| **McCoy, James E. | 408 Vine St Connellsville, PA 15425 | | Borton | 398480 | Cuyahoga County, Ohio | 12/14/99 |
| McCoy, Clyde A. | 4619 286th St Toledo, OH 43611 | | Patterson | 378962 | Cuyahoga County, Ohio | 1/29/99 |
| **McCoy, James | 1125 S Pitt Carlisle, PA 17013 | | Gilds | 376623 | Cuyahoga County, Ohio | 1/29/99 |
| **McCraw, Terry Morris | 133 Eddington Ave Harrisburg, PA 17111 | | Gilds | 376624 | Cuyahoga County, Ohio | 1/29/99 |
| **McCray, Charles W. and Louise Stacey Hernandez, Personal Rep. | 925 Orlando Dr Ft Wayne, IN 46825 | | Napolitan | 432510 | Cuyahoga County, Ohio | 3/13/01 |
| **McCready, Howard P. | 211 Milton St Berea, OH 44017 | | McCarley | 499333 | Cuyahoga County, Ohio | 4/9/03 |
| **McCroskey, Richard A. | 810 Burlington Rd Huntington, WV 25704 | | Campola | 461809 | Cuyahoga County, Ohio | 11/15/02 |
| McCurley, G.M. | 302 Wilewood Rd Abbeville, Sc 29620 | | McCown | 376739 | Cuyahoga County, Ohio | 1/29/99 |
| **McCurry, William Dale | 40 Austin Dr Abbeville, Sc 29620 | | McCown | 376740 | Cuyahoga County, Ohio | 1/29/99 |
| McDermott, William P. | 145 Holden St Dupont, PA 18641 | | Katenbrink | 378441 | Cuyahoga County, Ohio | 1/29/99 |
| **McDonald, James | 114 Bellian Dr Fombell, PA 16123 | | Buhite | 402576 | Cuyahoga County, Ohio | 2/24/00 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

# ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
## (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **McDonald, Paul | PO Box 1283 Hamlet, NC 28345 | | Robinson | 376874 | Cuyahoga County, Ohio | 1/29/99 |
| **McDonough, Allan P. | 853 Westminster Dr Brunswick, OH 44212 | | Long, Leroy | 494867 | Cuyahoga County, Ohio | 1/31/03 |
| **McDougal, James P. and Myrna J. | 3242 Norwood St Cuyahoga Fallas, OH 44221 | | Augenstein | 391351 | Cuyahoga County, Ohio | 9/10/99 |
| **McElroy, Curtis | 536 Beryl Dr Kent, OH 44240 | | Aguilar | 404517 | Cuyahoga County, Ohio | 3/23/00 |
| **McFadden, David G. | 14000 Terrace Rd #3 E Cleveland, OH 44112 | | Deccola | 497598 | Cuyahoga County, Ohio | 3/27/03 |
| McFall, George | 525 S Market St Selinsgrove, PA 17870 | | Hayth | 380630 | Cuyahoga County, Ohio | 1/29/99 |
| **McGill, John S. | 54 Judson Place Milford, CT 06460 | | Augenstein | 391352 | Cuyahoga County, Ohio | 9/10/99 |
| **McGinnis, Joel R. | 8751 Milton Carlisle Rd New Carlisle, OH 45344 | | Gilliam | 378141 | Cuyahoga County, Ohio | 1/29/99 |
| **McGinnis, John P. and Deanna | 1179 River Rd Norwood, NY 13668 | | Hanel | 456289 | Cuyahoga County, Ohio | 12/6/01 |
| **McGinnis, Destin E. | Rt 4 Box 152 Clarksburg, WV 26301 | | Hale | 384192 | Cuyahoga County, Ohio | 5/17/99 |
| McGlone, R. | 4555 Bowen Ridge Rd Huntington, WV 25701 | | Moore | 378874 | Cuyahoga County, Ohio | 1/29/99 |
| **McGlothlin, Kermit | Rt 1 Box 8 Honaker, VA 24260 | | Rankin | 379147 | Cuyahoga County, Ohio | 1/29/99 |
| **McGowan, Donald R. and Phyllis | 154 Barbado Dr Cheektowaga, NY 14227 | | Augenstein | 391355 | Cuyahoga County, Ohio | 9/10/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **McGrath, Michael and Donna | 607 Nadina Pl Celebration, FL 34747 | | Martin | 443175 | Cuyahoga County, Ohio | 6/28/01 |
| **McGraw, Wallace V. and Bobbie | HC 78 Box 17C True, WV 25988-9701 | | Martin | 443161 | Cuyahoga County, Ohio | 6/28/01 |
| **McGriff, L.E. and Beatrice | 3507 Michael Ann Ave Gadsden, AL 35904 | | Arledge | 468947 | Cuyahoga County, Ohio | 3/7/02 |
| **McGriff, Donnie J. | 3507 Michael Ann Ave Gadsden, AL 35904 | | Arledge | 468946 | Cuyahoga County, Ohio | 3/7/02 |
| McGuire, Hobert D. | 10405 St Rene Rd Louisville, KY 40299 | | Cottrill | 376480 | Cuyahoga County, Ohio | 1/29/99 |
| **McGuire, Lonnie | HC 63 Box 42 Orlando, KY 40460 | | Allison | 377137 | Cuyahoga County, Ohio | 1/29/99 |
| McIntosh, Donald and Eva Lou | 580 McIntosh Hollow Ravenna, KY 40472 | | Hanel | 456290 | Cuyahoga County, Ohio | 12/6/01 |
| McIntrye, Rufus | 8175 Kentucky Hwy 7 Viper, KY 41774 | | Collins | 376394 | Cuyahoga County, Ohio | 1/29/99 |
| McKee, Dennis L. | 658 S Palo Verde Dr Apache Junction, AZ 85278 | | Berry | 455889 | Cuyahoga County, Ohio | 1/22/02 |
| McKee, James R. | PO Box 717 Vanderbilt, PA 15486 | | Sullivan | 497574 | Cuyahoga County, Ohio | 3/26/03 |
| McKendree, Ralph | PO Box 90 Duncanville, PA 16635 | | Church | 377803 | Cuyahoga County, Ohio | 1/29/99 |
| McKenzie, Edward L. | 150 W Arbor View Dr Apt 43 Spring Arbor, MI 49238 | | Wojtas | 432386 | Cuyahoga County, Ohio | 3/12/01 |
| McKinley, Michael and Brenda | 4051 E Olive Rd Apt 315 Pensacola, FL 32514 | | Hanel | 456291 | Cuyahoga County, Ohio | 12/6/01 |

* All claims on this chart are unliquidated and disputed. All claim amounts are unknown.
**    Placed on inactive case docket.

ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| McKinney, Arlie Jackson | PO Box 3 Herndon, WV 24726 | | Church | 377804 | Cuyahoga County, Ohio | 1/29/99 |
| **McKnight, Charles and Ada | RR 1 Box 611 B Altoona, PA 16601 | | Tchoryk | 464189 | Cuyahoga County, Ohio | 2/4/02 |
| **McKnight, Billy and Linda J. | 13530 Orangewood Dr Coker, AL 35452 | | Hanel | 456325 | Cuyahoga County, Ohio | 12/6/01 |
| McLaughlin, James A. | 7567 Kings Run Rd Sylvania, OH 43560 | | Patterson | 378963 | Cuyahoga County, Ohio | 1/29/99 |
| McLaughlin, A. W. | 430 McLaughlin Rd Effingham, SC 29541 | | Elliot | 377982 | Cuyahoga County, Ohio | 1/29/99 |
| McLaughlin, Eunice and Robert | | | Chmura | 461594 | Cuyahoga County, Ohio | 1/10/02 |
| McLeod, John W. | 417 Delaware St E China, MI 48054 | | Walsh | 391397 | Cuyahoga County, Ohio | 9/10/99 |
| **McMaine, Larry E. | PO Box 365 Waco, KY 40385 | | Campola | 461810 | Cuyahoga County, Ohio | 11/15/02 |
| **McManus, William H. | 1947 Milburn Ave Toledo, OH 43606 | | Marshall | 378703 | Cuyahoga County, Ohio | 1/29/99 |
| McMillan, Laverne F. Estate of Robert | 5109 Crimson King Ct Medina, OH 44256 | PT97535 | McMillan | 500450 | Cuyahoga County, Ohio | 5/2/03 |
| **McNamara, Edward B. and Elvira | 35640 Grovewood Dr Eastlake, OH 44095 | | Martin | 443149 | Cuyahoga County, Ohio | 6/28/01 |
| **McNamara, James and Patricia | 117 n Elm St Owosso, MI 48867 | | Hanel | 456326 | Cuyahoga County, Ohio | 12/6/01 |
| **McNeal, Ralph D., dec'd. James L. Butler, Personal Rep. | 1335 Park Ave Ft. Wayne, IN 46807 | | Williams | 380109 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed. All claim amounts are unknown.
**    Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **McNeely, Donald D. | 50 Reykin Dr Richmond, VA 23236 | | Steinetz | 379441 | Cuyahoga County, Ohio | 1/29/99 |
| McNeese, William L. | 248 Old Hickory Hill Shephersville, KY 40165 | | Cottrill | 376481 | Cuyahoga County, Ohio | 1/29/99 |
| **McPherson, Donald J. | PO Box 203 Spanishburg, WV 25922 | | Sullivan | 497580 | Cuyahoga County, Ohio | 3/26/03 |
| **McQueary, Jerry T. | PO Box 702 Danville, KY 40423 | | McCarley | 499334 | Cuyahoga County, Ohio | 4/9/03 |
| **Meadows, Buford W. | HC 78 Box 11 M Hinton, WV 25951 | | E. Anderson | 480787 | Cuyahoga County, Ohio | 8/29/02 |
| **Meadows, David H. and Sandra | 409 11th St Rainelle, WV 25962 | | Napolitan | 432511 | Cuyahoga County, Ohio | 3/13/01 |
| **Meadows, James A. | PO Box 247 Manchester, GA 31816 | | Bishop | 455503 | Cuyahoga County, Ohio | 12/31/01 |
| **Meadows, Jerry F. and Judy | 818 Valley Ave Rainelle, WV 25962 | | Hein | 432512 | Cuyahoga County, Ohio | 3/14/01 |
| **Meadows, John | RR 1 Box 585 South Shore, KY 41175 | | Allison | 377138 | Cuyahoga County, Ohio | 1/29/99 |
| **Meadows, Theodore L. | 14817 Pepper Ave Cleveland, OH 44110 | | Wojtas | 432387 | Cuyahoga County, Ohio | 3/12/01 |
| **Medley, Jerry E. | PO Box 341 Worthington, KY 41183 | | Keefer | 378593 | Cuyahoga County, Ohio | 1/29/99 |
| **Megois, Paul | Rd #1 Box 309D Edinburg, PA 16116 | | Tchoryk | 464195 | Cuyahoga County, Ohio | 2/4/02 |
| **Mehall, Michael | 36802 Beech Hill Rd Willoughby Hills, OH 44094 | | Hein | 432773 | Cuyahoga County, Ohio | 3/14/01 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Meinke, Bruce J. | 112 Virginia Ave Battle Creek, MI 49017 | | Campola | 461811 | Cuyahoga County, Ohio | 11/15/02 |
| **Mekailek, Lawrence J. | 97 Germanville Rd Ashland, PA 17921 | | Gilds | 376625 | Cuyahoga County, Ohio | 1/29/99 |
| **Melvin, Earl E. | 626 Fulton Ave Wurtland, KY 41144 | | Kovach | 489147 | Cuyahoga County, Ohio | 11/21/02 |
| **Melvin, Billie R. | 4210 E Grant Ave Terre Haute, IN 47805 | | Campola | 461812 | Cuyahoga County, Ohio | 11/15/02 |
| **Mentick, Donald | 170 Allouz St Larium, MI 49913 | | Barnett | 377373 | Cuyahoga County, Ohio | 1/29/99 |
| **Merchant, Daniel J. | 6955 Dorr St #82 Toledo, OH 43615 | | Marshall | 378704 | Cuyahoga County, Ohio | 1/29/99 |
| **Mercier, Gerald J. | 300 Hartwell Ave E Syracuse, NY 13057 | | Wyckoff | 380173 | Cuyahoga County, Ohio | 04/20/99 |
| **Meredith, William G. | 1491 Hanna Rd Stow, OH 44224 | | Arntz | 482204 | Cuyahoga County, Ohio | 9/11/02 |
| **Merrill, Walter | 800 N 5th St Sunbury, PA 17801 | | Hayth | 380631 | Cuyahoga County, Ohio | 1/29/99 |
| **Mertz, Clayton | 24 Rose Ave Middletown, PA 17057 | | Barnett | 377349 | Cuyahoga County, Ohio | 1/29/99 |
| **Metcalf, Jack P. | Rt 5 Box 134 Keyser, WV 26726 | | Buskirk | 377657 | Cuyahoga County, Ohio | 1/29/99 |
| **Metcalf, Theodore William | 3138 Maeterlinck Ave Toledo, OH 43614 | | Marshall | 378705 | Cuyahoga County, Ohio | 1/29/99 |
| **Metras, Elmer D. | 10444 Jayne Valley Ln Fenton, MI 48430 | | Marshall | 378706 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Metz, Silas L. | 1615 S Smith Rd<br>English, IN 47118 | | Cottrill | 376482 | Cuyahoga County, Ohio | 1/29/99 |
| **Metz, Joseph | 607 Memory Ln<br>Brunswick, OH 44212 | | Arntz | 482205 | Cuyahoga County, Ohio | 9/11/02 |
| **Metzger, David R. | 38372 Dolores Dr<br>Eastlake, OH 44095 | | Wallace | 410823 | Cuyahoga County, Ohio | 07/13/00 |
| Mey, Gary D. | 509 S Cypress St<br>Vanpalia, IL 62471 | | Bell | 377461 | Cuyahoga County, Ohio | 1/29/99 |
| **Meyer, David M. | 750 Fisher Rd<br>W Seneca, NY 14224 | | Rankin | 379160 | Cuyahoga County, Ohio | 1/29/99 |
| **Meyer, Dean N. | 1900 Wolf Lake Rd<br>Grass Lake, MI 49240-9374 | | Harpham | 427506 | Cuyahoga County, Ohio | 1/10/01 |
| **Micaletti, Ronald J. And Janet | 103 Mayberry Ln<br>New Castle, PA 16105 | | Bajnok | 406241 | Cuyahoga County, Ohio | 04/13/00 |
| **Micco, John | 1017 Dewey Ave<br>New Castle, PA 16101 | | Tchoryk | 464196 | Cuyahoga County, Ohio | 2/4/02 |
| Michael, James | 775 E Main St<br>Chillicothe, OH 45601 | | McCown | 376702 | Cuyahoga County, Ohio | 1/29/99 |
| **Michael, Leslie and Joyce L. | 1607 Dual Hwy<br>Hagerstown, MD 21740 | | Bartles | 441660 | Cuyahoga County, Ohio | 07/26/01 |
| **Michaels, David | Rd 2 Box 2721<br>Factoryville, PA | | Katenbrink | 378443 | Cuyahoga County, Ohio | 1/29/99 |
| **Mick, Lee E. | 1381 Anerson Dr<br>E Liverpool, OH 43920 | | Tanner | 379713 | Cuyahoga County, Ohio | 1/29/99 |
| Midkiff, Lanny | #16 E Congressional Way<br>Huntington, WV 25705 | | Moore | 378875 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Milam, Paul Raymond | 5635 Grove City Rd Grove City, OH 43123 | | Gilliam | 378145 | Cuyahoga County, Ohio | 1/29/99 |
| **Milazzo, Richard C. | 313 West Ave Elmira, NY 14904 | | McCarley | 499310 | Cuyahoga County, Ohio | 4/9/03 |
| Mill, Charles A. | Rt 4 Rutledge Rutledge, TN 37861 | | Cottrill | 376437 | Cuyahoga County, Ohio | 1/29/99 |
| **Millard, William | 4101 Bowen Rd Toledo, OH 43613 | | Bope | 475442 | Cuyahoga County, Ohio | 5/24/02 |
| **Miller, Albert | 1918 W 450th St N Judson, IN 46336 | | Williams | 380110 | Cuyahoga County, Ohio | 1/29/99 |
| Miller, Byard S. | 321 East A St Apt 1 Brunswich, MD 21716 | | Wojtas | 432359 | Cuyahoga County, Ohio | 3/12/01 |
| **Miller, Clarence G. | 4794 Louks Rd Kimball, MI 48074 | | Kovach | 489148 | Cuyahoga County, Ohio | 11/21/02 |
| **Miller, Coy L. | 532 Oak Grove Church Rd Corbin, KY 40701 | | Ward | 379843 | Cuyahoga County, Ohio | 1/29/99 |
| **Miller, D. L. | 312 E Brook Creek Salisbury, NC 28146 | | Carter | 377791 | Cuyahoga County, Ohio | 1/29/99 |
| **Miller, Donald and Judith E. | 1817 West Ave Baltimore, MD 21222 | | Bartles | 441661 | Cuyahoga County, Ohio | 07/26/01 |
| Miller, Donald R. and Regina | 8787 Moccasin Rd Inverness, FL 34450 | | Arbaugh | 398493 | Cuyahoga County, Ohio | 12/14/99 |
| **Miller, Donald R. | 25 Ring Ave Levittown, PA 19055 | | Cottrill | 376451 | Cuyahoga County, Ohio | 1/29/99 |
| **Miller, H. E. | 1913 E Perry Indianapolis, IN 46237 | | Chernisky | 376258 | Cyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed. All claim amounts are unknown.
** Placed on inactive case docket.

**ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003\***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Miller, James L. Closed on File and Serve | Rt 4 Box 88 Frankford, WV 24938 | | Storts | 377041 | Cuyahoga County, Ohio | 1/29/99 |
| Miller, James L. and Margaret Closed on File and Serve | Po Box 57 Nimitz, WV 25978 | | Arbaugh | 398494 | Cuyahoga County, Ohio | 12/14/99 |
| \*\*Miller, Janice | 239 Ingle Hollow Rd Sevierville, TN 37876 | | Church | 377805 | Cuyahoga County, Ohio | 1/29/99 |
| \*\*Miller, Mark A. and Shirley | 1876 CR 294 Vickery, OH 43464 | | Aguilar | 404518 | Cuyahoga County, Ohio | 3/23/00 |
| \*\*Miller, Norman & Dorothy | 19 Herman Ave Duquesne, PA 15110 | | Fiorante | 478846 | Cuyahoga County, Ohio | 8/2/02 |
| Miller, Oscar | 725 Mount Rock Rd Carlisle, PA 17013 | | Gilds | 376626 | Cuyahoga County, Ohio | 1/29/99 |
| Miller, Radie | 7255 US Hwy 421 Medaryville, IN 47957 | | Chernisky | 376257 | Cuyahoga County, Ohio | 1/29/99 |
| \*\*Miller, Richard and Vickie | 682 Bexley Ave Marion, OH 43302 | | Perry | 419136 | Cuyahoga County, Ohio | 9/21/00 |
| \*\*Miller, Richard D. and JoAnn | 1975 Bays Rd Risingsun, OH 43457 | | Wallace | 410848 | Cuyahoga County, Ohio | 07/13/00 |
| Miller, Ronnie | Rt 1 Box 98-A Elkton, VA 22827 | | Adkins | 377103 | Cuyahoga County, Ohio | 1/29/99 |
| \*\*Miller, Timothy Oneal | HC4 Box 40 Everett, PA 15537 | | Buskirk | 377658 | Cuyahoga County, Ohio | 1/29/99 |
| \*\*Miller, Troy | 4363 Castleton Hill Lexington, KY 40517 | | Martin | 443182 | Cuyahoga County, Ohio | 6/28/01 |
| \*\*Miller, Wallace J. and Grace | 3608 Salisbury Ave Blasdell, NY 14219 | | Kehoe | 404546 | Cuyahoga County, Ohio | 3/23/00 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Miner, William G. | 7898 Kirkville Rd Kirkville, NY 13082 | | Kehoe | 404547 | Cuyahoga County, Ohio | 3/23/00 |
| **Miner, David | PO Box 624 Connellsville, PA 15425 | | Sullivan | 497587 | Cuyahoga County, Ohio | 3/26/03 |
| **Miner, Glenn E. | 220 Mouse Mountain Dr Davenport, FL 33837 | | Hein | 432513 | Cuyahoga County, Ohio | 3/14/01 |
| **Mines, Eugene and Joan | 5371 Dixie Lane Rd Irondale, AL 35120 | | Berry | 455898 | Cuyahoga County, Ohio | 1/22/02 |
| **Minix, G. W. | 4600 South St Rd 39 North Judson, IN 46366 | | Williams | 380111 | Cuyahoga County, Ohio | 1/29/99 |
| **Minix, Willard | 4940 South Rangs Rd North Judson, IN 46366 | | Williams | 380112 | Cuyahoga County, Ohio | 1/29/99 |
| **Mitchell, Harry L. | 219 Spring St Meadville, PA 16335 | | McCarley | 499311 | Cuyahoga County, Ohio | 4/9/03 |
| **Mitchell, John A. | 39 Ferncliff Ave Youngstown, OH 44512 | | Bosko | 432906 | Cuyahoga County, Ohio | 3/15/01 |
| Mitchell, Richard R. | 285 Merchant Ave Marion, OH 43308 | | Bell | 377471 | Cuyahoga County, Ohio | 1/29/99 |
| **Mitchell, Barry K. | 125 Locust St Laurel, De 19956 | | Howland | 378394 | Cuyahoga County, Ohio | 1/29/99 |
| **Mitchell, Charles R. and Laurie | 2509 W Village Dr Toledo, OH 43614 | | Brenskelle | 433862 | Cuyahoga County, Ohio | 3/28/01 |
| **Mitchell, Donald J. And Linda S. | 11741 Bell Rd Newburg, OH 44065 | | Bajnok | 406243 | Cuyahoga County, Ohio | 04/13/00 |
| Mitchum, Rick J. | 909 E 6th St Upper Ashtabula, OH 44004 | | Brenskelle | 433861 | Cuyahoga County, Ohio | 3/28/01 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Mittendorf, Charles L. and Betsy | 3894 W 157th St Cleveland, OH 44111 | | Wojtas | 432348 | Cuyahoga County, Ohio | 3/12/01 |
| **Mix, Walter H. and Karen | 26 Maplewood AVe Hornell, NY 14843 | | Colonna | 443305 | Cuyahoga County, Ohio | 6/28/01 |
| **Moats, Lonnie | RR 1 Box 304 Horseshoe Run, WV 26716 | | Buskirk | 377660 | Cuyahoga County, Ohio | 1/29/99 |
| **Moeller, Douglas | 71 Delray Ave W Seneca, NY 14224 | | Sulin | 379542 | Cuyahoga County, Ohio | 1/29/99 |
| **Mollenkoff, James E. | 1607 Robbins Ave #32 Niles, OH 44446 | | McCarley | 499312 | Cuyahoga County, Ohio | 4/9/03 |
| **Mollica, John J. | 1432 Koons Rd N Canton, OH 44720 | | Arntz | 482206 | Cuyahoga County, Ohio | 9/11/02 |
| **Monaghan, Charles P. | 229 N Channel Grove Rd Marblehead, OH 43440-9738 | | Kovach | 489149 | Cuyahoga County, Ohio | 11/21/02 |
| **Monroe, Jerome M. and Marilyn D. | 6121 Northlawn Ave Boardman, OH 44512 | | Hanel | 456292 | Cuyahoga County, Ohio | 12/6/01 |
| **Montgomery, Dale J. | 1710 Hanford St Apt D Columbus, OH 43206-3337 | | Kovach | 489141 | Cuyahoga County, Ohio | 11/21/02 |
| Montini, Enio and Yolanda | 114 Clover Dr Monaca, PA 15061 | | Chmura | 461579 | Cuyahoga County, Ohio | 1/10/02 |
| **Montrose, W. A. | 2805 Myrtle Dr Florence, SC 29505 | | Elliot | 377984 | Cuyahoga County, Ohio | 1/29/99 |
| **Moody, James B. | 1520 Bentum Circle Cayce, SC 29033 | | Galoski | 377997 | Cuyahoga County, Ohio | 1/29/99 |
| **Moon, Glenn E. | 7251 Lakeshore Rd Cicero, NY 13039 | | Kovach | 489150 | Cuyahoga County, Ohio | 11/21/02 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Moore, Barry E. | 1405 Michie Rd #71 Michie, TN 38357 | | Null | 492394 | Cuyahoga County, Ohio | 3/20/03 |
| Moore, Coleman R. | 1725 Hartsdale Rd Baltimore, MD 21239 | | Anderson | 377272 | Cuyahoga County, Ohio | 1/29/99 |
| **Moore, Damon L. | 115 Ballenger Road Blythewood, SC 29016 | | Galoski | 377998 | Cuyahoga County, Ohio | 1/29/99 |
| **Moore, Dan | Rt 2 Box 287 Catlettsburg, KY 41129 | | Keefer | 378595 | Cuyahoga County, Ohio | 1/29/99 |
| **Moore, Frank Thomas | 604 E South St Lebanon, IN 46052 | | Null | 492383 | Cuyahoga County, Ohio | 3/20/03 |
| **Moore, Garry H. | Rt 1 Box 1125A Wayne, WV 25570 | | Roach | 379181 | Cuyahoga County, Ohio | 1/29/99 |
| Moore, Larry & Patricia M. | 7227 Wymart Rd Pensacola, FL 32526 | | McCarley | 499313 | Cuyahoga County, Ohio | 4/9/03 |
| Moore, Phillip L. | 228 Hosting Dr Laurel, De 19956 | | Howland | 378395 | Cuyahoga County, Ohio | 1/29/99 |
| Moore, R. A. | Rt 1 Box 131 Delmar, DE 19940 | | Howland | 378396 | Cuyahoga County, Ohio | 1/29/99 |
| Moore, Ralph E. | 341 Turner Ave Hazard, KY 41701 | | Collins | 376395 | Cuyahoga County, Ohio | 1/29/99 |
| Moore, Richard L. and Peggy | 3154 Marion Bucyrus Rd Marion, OH 43302 | | Perry | 419137 | Cuyahoga County, Ohio | 9/21/00 |
| Moore, Robert E. | 9050 Forestview Temperance, MI 48182 | | Patterson | 378964 | Cuyahoga County, Ohio | 1/29/99 |
| Moore, Roger D. | 334 10th St Catlettsburg, KY 41129 | | McCarley | 499314 | Cuyahoga County, Ohio | 4/9/03 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

**Attachment F-1 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Moore, Rufus | 4416 B St SE<br>Washington, DC 20019 | PT97537 | Moore | 378847 | Cuyahoga County, Ohio | 1/29/99 |
| Moore, William T. And Jane E. | 12 Candlelight Mobile Estate<br>Ruffs Dale, PA 15679 | | Bajnok | 406244 | Cuyahoga County, Ohio | 04/13/00 |
| Moran, Elias C. And Sheryl | 1630 Ackley St<br>Westland, MI 48186 | | Bajnok | 406245 | Cuyahoga County, Ohio | 04/13/00 |
| Moran, Harry F. | 7811 Laurel Ridge Rd<br>Louisville, KY 40219 | | Griggs | 378217 | Cuyahoga County, Ohio | 1/29/99 |
| Moran, Elias Cruz | 1630 Ackley St<br>Westland, MI 48186 | | Wyckoff | 380152 | Cuyahoga County, Ohio | 04/20/99 |
| Morey, Carter L. | 23319 Broadwood Dr<br>Elkhard, IN 46514 | | Null | 492384 | Cuyahoga County, Ohio | 3/20/03 |
| Morgan, Frank A. and Angeline | 14401 N Gordner Ave<br>Ellerslie, MD 21529 | | Wojtas | 432360 | Cuyahoga County, Ohio | 3/12/01 |
| Morgan, Joseph W. | 7900 Tall Oaks Pl<br>Charlotte Hall, MD 20622 | | Anderson | 377273 | Cuyahoga County, Ohio | 1/29/99 |
| Morgan, Loretta<br>*Est. of Virgil E. White, dec'd* | 5870 W CR 275 S<br>N Vernon, IN 47265 | PT97538 | Morgan | 473123 | Cuyahoga County, Ohio | 6/13/02 |
| Morgan, Samuel | 42 Wyatt St<br>Asheville, NC 28803 | | Friend | 376530 | Cuyahoga County, Ohio | 1/29/99 |
| **Morganstern, James A. | 1399 Leaside Dr<br>Pittsburgh, PA 15207 | | Kovach | 489151 | Cuyahoga County, Ohio | 11/21/02 |
| **Morreale, Paul A. and Patricia | 553 15th St<br>Niagara Falls, NY 14301-1931 | | Kehoe | 404548 | Cuyahoga County, Ohio | 3/23/00 |
| **Morris, George W. and Kathleen J. | 3236 E Dowling Rd<br>Hastings, MI 49058 | | Borton | 398481 | Cuyahoga County, Ohio | 12/14/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Morris, Michael D. | 3016 Manchester Rd Massillon, oH 44647 | | Arntz | 482207 | Cuyahoga County, Ohio | 9/11/02 |
| Morrison, Ralph and Doreen | RR 2 Box 40 Elliottsburg, PA 17024 | | Barnett | 377350 | Cuyahoga County, Ohio | 1/29/99 |
| Morrison, Randall | 61 Gambers Corner Rd Duncannon, PA 17020 | | Gilds | 376627 | Cuyahoga County, Ohio | 1/29/99 |
| **Morrison, Lawrence J. | 2475 Beach Rd Port Huron, MI 48060 | | Martin | 406542 | Cuyahoga County, Ohio | 04/18/00 |
| Morth, Wayne R. and Mary A. | 895 Keyston Dr Cleveland, OH 44121 | | Buhite | 402611 | Cuyahoga County, Ohio | 2/24/00 |
| Morton, Ralph E. | 2015 Malkey Rd Marietta, GA 30008 | | Bishop | 455504 | Cuyahoga County, Ohio | 12/31/01 |
| Moser, David A. | 313 N Main Mount Cory, OH 45868 | | Marshall | 378710 | Cuyahoga County, Ohio | 1/29/99 |
| Moss, Bob F. | 1270 Edgewood Rd Beaver Falls, PA 15010 | | Bajnok | 406246 | Cuyahoga County, Ohio | 04/13/00 |
| Moss, Donald L. | Rt 2 Box 669 Harpers Ferry, WV 25425 | | Kovach | 489152 | Cuyahoga County, Ohio | 11/21/02 |
| Mosser, Robert | PO Box 400 Smithfield, OH 43948 | | Hale | 384194 | Cuyahoga County, Ohio | 5/17/99 |
| Mower, David L. | 7 Beechwood Rd Ft Mitchell, KY 41017 | | Burnside | 377614 | Cuyahoga County, Ohio | 1/29/99 |
| Mowery, Dennis W. | 33 Gamble St Finleyville, PA 15332 | | Napolitan | 432495 | Cuyahoga County, Ohio | 3/13/01 |
| Mox, David W. | 494 N Maiden St Waynesburg, PA 15370 | | Campola | 461813 | Cuyahoga County, Ohio | 11/15/02 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Mox, George | 494 N Maiden St Waynesburg, PA 15370 | | Wyckoff | 380153 | Cuyahoga County, Ohio | 04/20/99 |
| Mozart, John and Nancy | 6358 Southgrove Rd Menton, OH 44060 | | Martin | 443156 | Cuyahoga County, Ohio | 6/28/01 |
| Mull, Richard W. | 433 Oakdale Rd Charlotte, NC 28216 | | Robinson | 376876 | Cuyahoga County, Ohio | 1/29/99 |
| Mullen, Richard P. | 38984 Irish Corner Rd Lovettsville, VA 20180 | | Buskirk | 377661 | Cuyahoga County, Ohio | 1/29/99 |
| Mullholand, Charles J. and Donna | 307 S Main St Walbridge, OH 43465 | | Walsh | 391380 | Cuyahoga County, Ohio | 9/10/99 |
| Mullins, Larry K. | 9280 Cinn Zanesville Rd Amanda, OH 43102 | | McCarley | 499315 | Cuyahoga County, Ohio | 4/9/03 |
| Mullins, Rodney | 616 South St Galion, OH 44833 | | Hale | 384175 | Cuyahoga County, Ohio | 5/17/99 |
| Mullins, Eugene R. | HCR 64 Box 567 Iaeger, WV 24844 | | Null | 492385 | Cuyahoga County, Ohio | 3/20/03 |
| Mummah, Daniel | RR #1 Box 1065 Mufflintown, PA 17059 | | Gilds | 376628 | Cuyahoga County, Ohio | 1/29/99 |
| Muncy, Frankie L. | PO Box 1 Ravenna, KY 40472 | | Ward | 379844 | Cuyahoga County, Ohio | 1/29/99 |
| Mundell, Ronald | 149 Johnson Ln Reading, PA 19605 | | Gilds | 376629 | Cuyahoga County, Ohio | 1/29/99 |
| Muniz, Agustin | 199 Tremaine Kenmore, NY 14217 | | Sulin | 379543 | Cuyahoga County, Ohio | 1/29/99 |
| Murlin, Kenneth T., dec'd. Roger D. Young, Fiduciary | 203 Park Ln Syracuse, NY 13212 | | Kehoe | 404549 | Cuyahoga County, Ohio | 3/23/00 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Murphy, M. I. | Rt #3 Box 612 Solsberry, IN 47459 | | Chernisky | 376259 | Cuyahoga County, Ohio | 1/29/99 |
| Murphy, Wilbur C. | 3179 CR #9 Florence, AL 35633 | | Deccola | 497619 | Cuyahoga County, Ohio | 3/27/03 |
| Murphy, Dennis | 2766 Maple Rd Jefferson, OH 44047 | | Moore | 378836 | Cuyahoga County, Ohio | 1/29/99 |
| Murphy, Frederick F. | 160 State Park Ave Salamanca, NY 14799 | | Church | 377840 | Cuyahoga County, Ohio | 1/29/99 |
| Murray, James A. | 1205 Raceland Ave Raceland, KY 41169 | | Roach | 379182 | Cuyahoga County, Ohio | 1/29/99 |
| Murray, Robert E. and Gertrude | 7605 Butterfield Dr Kirville, NY 13082 | | Kehoe | 404550 | Cuyahoga County, Ohio | 3/23/00 |
| Murry, Glenn E. | 3393 Round Lake Hwy Manitou Beach, MI 49253 | | Kovach | 489153 | Cuyahoga County, Ohio | 11/21/02 |
| Music, Ronald L. | 4901 E 150 N Knox, IN 46534 | | Williams | 380113 | Cuyahoga County, Ohio | 1/29/99 |
| Myers, Donald F. | 4 BayShore Lane Millsboro, DE 19966 | | Howland | 378397 | Cuyahoga County, Ohio | 1/29/99 |
| Myers, George W. | 1018 Orr Rd Chillicothe, OH 45601 | | Bell | 377472 | Cuyahoga County, Ohio | 1/29/99 |
| Myers, Jack C. | 6635 Allandale Amherst, OH 44001 | | Williams | 380085 | Cuyahoga County, Ohio | 1/29/99 |
| Myers, Richard | 11920 Montgomery Ln Waldorf, MD 20602 | | Anderson | 377275 | Cuyahoga County, Ohio | 1/29/99 |
| Myers, Tom & Frances | 21461 Widgeon Terrace Ft Myers Beach, FL 33931 | PT112433 | L. Boone | 499464 | Cuyahoga County, Ohio | 4/8/03 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Myers, Wayne W. | 6485 S LaFayette St Riley, IN 47871 | | Deccola | 497620 | Cuyahoga County, Ohio | 3/27/03 |
| Nadel, Robert J. | 5109 University Dr Geneva, OH 44041 | | Aguilar | 404519 | Cuyahoga County, Ohio | 3/23/00 |
| Nalley, William H. | 6713 Copea Ln Louisville, KY 40219 | | Griggs | 378218 | Cuyahoga County, Ohio | 1/29/99 |
| Nance, Daniel A. | 78 Hempstead Ave Buffalo, NY 14215 | | Kovach | 489154 | Cuyahoga County, Ohio | 11/21/02 |
| Napier, Max D. | 620 N John Dr Kendallville, IN 46755 | | Williams | 380114 | Cuyahoga County, Ohio | 1/29/99 |
| Naples, Clement T. | 4465 Sheridan Rd Saginaw, MI 48601 | | Carter | 377778 | Cuyahoga County, Ohio | 1/29/99 |
| Napolitan, Joe A. | 2108 W 28th St Ashtabula, OH 44004 | PT97539 | Napolitan | 432489 | Cuyahoga County, Ohio | 3/13/01 |
| Nash, Earnest | 3028 Martin Luther King Blvd Tuscalusca, AL 35401 | | Pulver | 456430 | Cuyahoga County, Ohio | 12/6/01 |
| Nastal, Allan W. and Ruth | PO Box 3 Bowling Green, OH 43402 | | Wojtas | 432349 | Cuyahoga County, Ohio | 3/12/01 |
| Neal, Robert C. and Billie Jean | 1030 Gainesway Dr Lexington, KY 40517 | | Colonna | 443302 | Cuyahoga County, Ohio | 6/28/01 |
| Neal, Harold and Minnie L. | 410 13th St Greenbrier, WV 25962 | | Buhite | 402612 | Cuyahoga County, Ohio | 2/24/00 |
| Neal, Paul E. | 591 Clark Dr Tallmadge, OH 44278 | | Burnside | 377600 | Cuyahoga County, Ohio | 1/29/99 |
| Neel, Jim D. and Shirley | 10948 Hebron Rd SE Hebron, OH 43025 | | Colonna | 443290 | Cuyahoga County, Ohio | 6/28/01 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Neeley, Fred | PO Box 2634 Pikeville, KY 41502 | | Whitlatch | 379987 | Cuyahoga County, Ohio | 1/29/99 |
| Neeley, Harold J. | 387 Spruce Creek Rd Corbin, KY 40701 | | Ward | 379845 | Cuyahoga County, Ohio | 1/29/99 |
| Negle, H. J. | 220 Arizona Dr Lower Burrell, PA 15068 | | Tanner | 379715 | Cuyahoga County, Ohio | 1/29/99 |
| Nelms, Robert M. | 332 S 25th Ave Beech Grove, IN 46107 | | Chernisky | 376260 | Cuyahoga County, Ohio | 1/29/99 |
| Nelson, Donald E. | 7506 Belmar Ct Beltsville, MD 20705 | | Bishop | 455505 | Cuyahoga County, Ohio | 12/31/01 |
| Nemecek, Wenceslaus M. | 523 St Louis Toledo, OH 43605 | | Wallace | 410849 | Cuyahoga County, Ohio | 07/13/00 |
| Nevels, Alfred | 1205 Raceland Ave Raceland, KY 41169 | | Roach | 379162 | Cuyahoga County, Ohio | 1/29/99 |
| Nevius, Patrick J. | 4685 LeFevre Rd Troy, OH 45373 | | Howland | 378368 | Cuyahoga County, Ohio | 1/29/99 |
| Newell, David B. | 1330 Vinal St Toledo, OH 43605 | | Marshall | 378712 | Cuyahoga County, Ohio | 1/29/99 |
| Newill, Harold S. | Rd 2 Box 355 Connellsville, PA 15425 | | Bajnok | 406247 | Cuyahoga County, Ohio | 04/13/00 |
| Newport, Lemuel | 463 Newport Sunbright, TN 37872 | | Cottrill | 376438 | Cuyahoga County, Ohio | 1/29/99 |
| Newton, Ruford A. | Po Box 25 Irvine, KY 40336 | | Hanel | 456293 | Cuyahoga County, Ohio | 12/6/01 |
| Nicely, Bernard | PO Box 104 Iron Gate, Va 24448 | | Adkins | 377104 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed. All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003\***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Nicely, Mary Estate of Fremont Nicely | 4800 Nicely Town Rd Clifton Forge, VA 24422 | | Hanel | 456327 | Cuyahoga County, Ohio | 12/6/01 |
| Nichols, William O. | 21958 Bedford Rd N Battle Creek, MI 49017 | | Campola | 461814 | Cuyahoga County, Ohio | 11/15/02 |
| Nichols, Robert W. | PO Box 67 Shanadona, WV 25442 | | Bishop | 455506 | Cuyahoga County, Ohio | 12/31/01 |
| Nicholson, Harold M. and Dorothy M. | RD 5 Box 419 Punxsutawney, PA 15767 | | Aguilar | 404520 | Cuyahoga County, Ohio | 3/23/00 |
| Nicolosi, Tony J. and Betty | 511 Siesta Dr Marion, OH 43302 | | Perry | 419141 | Cuyahoga County, Ohio | 9/21/00 |
| Niece, Bernard | 6550 Willowdale SE Waynesburg, OH 44688 | | Arntz | 482208 | Cuyahoga County, Ohio | 9/11/02 |
| Nienaber, Carl W. | 9330 N 1000 W Elizabethtown, IN 47232 | | Galoski | 378006 | Cuyahoga County, Ohio | 1/29/99 |
| Noble, William E. | 221 Lincoln St Bellevue, OH 44811 | | Brenskelle | 433867 | Cuyahoga County, Ohio | 3/28/01 |
| Noble, James W. | 10371 Love Rd Bellevue, MI 49021 | | Campola | 461815 | Cuyahoga County, Ohio | 11/15/02 |
| Noble, Thomas J. | PO Box 179 Gordo, AL 35466 | | Berry | 455907 | Cuyahoga County, Ohio | 1/22/02 |
| Noga, Frank | 429 Hill Crest Ave New Castle, PA 16105 | | Tchoryk | 464197 | Cuyahoga County, Ohio | 2/4/02 |
| Norr, James A., Jr. | Riverview Ln irvine, PA 16329 | | McCarley | 499335 | Cuyahoga County, Ohio | 4/9/03 |
| Norr, Marvine E. | PO Box 670 Conneaut Lake, PA 16316 | | Bajnok | 406248 | Cuyahoga County, Ohio | 04/13/00 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Norris, Hubert J. | 1502 Greenville St Abbeville, SC 29620 | | McCown | 376741 | Cuyahoga County, Ohio | 1/29/99 |
| North, Jeffrey L. | 3227 Aquia Dr Stafford, Va 22554 | | Steinetz | 379443 | Cuyahoga County, Ohio | 1/29/99 |
| Northam, Robert A. | Rd 1 Box 301 A Sellyville, DE 19975 | PT106752 | Howland | 378398 | Cuyahoga County, Ohio | 1/29/99 |
| **Northsworthy, Jeff | 400 Knoll Dr Lehighton, PA 18235 | | Barnett | 377351 | Cuyahoga County, Ohio | 1/29/99 |
| Norton, James T. and Sara | 2103 Gibson St Montgomery, AL 36110 | | Arledge | 468948 | Cuyahoga County, Ohio | 3/7/02 |
| Norton, Bob | 5351 Bay Shore Rd Oregon, OH 43618 | | Marshall | 378713 | Cuyahoga County, Ohio | 1/29/99 |
| Nowak, Norbert | 15806 Dupage Blvd Taylor, MI 48180 | | Wyckoff | 380145 | Cuyahoga County, Ohio | 04/20/99 |
| Nugent, Carlyle J. | 3443 Carrigan Rd Ft Gratiot, MI 48059 | | Null | 492386 | Cuyahoga County, Ohio | 3/20/03 |
| Null, Robert E. | 90 Christie Ave Norwalk, OH 44857 | PT97540 | Null | 492372 | Cuyahoga County, Ohio | 1/21/03 |
| Nunez, Charles R. | 910 Rawlins St Port Huron, MI 48060 | | Campola | 461816 | Cuyahoga County, Ohio | 11/15/02 |
| O'Brien, George J. | 615 Beverly Rd Pittsburgh, PA 15243 | | Andray | 377285 | Cuyahoga County, Ohio | 2/10/04 |
| O'Brien, John | PO Box 178 Chattaroy, WV 25667 | | Allison | 377140 | Cuyahoga County, Ohio | 1/29/99 |
| O'Connor, Raymond J. | 626 Larriwood Ave Kettering, OH 45429 | | Howland | 378369 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| O'Donald, Byron | 2019 11th Ave<br>Juniata, PA 16601 | | Friend | 376524 | Cuyahoga County, Ohio | 1/29/99 |
| O'Donnell, Gerald and Genevieve | 71 Frederick St<br>E Syracuse, NY 13057 | | Kehoe | 404551 | Cuyahoga County, Ohio | 3/23/00 |
| O'Leary, Joseph | 12 PulverAve<br>Ravenna, NY 12143 | | Friend | 376496 | Cuyahoga County, Ohio | 1/29/99 |
| **O'Neal, John and Louise | 4233 Corduroy<br>Oregon, OH 43616 | PT97541 | Bope | 475444 | Cuyahoga County, Ohio | 5/24/02 |
| Oakley, B. Frank | 614 Sandy Av<br>Angola, NY 14006 | | Kovach | 489155 | Cuyahoga County, Ohio | 11/21/02 |
| Obenour, Don E. | 7601 SR 37 W<br>Ostrander, OH 43061 | | Augenstein | 391359 | Cuyahoga County, Ohio | 9/10/99 |
| Ocenasek, Robert | 4344 E Carpenter Rd<br>Flint, MI 48506 | | Rankin | 379138 | Curyahoga County, Ohio | 1/29/99 |
| Odom, G. C. | PO Box 3<br>Gibson, NC 28343 | | Robinson | 376877 | Cuyahoga County, Ohio | 1/29/99 |
| Oliver, Harold | 56 Westlawn ASve<br>Jackson, OH 45640 | | Hayth | 380610 | Cuyahoga County, Ohio | 1/29/99 |
| Oliver, Frederick D. | 1145 Michele<br>Toledo, OH 43614 | | Marshall | 378714 | Cuyahoga County, Ohio | 1/29/99 |
| Oliverio, Joseph A. | 434 Center St Box 131<br>Salamanca, NY 14779 | | Bosko | 432929 | Cuyahoga County, Ohio | 3/15/01 |
| Olsick, Robert | PO Box 194<br>Cresson, PA 16630 | | Church | 377806 | Cuyahoga County, Ohio | 1/29/99 |
| Olson, Arthur D. | 1006 Roger St<br>Osceola, IN 46561 | | Williams | 380116 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Oneschuk, Edward | 22 Gene Ave<br>New Castle, DE 19720 | | Bartles | 441663 | Cuyahoga County, Ohio | 07/26/01 |
| Orlando, Charles M. | 108 Dauer Dr<br>W Sencea, NY 14224 | | Brenskelle | 433868 | Cuyahoga County, Ohio | 3/28/01 |
| Orme, Alonzo D. | 50 N Burgress Ave<br>Columbus, OH 43204 | | Gilliam | 378147 | Cuyahoga County, Ohio | 1/29/99 |
| Orner, Paul J. | 1121 W Mulberry<br>Coal Twp, PA 17866 | | Gilds | 376630 | Cuyahoga County, Ohio | 1/29/99 |
| Ort, Jerry L. | 3722 McKinnie Ave<br>Ft Wayne, IN 46806 | | Williams | 380117 | Cuyahoga County, Ohio | 1/29/99 |
| Osburn, Steven P. | 4202 Woodsage Trace<br>Indianapolis, IN 46237 | | Chernisky | 376261 | Cuyahoga County, Ohio | 1/29/99 |
| Oskins, Donald L. and Debra L. | 6327 Dukane Circle S Dr<br>Indianapolis, IN 46241 | | Hanel | 456294 | Cuyahoga County, Ohio | 12/6/01 |
| Osman, Edward | 243 Linden St<br>Sunbury, PA 17801 | | Hayth | 380644 | Cuyahoga County, Ohio | 1/29/99 |
| Otto, Terry W. | PO Box 237<br>Duncansville, PA 16635 | | Church | 377807 | Cuyahoga County, Ohio | 1/29/99 |
| Overman, Kenneth W. | 1061 Baker Rd<br>Virginia Beach, Va 23455 | | Church | 377831 | Cuyahoga County, Ohio | 1/29/99 |
| Oyer, James E. | 21 Mays Ave<br>Hornell, NY 14843 | | Steinetz | 379452 | Cuyahoga County, Ohio | 1/29/99 |
| Oyer, Raymond | 8349 SR 20A<br>Honeoye, NY 14471 | | Martin | 443176 | Cuyahoga County, Ohio | 6/28/01 |
| Pack, John A. and Anna R. | 112 W Union St<br>Walbridge, OH 43465 | | Buhite | 402613 | Cuyahoga County, Ohio | 2/24/00 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*  Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Pack, Orville | PO Box 248 Bluefield, VA 24605 | | Rankin | 379148 | Cuyahoga County, Ohio | 1/29/99 |
| Pack, Roy R. and Vela | PO Box 133 Beaver, WV 25813 | | Hein | 432514 | Cuyahoga County, Ohio | 3/14/01 |
| Padden, Barbara *Est. of Thomas Padden, dec'd* | 3020 Glendwell Rd Steubenville, OH 43952 | PT97544 | Padden | 469669 | Cuyahoga County, Ohio | 5/1/02 |
| Pagano, Angelo P. and Sandra | 35 Oak St Silver Creek, NY 14136 | | Brenskelle | 433869 | Cuyahoga County, Ohio | 3/28/01 |
| Pahl, Joseph A. and Kathleen | 1204B French Rd Attica, NY 14011 | | Brenskelle | 433870 | Cuyahoga County, Ohio | 3/28/01 |
| Paige, Kervin D. and Loeta | 976 Riverside Dr Portland, MI 48875 | | Bosko | 432926 | Cuyahoga County, Ohio | 3/15/01 |
| Paige, Steve R. and Barbara | 446 Wellington Battle Creek, MI 49017 | | Martin | 443184 | Cuyahoga County, Ohio | 6/28/01 |
| Palagyi, David F. and Linda | 1498 Driftwood Ln Macedonia, OH 44056 | | Hanel | 456328 | Cuyahoga County, Ohio | 12/6/01 |
| Palko, Joseph H. | 14408 Peralview Dr Strongsville, OH 44136 | | Gilds | 376604 | Cuyahoga County, Ohio | 1/29/99 |
| Palmer, Eugene F. and Marie | 125 Geneva St Lyons, NY 14489 | | Kehoe | 404552 | Cuyahoga County, Ohio | 3/23/00 |
| Palmer, Frank | 473 Schiller St Buffalo, NY 14212 | | Martin | 443162 | Cuyahoga County, Ohio | 6/28/01 |
| Palmer, William | 601 Laurel Dr Pasdena, MD 21122 | | Moore | 378848 | Cuyahoga County, Ohio | 1/29/99 |
| Panzella, Joseph E. and Gerri | 166 Van Drive Connellsville, PA 15425 | | Aguilar | 404521 | Cuyahoga County, Ohio | 3/23/00 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Pappas, Theodore | 1415 Ellesmere St North Canton, OH 44720 | | Hale | 384176 | Cuyahoga County, Ohio | 5/17/99 |
| Pappin, Robert L and Eleanor M. | 1658 Orchard Grove Ave Lakewood, OH 44107 | | Martin | 406536 | Cuyahoga County, Ohio | 04/18/00 |
| Parcesepe, David J. | 95 Royal Oak Dr Aurora, OH 44204 | | Brenskelle | 433871 | Cuyahoga County, Ohio | 3/28/01 |
| Parish, James A. and Carolyn | 1165 Amboise Dr Marion, OH 43302 | | Perry | 419140 | Cuyahoga County, Ohio | 9/21/00 |
| Park, Fred S. and Dorothy | 800 Rice Ave Girard, PA 16417 | | Bosko | 432923 | Cuyahoga County, Ohio | 3/15/01 |
| Park, Fred S. and Dorothy | 800 Rice Ave Girard, PA 16417 | | Hein | 432775 | Cuyahoga County, Ohio | 3/14/01 |
| Parker, Boyd P. | PO Box 2943 Muscle Shoals, AL 35662 | | Deccola | 497621 | Cuyahoga County, Ohio | 3/27/03 |
| Parker, John L. | 2075 Fenton St Hamilton, OH 45011 | | Burnside | 377618 | Cuyahoga County, Ohio | 1/29/99 |
| Parker, Victor D. | 309 Utica St Tonawanda, NY 14150 | | Kehoe | 404553 | Cuyahoga County, Ohio | 3/23/00 |
| Parker, William G. | 10258 Hayesville Rd Kingston, OH 45644 | | Keefer | 378597 | Cuyahoga County, Ohio | 1/29/99 |
| Parks, Ronald E. | 1116 Laurel Hill Rd Knoxville, TN 37923 | | Cottrill | 376439 | Cuyahoga County, Ohio | 1/29/99 |
| Parks, Charles A. | 1002 Santiago Dr Florence, Sc 29501 | | Collins | 376425 | Cuyahoga County, Ohio | 1/29/99 |
| Parmele, Douglas J. | 19 Shirley St Shortsville, NY 14548 | | Kovach | 489156 | Cuyahoga County, Ohio | 11/21/02 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Parse. Roy D. | 305\630 Drouillard Rd<br>Walbridge, OH 43465 | | Marshall | 378715 | Cuyahoga County, Ohio | 1/29/99 |
| Parsley, David Martin | RR 1 box 3099<br>Williamson, WV 25661 | | Andray | 377308 | Cuyahoga County, Ohio | 2/10/04 |
| Parsley, Millard | PO Box 545<br>Lucasville, OH 45648 | | Keefer | 378598 | Cuyahoga County, Ohio | 1/29/99 |
| Parsons, Arthur and Carol A. | 1107 Jameswood Ct<br>Montgomery, AL 36109 | | Arledge | 468949 | Cuyahoga County, Ohio | 3/7/02 |
| Pascarella, Anthony and Deborah | 5973 Dunstan Circle Rd #4<br>Cicero, NY 13039 | | Pulver | 456455 | Cuyahoga County, Ohio | 12/6/01 |
| Pasqualone, Valentino A. | 2908 Luverne Ave<br>Oregon, OH 43616 | | Marshall | 378716 | Cuyahoga County, Ohio | 1/29/99 |
| Pate, James E. and Barbara | 15053 Co Hwy 26<br>Blountsville, AL 35031 | | Arledge | 468950 | Cuyahoga County, Ohio | 3/7/02 |
| Patrick, Hercel James | 119 Townsend Rd<br>Clay City, KY 40312 | | Collins | 376396 | Cuyahoga County, Ohio | 1/29/99 |
| **Patterson, David W. | 6822 Oakfield St E<br>Canton, OH 44730 | | Arntz | 482209 | Cuyahoga County, Ohio | 9/11/02 |
| Patterson, Herman R. and Trula | 322 CR 436<br>Athens, TN 37303 | | Weirauch | 469204 | Cuyahoga County, Ohio | 5/21/02 |
| Patterson, Robert M. | 20510 Stony Ridge Rd<br>Pemberville, OH 43450 | PT97545 | Patterson | 378960 | Cuyahoga County, Ohio | 1/29/99 |
| Patterson, William J. | 1 Gratiot Blvd<br>Marysville, MI 48040 | | Borton | 398482 | Cuyahoga County, Ohio | 12/14/99 |
| Patton, Donald L. | 1842 Hemswell Ct<br>Columbus, OH 43227 | | Gilliam | 378149 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Pavela, Robert S. | 20223 Newman Dr<br>Bownstown Twp, MI 48182 | | Wyckoff | 380146 | Cuyahoga County, Ohio | 04/20/99 |
| Pavley, David J. | PO Box 42<br>Turtle Creek, WV 25203 | | Roach | 379183 | Cuyahoga County, Ohio | 1/29/99 |
| Peace, Grover D. and Vada I. | 161 Smyerstown Rd<br>Rossiter, PA 15772 | | Pulver | 456438 | Cuyahoga County, Ohio | 12/6/01 |
| Pearson, Julius V. | 500 Pickrelltown Rd<br>W Liberty, OH 43357 | | Gilliam | 378151 | Cuyahoga County, Ohio | 1/29/99 |
| Pearson, Ronald E. and Judy F. | PO Box 611<br>Double Springs, AL 35553 | | Pulver | 456440 | Cuyahoga County, Ohio | 12/6/01 |
| Pease, Richard H. | 27293 Dunford Rd<br>Westlake, OH 44145 | | Martin | 406545 | Cuyahoga County, Ohio | 04/18/00 |
| Peck, William H. | 11146 Duck Lake Rd<br>Red Creek, NY 13143 | | Kovach | 489157 | Cuyahoga County, Ohio | 11/21/02 |
| Peck, Leo M. | 8505 R Dr S<br>Burlington, MI 49029 | | Kovach | 489158 | Cuyahoga County, Ohio | 11/21/02 |
| Peck, Larry L. | 8834 E Michigan Ave<br>Galesburg, MI 49053 | | Chernisky | 376274 | Cuyahoga County, Ohio | 1/29/99 |
| Peek, Julian | 4754 Lysa Ave<br>N Charleston, SC 29405 | | Adkins | 377066 | Cuyahoga County, Ohio | 1/29/99 |
| Peevy, Malcomb D. | 287 Mill Creek Rd<br>Andalusia, AL 36420 | | Hanel | 456295 | Cuyahoga County, Ohio | 12/6/01 |
| Pegish, Eugene F. | 1217 Mason St<br>Toledo, OH 43605 | | Bosko | 432913 | Cuyahoga County, Ohio | 3/15/01 |
| Pelfrey, Clarence M. | 106 Adams Ridge Rd<br>Hazard, KY 41701 | | Collins | 376397 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Pena, Larry Lee | PO Box 941 Travelers Rest, SC 29690 | | Wyckoff | 380163 | Cuyahoga County, Ohio | 04/20/99 |
| **Penna, Joseph A. and Evelyn | 1516 Grant Ave Ashtabula, OH 44004 | | Brenskelle | 433872 | Cuyahoga County, Ohio | 3/28/01 |
| **Penny, William | 24 Rockleigh Dr Cheektowaga, NY 14225 | | McCarley | 499316 | Cuyahoga County, Ohio | 4/9/03 |
| **Perdue, Walter M. and Roberta | 2217 W Straight CR R Ashland, KY 41102 | | Allred | 449872 | Cuyahoga County, Ohio | 9/25/01 |
| **Perkins, Robert L. | 5176 Lukens Rd Grove City, OH 43123 | | Gilliam | 378152 | Cuyahoga County, Ohio | 1/29/99 |
| **Perry, Carl | 13536 St Rt 28 Frankfort, OH 45628 | | Keefer | 378599 | Cuyahoga County, Ohio | 1/29/99 |
| **Perry, Dale & Bette | PO Box 121 Holland, OH 43528 | PT112434 | L. Boone | 499465 | Cuyahoga County, Ohio | 4/8/03 |
| **Perry, Dan | 406 Hansel Dr Shepherstown, WV 25443 | | Bishop | 455507 | Cuyahoga County, Ohio | 12/31/01 |
| **Perry, John S. | 406 Hansel Dr Shepherstown, WV 25443 | | Bishop | 455508 | Cuyahoga County, Ohio | 12/31/01 |
| **Perry, Melvin E. and Karen | 404 Brentwood Dr Marion, OH 43302 | PT97546 | Perry | 419131 | Cuyahoga County, Ohio | 9/21/00 |
| **Peters, Daniel H. | 344 Wood Hills Dr Concord, MI 49237 | | Aguilar | 404522 | Cuyahoga County, Ohio | 3/23/00 |
| **Peters, Jack | 1839 Main Ave Norton, VA 24272 | | Harpham | 427507 | Cuyahoga County, Ohio | 1/10/01 |
| **Peters, Marlin L. | Box 62 160 8th St Renovo, PA 17764 | | Steinetz | 379426 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Peters, Merle D. and Norma | 431 Smithfield Ave<br>Kane, PA 16735 | | Brenskelle | 433873 | Cuyahoga County, Ohio | 3/28/01 |
| **Peters, Robert A. | 608 Everest Circle<br>St Albans, WV 25177 | | Roach | 379184 | Cuyahoga County, Ohio | 1/29/99 |
| **Peterson, Kelso K. and Katherine T | PO Box 6022<br>N Augusta, SC 29861 | | Tchoryk | 464198 | Cuyahoga County, Ohio | 2/4/02 |
| **Peterson, Virgil | 17 Fairview Ave<br>Asheville, NC 28803 | | Anderson | 377238 | Cuyahoga County, Ohio | 1/29/99 |
| **Petrie, Eugene F. | Rd #9 Kevin Dr Box 929<br>Meadville, PA 16335 | | Brenskelle | 433874 | Cuyahoga County, Ohio | 3/28/01 |
| **Pettitel, Robert K. | 1446 Edgworth Ave<br>Cambridge, OH 43725 | | Anderson | 377233 | Cuyahoga County, Ohio | 1/29/99 |
| **Phelps, Patrick | PO Box 138<br>Aberdeen, KY 42201 | | Hein | 432776 | Cuyahoga County, Ohio | 3/14/01 |
| **Phelps, Paul J. | 8120 Mona Ave<br>Norfold, Va 23518 | | Church | 377832 | Cuyahoga County, Ohio | 1/29/99 |
| Phillipi, Kenneth | PO Box 74<br>Matewan, WV 25678 | | Roach | 379185 | Cuyahoga County, Ohio | 1/29/99 |
| Phillips, Allen | 810 4th Ave<br>Brunswick, MD 21716 | | Bartles | 441664 | Cuyahoga County, Ohio | 07/26/01 |
| **Phillips, Carlos F. | 18 Dorsey Dr<br>Hamilton, OH 45011 | | Burnside | 377620 | Cuyahoga County, Ohio | 1/29/99 |
| Phillips, David C. | HC 30 Box 59<br>Caldwell, WV 24925 | | Storts | 377047 | Cuyahoga County, Ohio | 1/29/99 |
| **Phillips, Gene R. and Sandra | 4 E Hazelwood Ct<br>Battle Creek, MI 49015-3120 | | Hein | 432531 | Cuyahoga County, Ohio | 3/14/01 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Phillips, John C. | 208 W 3rd Ave<br>Williamson, WV 25661 | | Allred | 449873 | Cuyahoga County, Ohio | 9/25/01 |
| **Phillips, John | PO Box 421<br>Abbeville, Sc 29620 | | McCown | 376742 | Cuyahoga County, Ohio | 1/29/99 |
| Phillips, Marcia<br>*Est. of Glenn A. Phillips, dec'd* | 9771 Overview Ln<br>Cincinnati, OH 45231 | PT97547 | Phillips | 458843 | Cuyahoga County, Ohio | 1/11/02 |
| **Phillips, Marvin B. | 709 Upper<br>Danville, KY 40422 | | Howland | 378355 | Cuyahoga County, Ohio | 1/29/99 |
| **Phillips, Michael E. | 1130 S Chester<br>Indianapolis, IN 46203 | | Chernisky | 376262 | Cuyahoga County, Ohio | 1/29/99 |
| **Phillips, Roy and Marlene | 1232 Hillside Rd<br>Pasadena, MD 21122 | | Bartles | 441665 | Cuyahoga County, Ohio | 07/26/01 |
| **Phillips, Vernon | 1227 Birch Ave<br>Baltimore, MD 21127 | | Moore | 378849 | Cuyahoga County, Ohio | 1/29/99 |
| **Phoebus, Norman W. | Rt 2 Box 35<br>Delmar, DE 19940 | | Howland | 378399 | Cuyahoga County, Ohio | 1/29/99 |
| Piccolo, Eugene | 1936 Park View Pl<br>Aliquippa, PA 15001 | | Chmura | 461578 | Cuyahoga County, Ohio | 1/10/02 |
| Piccolo, John and Elizabeth V. | 408 1st Ave<br>New Eagle, PA 15067 | | Buhite | 402580 | Cuyahoga County, Ohio | 2/24/00 |
| Pickett, Lewis, D. | 489 Slemp Creek Rd<br>Sugar Grove, VA 24375 | | Rankin | 379149 | Cuyahoga County, Ohio | 1/29/99 |
| **Pieklo, Joseph W. | 316 Highland Ave<br>Salamanca, NY 14779 | | Brenskelle | 433875 | Cuyahoga County, Ohio | 3/28/01 |
| **Pierce, Darrel L. | 1030 Underwood S Dr<br>Marion, OH 43302 | | Gilliam | 378153 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Pierce, Daryle Gene | 538 Farley Circle<br>Roanoke Rapids, NC 27870 | | Carter | 377761 | Cuyahoga County, Ohio | 1/29/99 |
| **Pierce, Homer J. And Pamela E. | 8925 COLUMBIA AVENUE<br>CLEVELAND, OH 44108 | | Bajnok | 406251 | Cuyahoga County, Ohio | 04/13/00 |
| Pierce, J. H. | PO BOX 287<br>KENOVA, WV 25530 | | Roach | 379186 | Cuyahoga County, Ohio | 1/29/99 |
| **Pierce, Sally<br>Estate of James Pierce | 102 REYN CIRCLE<br>BATTLECREEK, MI 40915 | PT97548 | Pierce | 463661 | Cuyahoga County, Ohio | 2/26/02 |
| **Pierson, John M. | 13655 CENTER VILLAGE RD<br>GALENA, OH 43021 | | E. Anderson | 480789 | Cuyahoga County, Ohio | 8/29/02 |
| Piggot, Winfield | 8396 CROAKER ROAD<br>WILLIAMSBURG, VA 23188 | | Moore | 378876 | Cuyahoga County, Ohio | 1/29/99 |
| **Pike, Jessie L. | 626 GREENWOOD DRIVE<br>HARRODSBURG, KY 40330 | | Hein | 432777 | Cuyahoga County, Ohio | 3/14/01 |
| Pion, Larry M. | 11300 BATTLE CREEK HWY<br>BELLEVUE, MI 49021 | | Arledge | 468951 | Cuyahoga County, Ohio | 3/7/02 |
| **Piotrowski, Frank S. and Barbara | 52 STANDARD PKWY<br>CHEEKTOWAGA, NY 14227 | | Kehoe | 404554 | Cuyahoga County, Ohio | 3/23/00 |
| **Pipe, William H. | 8 MEADOWBROOK LAND<br>TROY, NY 12180 | | Kovach | 489159 | Cuyahoga County, Ohio | 11/21/02 |
| **Piplica, Nick and Emma | 3502 ORCHARD DRIVE<br>MEKEESPORT, PA 15133 | | Napolitan | 432497 | Cuyahoga County, Ohio | 3/13/01 |
| **Piscitelli, Louis J. | 47 FAIRMONT AVENUE<br>SALAMANCA, NY 14779 | | Brenskelle | 433876 | Cuyahoga County, Ohio | 3/28/01 |
| **Piskurich, Richard J. and Sylvia M. | 90 LOCUST RIDGE DRIVE<br>PITTSBURGH, PA 15209 | | Buhite | 402581 | Cuyahoga County, Ohio | 2/24/00 |

\* All claims on this chart are unliquidated and disputed. All claim amounts are unknown.
\*\*    Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Pittman, Curtis Q. and Linda C. | 3392 WALTON DRIVE MONTGOMERY, AL 36111 | | Arledge | 468952 | Cuyahoga County, Ohio | 3/7/02 |
| **Ploch, Kenneth | 65 GASPARILLA LANE NOKOMIS, FL 34275 | | Hayth | 380645 | Cuyahoga County, Ohio | 1/29/99 |
| **Poborski, Peter | 106 3RD STREET CONEMAUGH, PA 15909 | | Friend | 376525 | Cuyahoga County, Ohio | 1/29/99 |
| **Poe, Donald L. | BOX 340 ARTHURDALE, WV 26520 | | Hale | 384197 | Cuyahoga County, Ohio | 5/17/99 |
| **Pollard, Michael L. | PO BOX 61705 NOTH CHARLESTON, SC 29419-1705 | | Capple | 497567 | Cuyahoga County, Ohio | 3/26/03 |
| **Pomerhn, Edward A. | 91 THERESA DRIVE CHEEKTOWAGA, NY 14227 | | Martin | 443171 | Cuyahoga County, Ohio | 6/28/01 |
| Ponder, Cline C, | 840 WEST MAIN STREET MOUNT VERNON, KY 40456 | | Chernisky | 376243 | Cuyahoga County, Ohio | 1/29/99 |
| Popp, Richard D. and Lisa A. | RR3 BOX 95A NEWPORT, PA 17074-9656 | | Colonna | 443304 | Cuyahoga County, Ohio | 6/28/01 |
| **Popp, James C. and Ruth | BOX 285 ELRAMA, PA 15038 | | Colonna | 443299 | Cuyahoga County, Ohio | 6/28/01 |
| **Porter, Charles and Marianiani | 2205 EMPORIA STREET WOODBRIDGE, VA 22191 | | Wallace | 410824 | Cuyahoga County, Ohio | 07/13/00 |
| **Porter, Calvin | 197 LOW GAP ROAD BRANCHLAND, WV 25506 | | Moore | 378877 | Cuyahoga County, Ohio | 1/29/99 |
| **Porterfield, Robert W. And Jane C. | 1588 COLS SANDUSKY RD SOUTH MARION, OH 43302 | | Bajnok | 406252 | Cuyahoga County, Ohio | 04/13/00 |
| **Posadny, James J. | 3141 BROCK DRIVE TOLEDO, OH 43613 | | Marshall | 378718 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Poston, William T. | 3110 SOUTH DINGLE DRIVE FLORENCE, SC 29505 | | Collins | 376426 | Cuyahoga County, Ohio | 1/29/99 |
| **Potempa, John A. | BOX 111 PENFIELD, PA 15849 | | Williams | 380095 | Cuyahoga County, Ohio | 1/29/99 |
| Potter, Ernest and Anna | RT 1 BOX 610 A SOUTH SHORE, KY 41175 | | Bosko | 432914 | Cuyahoga County, Ohio | 3/15/01 |
| Potter, Ernest and Anna | RT 1 BOX 610 A SOUTH SHORE, KY 41175 | | Bosko | 432930 | Cuyahoga County, Ohio | 3/15/01 |
| Powell, Evan L. and Vickilyn | 86 WILTSHIRE BATTLE CREEK, MI 49015 | | Hein | 432532 | Cuyahoga County, Ohio | 3/14/01 |
| **Powell, John | PO BOX 421 ABBEVILLE, SC 29620 | | McCown | 376742 | Cuyahoga County, Ohio | 1/29/99 |
| Powell, Richard L. | 169 KEATHLEY DRIVE BATTLE CREEK, MI 49014 | | Martin | 406546 | Cuyahoga County, Ohio | 04/18/00 |
| **Powell, Wayne D. and Judith A. | 7282 ROSEDALE DRIVE MENTOR, OH 44060 | | Aguilar | 404523 | Cuyahoga County, Ohio | 3/23/00 |
| **Powelson, Warren E. | 41433 BEECHWOOD DRIVE ELYRIA, OH 44035 | | Williams | 380086 | Cuyahoga County, Ohio | 1/29/99 |
| **Powers, Ary L. | 8450 W 950 N ELIZABETHTOWN, IN 47232 | | Galoski | 378007 | Cuyahoga County, Ohio | 1/29/99 |
| **Presciano, Carmen M. | 2934 LAKE RD W ASHTABULA, OH 44004 | | McCarley | 499317 | Cuyahoga County, Ohio | 4/9/03 |
| **Prescott, Wayne and Grorerdade | 111 VAN DEMAN CT FITZERALD, GA 00000 | | Bishop | 455509 | Cuyahoga County, Ohio | 12/31/01 |
| **Presley, Joseph C. and Alice | PO BOX 68 LERONA, WV 25971 | | Hein | 432515 | Cuyahoga County, Ohio | 3/14/01 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003\***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| \*\*Preston, Thomas J. | 52 COLUMBIA MOHAWK, NY 13407 | | Steinetz | 379453 | Cuyahoga County, Ohio | 1/29/99 |
| \*\*Prestridge, O.D. and Linda Ann | PO BOX 611 DOUBLE SPRINGS, AL 35553 | | Pulver | 456441 | Cuyahoga County, Ohio | 12/6/01 |
| \*\*Pretti, Emanuel | PO BOX 124 PENFIELD, PA 15849 | | Williams | 380096 | Cuyahoga County, Ohio | 1/29/99 |
| \*\*Price, Edward J. | PO BOX 346 GASTON, NC 27832 | | Carter | 377763 | Cuyahoga County, Ohio | 1/29/99 |
| Price, Carolyn Estate of Arthur Price | 222 ANN ST ATHENS, PA 18810-1304 | PT 109878 | Augenstein | 391360 | Cuyahoga County, Ohio | 9/10/99 |
| Priddy, Dan L. | 1584 LEE SCHOOL ROAD SONORA, KY 42776 | | Griggs | 378220 | Cuyahoga County, Ohio | 1/29/99 |
| \*\*Pridemore, Edward G. | PO BOX 214 ALKOL, WV 25501 | | Wallace | 410820 | Cuyahoga County, Ohio | 07/13/00 |
| \*\*Prince, Clarence J. | 126 EVERETTE STREET SPARTANBURG, SC 29306 | | Wyckoff | 380164 | Cuyahoga County, Ohio | 04/20/99 |
| \*\*Prince, Robert M. | 1429 CHARON CHURCH RD ABBEVILLE, SC 29620 | | McCown | 376744 | Cuyahoga County, Ohio | 1/29/99 |
| \*\*Prior, Jerry L. | 85 BENNETT HORNELL, NY 14843 | | McCarley | 499319 | Cuyahoga County, Ohio | 4/9/03 |
| \*\*Prior, James | 1421 E 550 N PERU, IN 46970 | | McCarley | 499318 | Cuyahoga County, Ohio | 4/9/03 |
| Pritchard, Donald W. and Jeanne | 4619 CAMELLIA LANE NORTH OLMSTED, OH 44070 | | Wojtas | 432388 | Cuyahoga County, Ohio | 3/12/01 |
| \*\*Proehl, Jeffrey L. | PO BOX 731 CIRCLEVILLE, OH 43113 | | Gilliam | 378154 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Pruett, Lloyd V. | 400 UNION STREET<br>BLUEFIELD, WV 24701 | | Rankin | 379150 | Cuyahoga County, Ohio | 1/29/99 |
| **Pryce, Larry | 1949 ST H 345<br>MADRID, NY 13660 | | Sullivan | 497585 | Cuyahoga County, Ohio | 3/26/03 |
| **Prymus, Robert J. And Maryann | 39 DAVIS STREET<br>ASHLEY, PA 18706 | | Barnett | 377367 | Cuyahoga County, Ohio | 1/29/99 |
| **Puckett, Jeffrey G. | 4426 MERRIWEATHER<br>TOLEDO, OH 43623 | | Martin | 443139 | Cuyahoga County, Ohio | 6/28/01 |
| **Pudney, Marc A. | 10 MINOT PLACE<br>UTICA, NY 13502 | | McCarley | 499320 | Cuyahoga County, Ohio | 4/9/03 |
| Pultorak, Joseph M. Jeannette Champagne, P.Rep. | 700 NORTH AVE #B-8<br>BATTLECREEK, MI 49017 | | Kovach | 489160 | Cuyahoga County, Ohio | 11/21/02 |
| **Pulver, John R. | 59214 PARK SHORE DR<br>ELKHART, IN 46517 | | E. Anderson | 480792 | Cuyahoga County, Ohio | 8/29/02 |
| Pulver, Everett C. and Doris G. | 347 CHESTNUT STREET<br>ONEONTA, NY 13820 | | Hager | 421548 | Cuyahoga County, Ohio | 10/18/00 |
| **Pulver, James E. | 2709 NW 52ND ST<br>TAMARAC, FL 33309 | | Kovach | 489161 | Cuyahoga County, Ohio | 11/21/02 |
| **Pulver, James R. and Virginia | 5330 GOSHEN ROAD<br>FT WAYNE, IN 46818 | PT97550 | Pulver | 456418 | Cuyahoga County, Ohio | 12/6/01 |
| **Pursell, Eugene J. | 12699 PERRY ROAD<br>BATTLECREEK, MI 49017 | | Campola | 461817 | Cuyahoga County, Ohio | 11/15/02 |
| **Purucker, Thomas J. | 1183 REDTAIL HAWK CT UNIT 5<br>YOUNSTOWN, OH 44512 | | Aguilar | 404524 | Cuyahoga County, Ohio | 3/23/00 |
| **Putrino, Joseph J. | 5606 WILBUR AVE<br>PARMA, OH 44129 | | Arntz | 482210 | Cuyahoga County, Ohio | 9/11/02 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Pyle, Larry R. | 908 WESTBURY LANE SOUTH COLUMBUS, OH 43228 | | Gilliam | 378155 | Cuyahoga County, Ohio | 1/29/99 |
| **Pyles, Joseph A. | ROUTE 1 BOX 124 B BURLINGTON, WV 26710 | | Buskirk | 377663 | Cuyahoga County, Ohio | 1/29/99 |
| Quackenbush, Lynn D. and Eunice | 624 WEST GARDNER ROAD BELLEVUE, OH 44811 | | Brenskelle | 433877 | Cuyahoga County, Ohio | 3/28/01 |
| **Quaintance, Edwin and Cheryl | 4176 W TEMPERANCE OTTAWA LAKE, MI 49267 | PT112436 | Bope | 475446 | Cuyahoga County, Ohio | 5/24/02 |
| Quercioli, Richard | 227 PENSACOLA ROAD VENICE, FL 34285-2327 | | Hein | 432516 | Cuyahoga County, Ohio | 3/14/01 |
| **Quick, John E. | PO BOX 207 ROCKWOOD, MI 48173 | | Toohig | 499368 | Cuyahoga County, Ohio | 4/9/03 |
| **Quigley, John N. | 353 ONTARIO STREET HORNELL, NY 14843 | | Kehoe | 404555 | Cuyahoga County, Ohio | 3/23/00 |
| **Quigley, Richard W. and Jean | 5953 JEFFREY LANE SYLVANIA, OH 43560 | | Aguilar | 404525 | Cuyahoga County, Ohio | 3/23/00 |
| Quillen, Sylvester | BOX 673 NEON, KY 41840 | | Collins | 376398 | Cuyahoga County, Ohio | 1/29/99 |
| Radcliffe, Thomas A. | 1388 BOSWORTH PLACE COLUMBUS, OH 43229 | | McCown | 376704 | Cuyahoga County, Ohio | 1/29/99 |
| **Radford, Michael M. | 3645 MORRIS COURT ROCKY MOUNT, NC 27803 | | Carter | 377764 | Cuyahoga County, Ohio | 1/29/99 |
| **Railey, Robert E. | PO BOX 615 LOARM SPRINGS, GA 31830 | | Bishop | 455510 | Cuyahoga County, Ohio | 12/31/01 |
| **Raleigh, Walter | 9014 HWY 1110 WHICK, KY 41339 | | Collins | 376399 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Ralston, Stephen J. | 7818 ALVIRA AVENUE DAYTON, OH 45414 | | Burnside | 377622 | Cuyahoga County, Ohio | 1/29/99 |
| **Ramey, Kyutis | % LILLIAN KYUTIS FLATSWOOD, KY 41139 | | Church | 377808 | Cuyahoga County, Ohio | 1/29/99 |
| **Ramsey, Robert A. | 1172 LEE CREEK ROAD CULLODEN, WV 25510 | | Roach | 379188 | Cuyahoga County, Ohio | 1/29/99 |
| **Ramsey, James E. | 1497 WEST 114 STREET CLEVELAND, OH 44102 | | Chernisky | 376244 | Cuyahoga County, Ohio | 1/29/99 |
| Randolph, Victoria Est. of Lloyd D. Randolph | 1725 VILLAGE DRIVE WEST APT E GREENFIELD, IN 46140 | PT97552 | Randolph | 496726 | Cuyahoga County, Ohio | 3/18/03 |
| **Range, Arthur H. | 1311 FULTON AVE BIRMINGHAM, AL 35217 | | Toohig | 499367 | Cuyahoga County, Ohio | 4/9/03 |
| **Rankin, Leroy | 1210 BLAINE AVENUE CAMBRIDGE, OH 43725 | PT97553 | Rankin | 379111 | Cuyahoga County, Ohio | 1/29/99 |
| **Ransford, Jennings | 156 11TH STREET RENOVO, PA 17764 | | Steinetz | 379427 | Cuyahoga County, Ohio | 1/29/99 |
| Ratliffe, John R. | PO BOX 383 TALCOTT, WV 24981 | | Andray | 377309 | Cuyahoga County, Ohio | 2/10/04 |
| Rawley, William P., dec'd. Alice Rawley, Personal Rep. | 1618 LYON ST PORT HURON, MI 48060 | | Walsh | 391400 | Cuyahoga County, Ohio | 9/10/99 |
| Rawlins, Guy | 99 N BENNETT JACKSON, OH 45640 | | Irwin | 378425 | Cuyahoga County, Ohio | 1/29/99 |
| **Rawlins, Guy | 99 N BENNETT JACKSON, OH 45640 | | Hayth | 380611 | Cuyahoga County, Ohio | 1/29/99 |
| **Ray, Vernon G. | 974 MT HULLY DR ANNAPOLIS, MD 21401 | | Null | 492387 | Cuyahoga County, Ohio | 3/20/03 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Rayner, James C. | 11808 CHERYL DRIVE HAGERSTOWN, MD 21742 | | Anderson | 377279 | Cuyahoga County, Ohio | 1/29/99 |
| **Reading, Carl E. | PO BOX 292 NORTH JUDSON, IN 46366 | | Williams | 380120 | Cuyahoga County, Ohio | 1/29/99 |
| **Reaves, Lennon F. and Rebecca | PO BOX 1954 LONDON, KY 40743 | | Martin | 443173 | Cuyahoga County, Ohio | 6/28/01 |
| **Redden, James E. | 6942 CAMELOT CT INDIANAPOLIS, IN 46214 | | Hein | 432517 | Cuyahoga County, Ohio | 3/14/01 |
| Redden, Myla | 3003 SANSON COURT MILTON, WV 25541 | | Moore | 378878 | Cuyahoga County, Ohio | 1/29/99 |
| **Reddy, William J. | 13739 N STILES RD MOORESVILLE, IN 46158 | | Null | 492388 | Cuyahoga County, Ohio | 3/20/03 |
| **Redmond, John | 215 REAMER AVENUE WILMINGTON, DE 19804 | | Hayth | 380618 | Cuyahoga County, Ohio | 1/29/99 |
| **Reece, Richard L. and Wanda | 250 TEABERRY STREET PRINCETON, WV 24740 | | Hein | 432518 | Cuyahoga County, Ohio | 3/14/01 |
| **Reece, Wetzel C. | 3219 W 100TH ST CLEVELAND, OH 44111 | | Deccola | 497599 | Cuyahoga County, Ohio | 3/27/03 |
| Reed, Billy Ray | PO BOX 163 STRAWBERRY PLNS, TN 37871 | | Cottrill | 376441 | Cuyahoga County, Ohio | 1/29/99 |
| **Reed, Guy | 377 STATE WHY 11B POTSDAM, NY 13676 | | Sullivan | 497586 | Cuyahoga County, Ohio | 3/26/03 |
| **Reed, James E. | 4150 CROCK ROAD ZAINESVILLE, OH 43701 | | Rankin | 379112 | Cuayhoga County, Ohio | 1/29/99 |
| **Reed, John A. | 100 TOLLEY DR BECKLEY, WV 25801 | | E. Anderson | 480793 | Cuyahoga County, Ohio | 8/29/02 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**   Placed on inactive case docket.

**ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003\***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Reed, Millard F. | 220 COLLEGE HILL RD RICHMOND, KY 40385 | | McCarley | 499321 | Cuyahoga County, Ohio | 4/9/03 |
| Reed, Preston A. | 1891 FERNWOOD PLACE BURLINGTON, KY 41005 | | Burnside | 377623 | Cuyahoga County, Ohio | 1/29/99 |
| Reedy, Everett | 5 PLEASANT VIEW DRIVE JACKSON, OH 45640 | | Irwin | 378426 | Cuyahoga County, Ohio | 1/29/99 |
| Reedy, Everett Closed on File and Serve | 5 PLEASANT VIEW DRIVE JACKSON, OH 45640 | | Hayth | 380612 | Cuyahoga County, Ohio | 1/29/99 |
| **Rees, Charles S. and Eugenie A. | 63 MCCLELLAND AVENUE NEW CASTLE, PA 16101 | | Tchoryk | 464199 | Cuyahoga County, Ohio | 2/4/02 |
| **Reffitt, Donald E. | 822 SUMMITT RD LOT #1 ASHLAND, KY 41102 | | Null | 492389 | Cuyahoga County, Ohio | 3/20/03 |
| **Regala, Brian F. | 127 FOREST ST GALLITZIN, PA 16641 | | E. Anderson | 480794 | Cuyahoga County, Ohio | 8/29/02 |
| Regula, Robert and Norma Jean | 296 PENNELE AVE CAMPBELL, OH 44405 | | Weirauch | 469202 | Cuyahoga County, Ohio | 5/21/02 |
| **Rempe, George W. and Kristen K. | 2089 KINGSTON WHITE LAKE, MI 48386 | | Buhite | 402582 | Cuyahoga County, Ohio | 2/24/00 |
| **Remsburg, Harold C. | 745 MEDWAY RD HAGERSTOWN, MD 21740 | | Kovach | 489162 | Cuyahoga County, Ohio | 11/21/02 |
| **Renfroe, Ray F. and Melba | 521 BRYANWOOD PARKWAY LEXINGTON, KY 40505 | | Martin | 443174 | Cuyahoga County, Ohio | 6/28/01 |
| **Renner, Arlie | 13526 HIGHWAY 150 E CRAB ORCHARD, KY 40419 | | Katenbrink | 378463 | Cuyahoga County, Ohio | 1/29/99 |
| **Repko, Earl | 1100 BROADWAY ALTOONA, PA 16601 | | Friend | 376526 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Resetic, Mary Alice | 4534 E CENTER ROAD ANDOVER, OH 44003 | | Campola | 461788 | Cuyahoga County, Ohio | 11/15/02 |
| **Ressler, Ronald L. And Carol A. | 1021 DEBBIE LANE ALLENTOWN, PA 18103 | | Barnett | 377376 | Cuyahoga County, Ohio | 1/29/99 |
| **Reusch, William E. and Marie | 98 SAGE AVENUE BUFFALO, NY 14210 | | Brenskelle | 433878 | Cuyahoga County, Ohio | 3/28/01 |
| **Reuschling, Donald L. | 71 EAST PINE STREET JEFFERSON, OH 44047 | | Brenskelle | 433879 | Cuyahoga County, Ohio | 3/28/01 |
| **Revels, Lawrence H. | 1241 RABBIT RUN ROAD YORK, SC 29745 | | Marchbank | 464159 | Cuyahoga County, Ohio | 2/4/02 |
| **Reynolds, Bobby | PO BOX 36 BERTON, TN 37307 | | Bishop | 455511 | Cuyahoga County, Ohio | 12/31/01 |
| **Reynolds, Dennis | 460 HIGDON LOOP NEW HAVEN, KY 40051 | | Katenbrink | 378464 | Cuyahoga County, Ohio | 1/29/99 |
| Reyse, Merrill | 2010 WEST HEARTHSTONE DRIVE ASHLAND, KY 41102 | | Allison | 377143 | Cuyahoga County, Ohio | 1/29/99 |
| **Rhinesmith, Edward R. | 257 WEST 2ND STREET HUMMELSTOWN, PA 17036 | | Gilds | 376631 | Cuyahoga County, Ohio | 1/29/99 |
| **Rhule, Timothy A. | 71 CHESTNUT ROAD ELKVIEW, WV 25071 | | Roach | 379190 | Cuyahoga County, Ohio | 1/29/99 |
| **Rice, Michael | 136 CO ROAD 556 ATHENS, TN 37303 | | Moore | 378841 | Cuyahoga County, Ohio | 1/29/99 |
| **Rice, Richard Michael | 13583 SHELL BEACH RD THORNVILLE, OH 43076 | | Null | 492416 | Cuyahoga County, Ohio | 3/20/03 |
| **Richards, Darrell L. | 1414 KENOVA AVENUE CINCINNATI, OH 45237 | | Burnside | 377625 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
#### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Richards, John W. and Ellen | 124 MEADOWS DRIVE TRAFFORD, PA 15085 | | Bosko | 432917 | Cuyahoga County, Ohio | 3/15/01 |
| **Richardson, Duane E. and Marine | 1398 W 350 NORTH ROAD KOKOMO, IN 46901 | | Brenskelle | 433880 | Cuyahoga County, Ohio | 3/28/01 |
| **Richardson, Jesse L. | APT #5 RICHMOND, KY 40475 | | Collins | 376400 | Cuyahoga County, Ohio | 1/29/99 |
| **Richert, Larry G. | 8303 SHORT STREET GEORGETOWN, IN 47122 | | Griggs | 378221 | Cuyahoga County, Ohio | 1/29/99 |
| **Richmond, Robert Jack | PO BOX 29 TALCOTT, WV 24981 | | Church | 377809 | Cuyahoga County, Ohio | 1/29/99 |
| Richter, James M. | 3125 WEST CRAWFORD AVE CONNELLSVILLE, PA 15425 | | Hale | 384198 | Cuyahoga County, Ohio | 5/17/99 |
| **Ricks, Donald | 1040 RADCLIFF LANDING VIRGINIA BEACH, VA 23464 | | Church | 377834 | Cuyahoga County, Ohio | 1/29/99 |
| Riddle, William and Jane | 721 KAYE AVENUE MONACA, PA 15061 | | Chmura | 461581 | Cuyahoga County, Ohio | 1/10/02 |
| Ridge, Ernest L. | 1202 S HENDERSON BLOOMINGTON, IN 47401 | | Church | 377810 | Cuyahoga County, Ohio | 1/29/99 |
| Ridgeway, Hazel T. | 950 E FOXWORTH MILL ROAD SUMTER, SC 29153 | | Collins | 376427 | Cuyahoga County, Ohio | 1/29/99 |
| Ridings, Jerry and Carolyn J. | 978 WICKWOOD DRIVE LIBERTY, MO 64068-3319 | | Bosko | 432920 | Cuyahoga County, Ohio | 3/15/01 |
| **Ried, Stanley T. | 905 HILTON LANE BARDSTOWN, KY 40004 | | Griggs | 378222 | Cuyahoga County, Ohio | 1/29/99 |
| **Riefer, Francis J. | 237 HIGH STREET HORNELL, NY 14843 | | Kehoe | 404556 | Cuyahoga County, Ohio | 3/23/00 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Ries, William A. | 1767 HINSDALE TOLEDO, OH 43614 | | Bajnok | 406253 | Cuyahoga County, Ohio | 04/13/00 |
| Riffle, Oney | 107 CLARENDON AVENUE BALTIMORE, MD 21208 | | Moore | 378850 | Cuyahoga County, Ohio | 1/29/99 |
| **Riggle, Boyd C. | PO BOX 445 RANSDORF AVE NORTH BEND, PA 17760 | | Steinetz | 379429 | Cuyahoga County, Ohio | 1/29/99 |
| Riggle, Roy | 5908 LAWN AVE CLEVELAND, OH 44102-4350 | | Arntz | 482211 | Cuyahoga County, Ohio | 9/11/02 |
| Riggs, Roger P. | PO BOX 292 ROWLESBURG, WV 26425 | | Church | 377811 | Cuyahoga County, Ohio | 1/29/99 |
| **Rigsby, Roy E. and Enola M. | 2010 RUSSELL AVENUE W PORTSMOUTH, OH 45663 | | Augenstein | 391361 | Cuyahoga County, Ohio | 9/10/99 |
| **Riley, Robert A. | 922 NORTH 5TH STREET IRONTON, OH 45638 | | Keefer | 378602 | Cuyahoga County, Ohio | 1/29/99 |
| **Rio, John E. Rio and Mary | 16099 18 MILE ROAD MARSHALL, MI 49068 | | Buhite | 402583 | Cuyahoga County, Ohio | 2/24/00 |
| **Risbon, Bernard J. And Michelle D. | 130 FRYTOWN ROAD CARLISLE, PA 17013 | | Bajnok | 406254 | Cuyahoga County, Ohio | 04/13/00 |
| **Ritchey, Elmer | 1458 HANEY DRIVE HARRISBURG, PA 17109 | | Gilds | 376632 | Cuyahoga County, Ohio | 1/29/99 |
| **Rittle, George E. And Josephine | 213 S WEST STREET SHENANDOAH, PA 17976 | | Barnett | 377368 | Cuyahoga County, Ohio | 1/29/99 |
| **Rittner, Jan | 236 CUMBERLAND ROAD CAMP HILL, PA 17011 | | Barnett | 377352 | Cuyahoga County, Ohio | 1/29/99 |
| Rizzo, Charles and Betty | 321 LAFAYETTE STREET MARION, OH 43302 | | Allison | 455575 | Cuyahoga County, Ohio | 11/16/01 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Roark, John W. | 2555 MONTGOMERY CREEK RD VICCO, KY 41773 | | Collins | 376401 | Cuyahoga County, Ohio | 1/29/99 |
| Robbins, Hayes R. | 1760 KELLER QUARRY RD TUSCUMBIA, AL 35674 | | Deccola | 497622 | Cuyahoga County, Ohio | 3/27/03 |
| Roberts, Ronnie L. and Mae L. | 4472 SANJOAQUIN DRIVE TOLEDO, OH 43615 | | Brenskelle | 433881 | Cuyahoga County, Ohio | 3/28/01 |
| Roberts, Franklin D. | PO BOX 37 HAZZARD, KY 41702 | | Collins | 376402 | Cuyahoga County, Ohio | 1/29/99 |
| Robertson, J.D. and Dorothy E. | 1410 MONTE VISTA DRIVE GADSDEN, AL 35904 | | Arledge | 468953 | Cuyahoga County, Ohio | 3/7/02 |
| Robertson, Johnny R. | PO BOX 499 LOUISA, KY 41230 | | Roach | 379192 | Cuyahoga County, Ohio | 1/29/99 |
| Robertson, William | 103 ROBERTSON LANE NELSON, VA 24553 | | Adkins | 377106 | Cuyahoga County, Ohio | 1/29/99 |
| Robinson, Howard | C76 COURT STREET RD SYRACUSE, NY 13206 | | Kehoe | 404557 | Cuyahoga County, Ohio | 3/23/00 |
| Robinson, James C. and Janice | 5740 W RIDGEWOOD DRIVE PARMA, OH 44129 | | Martin | 443147 | Cuyahoga County, Ohio | 6/28/01 |
| Robinson, Joseph L. and Frances | 132 PLAZA DRIVE MONTGOMERY, AL 36117 | | Arledge | 468954 | Cuyahoga County, Ohio | 3/7/02 |
| Robinson, Larry G. | 7258 BLACKSTONE ROAD FLORENCE, KY 41042 | | Burnside | 377626 | Cuyahoga County, Ohio | 1/29/99 |
| Robinson, Leroy | 629 ALLEN AVENUE CHILLICOTHE, H 45601 | PT97555 | Robinson | 376858 | Cuyahoga County, Ohio | 1/29/99 |
| Robinson, Melvin J. | 333 MUNGER ST FAIRVIEW HEIGHTS, IL 62208 | | Long, Leroy | 494865 | Cuyahoga County,Ohio | 1/31/03 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

**ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003\***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Robinson. Paul | 255 RAMSEY BRIDGE ROAD CLEVELAND, TN 37323 | | Santiago | 379309 | Cuyahoga, County, Ohio | 1/29/99 |
| Robinson, William H. | 719 DEACONHILL COURT BALTIMORE, MD 21225 | | Rankin | 379115 | Cuyahoga County, Ohio | 1/29/99 |
| Roche, Steve R. | 158 SHILOH ROAD AMERICAS, GA 00000 | | Bishop | 455512 | Cuyahoga County, Ohio | 12/31/01 |
| Rodgers, Harold A. | 217 CLAYTON ST BRUNDIDGE, AL 36010-0000 | | Null | 492390 | Cuyahoga County, Ohio | 3/20/03 |
| Roe, Robert F. | 1214 GLEIM ROAD WHEELERSBURG, OH 45694 | | Roach | 379193 | Cuyahoga County, Ohio | 1/29/99 |
| Rogers, Darrell E. | 5550 INGLESIDE AVENUE VERMILION, OH 44089 | | Aguilar | 404526 | Cuyahoga County, Ohio | 3/23/00 |
| Rogers, Robert W.. | P O BOX 12452 FLORENCE, SC 29504 | | Collins | 376428 | Cuyahoga County, Ohio | 1/29/99 |
| Rogers, B.B. | P O BOX 163 STRAWBERRY PLNS, TN 37871 | | Cottrill | 376441 | Cuyahoga County, Ohio | 1/29/99 |
| Rogers, Kenneth | 1470 LONDON DOCK ROAD LONDON, KY 40741 | | Ward | 379854 | Cuyahoga County, Ohio | 1/29/99 |
| Rogers, Tolbert B. | P.O. BOX 335 PERDIDO, AL 36562 | | Arledge | 468955 | Cuyahoga County, Ohio | 3/7/02 |
| Rohland, William D. and Brenda M. | 6512 WINDHAM AVENUE ALEXANDRIA, VA 22315 | | Hager | 421549 | Cuyahoga County, Ohio | 10/18/00 |
| Rohrback, Franklin | 410 N DAYTON AVENUE BRUNSWICK, MD 21716 | | Bartles | 441666 | Cuyahoga County, Ohio | 07/26/01 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Rohrback, Franklin E. and Betty Lou | 410 N DAYTON AVENUE BRUNSWICK, MD 21716 | | Buhite | 402584 | Cuyahoga County, Ohio | 2/24/00 |
| Rohrbough, Arthur D. | 318 DIFF AVENUE CLARKSBURG, WV 26301 | | Elliot | 377943 | Cuyahoga County, Ohio | 1/29/99 |
| Roman, John C. | ROUTE 1 BOX 42 HONAKER, VA 24260 | | Rankin | 379151 | Cuyahoga County, Ohio | 1/29/99 |
| Romberger, James | 411 E MARKET WILLIAMSTOWN, PA 17098 | | Barnett | 377353 | Cuyahoga County, Ohio | 1/29/99 |
| Romstadt, Gary A. and Martha | 2534 SHALLOWFORD TOLEDO, OH 43611 | | Aguilar | 404527 | Cuyahoga County, Ohio | 3/23/00 |
| Roncevich, Stanley A. | 3245 RIDGE ROAD EXT FREEDOM, PA 15242 | | Tanner | 379720 | Cuyahoga County, Ohio | 1/29/99 |
| Rook, Cecil | PO BOX 104 GASTON, NC 27832 | | Carter | 377767 | Cuyahoga County, Ohio | 1/29/99 |
| Roop, Billy J. | BOX 321 WEEKSBURY, KY 41667 | | Whitlatch | 379989 | Cuyahoga County, Ohio | 1/29/99 |
| Roper, Gary Maurice | 5584 EAST US 40 FILLMORE, IN 46128 | | Null | 492391 | Cuyahoga County, Ohio | 3/20/03 |
| Rosario, Alberto | PO BOX 2596 PALMER, PR 00721 | | Allison | 377151 | Cuyahoga County, Ohio | 1/29/99 |
| Rose, Larry T. | 91 TOWNSHIP ROAD 1052 PROCTORVILLE, OH 45669 | | Roach | 379194 | Cuyahoga County, Ohio | 1/29/99 |
| Rose, Thomas A. | 3165 LANTERN OREGON, OH 43616 | | Marshall | 378724 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Rose, Doris Est. of Jack Rose | 7 EVERGREEN DRIVE SPENCER, VA 24165 | PT100794 | Rose | 487356 | Cuyahoga County, Ohio **Kittel Group 6** | 11/22/02 |
| Rosecrauts, Robert L. | 5500 BROWN RD PANMA, MI 49269 | | Chernisky | 376272 | Cuyahoga County, Ohio | 1/29/99 |
| Rosenbalm, Jack D. | 1512 JACKSON LANE #3 MIDDLETOWN, OH 45044 | | Burnside | 377628 | Cuyahoga County, Ohio | 1/29/99 |
| Rosewicz, Chris A. | 529 UTOPIA ROAD APOLLO, PA 15613 | | Hale | 384199 | Cuyahoga County, Ohio | 5/17/99 |
| Ross, William J. | 3902 E RIVER RD GRAND ISLAND, NY 14072 | | Toohig | 499366 | Cuyahoga County, Ohio | 4/9/03 |
| Rotegliano, Angelo L. | 420 FARWELL AVENUE RENOVO, PA 17764 | | Steinetz | 379430 | Cuyahoga County, Ohio | 1/29/99 |
| Rothermel, Lonnie R. | 165 CREEK ROAD DUNCANNON, PA 17030 | | Gilds | 376633 | Cuyahoga County, Ohio | 1/29/99 |
| Rotolo, Albert J. and Florence | RD 8 BOX 187 PUNXSULTAWNEY, PA 15767 | | Gibbons | 393407 | Cuyahoga County, Ohio | 10/12/99 |
| Rotondi, Albert J. | 213 MOHAWK STREET HERKIMER, NY 13350 | | Hale | 384178 | Cuyahoga County, Ohio | 5/17/99 |
| Rotunno, Peter James | 167 ANSON WAY SHARON, PA 16146 | | Church | 377812 | Cuyahoga County, Ohio | 1/29/99 |
| Rovito, William J. And Olga | 1018 N FRANKLIN STREET SHAMOKIN, PA 17872 | | Barnett | 377369 | Cuyahoga County, Ohio | 1/29/99 |
| Rowe, Robert A. | 183-A KITTLE ROAD WHEELERSBURG, OH 45694 | | Keefer | 378558 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Roy, Paul P. | 2500 Mann Road #414 Clarkston, MI 48346 | | Martin | 406547 | Cuyahoga County, Ohio | 04/18/00 |
| Royer, Clarence R. | 109 LOWELL AVENUE ALTOONA, PA 16602 | | Church | 377813 | Cuyahoga County, Ohio | 1/29/99 |
| Rubino, Raymond J. | 4303 OAK ST EXT LOWELLVILLE, OH 44436 | | Capple | 497565 | Cuyahoga County, Ohio | 3/26/03 |
| Rubolino, Frank A. | 300 OVERLOOK BLVD PITTSBURGH, PA 15210 | | McCarley | 499322 | Cuyahoga County, Ohio | 4/9/03 |
| Rucker, Michael A. | 1959 WICKFORD RD COLUMBUS, OH 43221 | | Kovach | 489164 | Cuyahoga County, Ohio | 11/21/02 |
| Ruckman, James E., dec'd. Jane Ruckman, Admin. | 6157 CHILDERS RD BARBOURSVILLE, WV 25504 | PT 108397 | Roach | 379195 | Cuyahoga County, Ohio | 1/29/99 |
| Rudy, Alfred | 1804 BIRCH DRIVE FAIRMONT, WV 26554 | | Elliot | 377944 | Cuyahoga County, Ohio | 1/29/99 |
| Ruffner, Michael C. and Patricia A. | 100 SCOTLAND AVENUE PUNXSUTAWNEY, PA 15767 | | Buhite | 402585 | Cuyahoga County, Ohio | 2/24/00 |
| Rumpf, Ted and Tina | 5216 WILLOW GROVE PL N DUBLIN, OH 43017 | PT97559 | Rumpf | 452612 | Cuyahoga County, Ohio **Kittel Group 3** | 11/8/01 |
| Rumuly, Gregory Nelson | 6408 PLANTATION FOREST DR SPOTSYLVANIA, VA 22553 | | Steinetz | 379446 | Cuyahoga County, Ohio | 1/29/99 |
| Rupert, Clarence | RR #2 BOX 31 LINDEN, PA 17704 | | Hayth | 380632 | Cuyahoga County, Ohio | 1/29/99 |
| Rushing, Roy H. | 2122 HOLLYWOOD DR JACKSON, TN 38305 | | Deccola | 497623 | Cuyahoga County, Ohio | 3/27/03 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*   Placed on inactive case docket.

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Ruske, Roy L. and Anne | P O BOX 322 SELKIRK, NY 12158 | | Kehoe | 404558 | Cuyahoga County, Ohio | 3/23/00 |
| Russell, Dennis D. | 98 TRISTA TERRACE CT DESTIN, FL 32541 | | McCarley | 499323 | Cuyahoga County, Ohio | 4/9/03 |
| Russell, James K. | 2423 ALBERT ST ANDERSON, IN 46012 | | Kovach | 489165 | Cuyahoga County, Ohio | 11/21/02 |
| Russell, Donald B. | 1479 COUNTY ROUTE 12 CENTRAL SQUARE, NY 13036-0594 | | Sullivan | 497575 | Cuyahoga County, Ohio | 3/26/03 |
| Ryan, Thomas | 215 NEW OAK LANE MONCKS CORNER, SC 29461 | | Adkins | 377068 | Cuyahoga County, Ohio | 1/29/99 |
| Sadey, Richard | 5474 BEACON HILL STREET SEVEN HILLS, OH 44131 | | Augenstein | 391362 | Cuyahoga County, Ohio | 9/10/99 |
| **Sadler, Henry | PO BOX 41 GLENWOOD, WV 25520 | | Moore | 378879 | Cuyahoga County, Ohio | 1/29/99 |
| **Sado, Robert R. | 9441 ACKLEY PLACE PARMA HTS, OH 44130 | | Wojtas | 432389 | Cuyahoga County, Ohio | 3/12/01 |
| **Sager, Russell M. | 712 STAUFFER AVE SCOTTDALE, PA 15683 | | Kovach | 489166 | Cuyahoga County, Ohio | 11/21/02 |
| **Salisbury, William A. and Marsha | 9151 CEMETERY HILL RD OTTO, NY 14766 | | Kehoe | 404559 | Cuyahoga County, Ohio | 3/23/00 |
| **Salli, Thomas J. | 3310 OLD STATE RD SCHENECTADY, NY 12303 | | Kovach | 489167 | Cuyahoga County, Ohio | 11/21/02 |
| **Sammons, Fred J. | 119 STONEYBROOKE DR ASHLAND, KY 41101 | | Kovach | 489168 | Cuyahoga County, Ohio | 11/21/02 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Sammons, Lloud R. and Gladys | 2706 MELVIN STREET FLATWOODS, KY 41139 | | Martin | 443179 | Cuyahoga County, Ohio | 6/28/01 |
| Sampson, Thomas | 957 INGALLS STREET CLIFTON FORGE, VA 24422 | | Santiago | 379289 | Cuyahoga County, Ohio | 1/29/99 |
| Samuels, Rodger G. | 1729 DUMESNIL STREET LOUISVILLE, KY 40210 | | Griggs | 378224 | Cuyahoga County, Ohio | 1/29/99 |
| Sanders, Thomas H. | 12418 KELLY DRIVE ASHLAND, KY 41101 | | Keefer | 378604 | Cuyahoga County, Ohio | 1/29/99 |
| Sansbury, Davis Allen | ROUTE 3 BOX 2A FAYETTEVILLE, WV 25840 | | Whitlatch | 379990 | Cuyahoga County, Ohio | 1/29/99 |
| Sansom, Keith E. | ROUTE 1 BOX 193 SALT ROCK, WV 25559 | | Roach | 379196 | Cuyahoga County, Ohio | 1/29/99 |
| Sanson, Michael S. and Anne | 629 HARTWELL AVENUE E SYRACUSE, NY 13057 | | Kehoe | 404560 | Cuyahoga County, Ohio | 3/23/00 |
| Santiago, Angel and Phillipa | 1017 WEST 39TH STREET ASHTABULA, OH 44004 | | Brenskelle | 433882 | Cuyahoga County, Ohio | 3/28/01 |
| Santiago, Francisco | PO BOX 154 ASHTABULA, OH 44004 | PT97560 | Santiago | 379283 | Cuyahoga County, Ohio | 1/29/99 |
| Sargent, Randall K. | PO BOX 582 CEREDO, WV 25507 | | Roach | 379197 | Cuyahoga County, Ohio | 1/29/99 |
| Sargent, John H. | WEST MAIN ROAD RIPLEY, NY 14777 | | Sulin | 379544 | Cuyahoga County, Ohio | 1/29/99 |
| **Sarnecki, Theodore | 15000 SCHREIBER RD MAPLE HEIGHTS, OH 44137 | | Arntz | 482212 | Cuyahoga County, Ohio | 9/11/02 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
#### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Satava, Thomas R. | 34224 CECELIA CT EASTLAKE, OH 44095 | | Bajnok | 406255 | Cuyahoga County, Ohio | 04/13/00 |
| Satterfield, David A. | 321 HAYMOND ROAD GRAFTON, WV 26354 | | Whitlatch | 379960 | Cuyahoga County, Ohio | 1/29/99 |
| Satterly, Richard F. And Patricia | 3245 EAST 140TH STREET CLEVELAND, OH 44120 | | Martin | 406458 | Cuyahoga County, Ohio | 04/18/00 |
| **Savage, Jesse J. | 676 CURRY COURT LOUISVILLE, KY 40211 | | Griggs | 378225 | Cuyahoga County, Ohio | 1/29/99 |
| Sawyer, Lee A. and Bernita | PO BOX 532 PELL CITY, AL 35125 | | Berry | 455899 | Cuyahoga County, Ohio | 1/22/02 |
| **Sawyer, Harry E. | PO BOX 30 INGOMAR, PA 15127 | | Kovach | 489169 | Cuyahoga County, Ohio | 11/21/02 |
| **Saylor, Alan L. | 11914 WILSON ROAD INDEPENDENCE, KY 41051 | | Katenbrink | 378465 | Cuyahoga County, Ohio | 1/29/99 |
| **Sayre, David M. | 30590 EDGEWATER DRIVE ELKHART, IN 46516 | | Williams | 380122 | Cuyahoga County, Ohio | 1/29/99 |
| **Sayre, Paul L. | 715 S HOLLAND SYLVANIA RD # 20 TOLEDO, OH 43615-6366 | | Allred | 449874 | Cuyahoga County, Ohio | 9/25/01 |
| Scafuro, Carmen M and Haxel | 7106 CLERMONT DRIVE ASHTABULA, OH 44004 | | Bajnok | 406256 | Cuyahoga County, Ohio | 04/13/00 |
| **Scahill, John R. | 516 13TH STREET PORT HURON, MI 48060 | | Kovach | 489170 | Cuyahoga County, Ohio | 11/21/02 |
| **Scalf, Edward | 907 KENTUCKY STREET CORBIN, KY 40701 | | Pulver | 456426 | Cuyahoga County, Ohio | 12/6/01 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
#### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Scandrett, Milton | 3426 NASH PLACE SE WASHINGTON, DC 20019 | | Rankin | 379118 | Cuyahoga County, Ohio | 1/29/99 |
| **Scaramuzzino, John | 176 S NAVARRE AVE YOUNGSTOWN, OH 44515 | | Arntz | 482213 | Cuyahoga County, Ohio | 9/11/02 |
| **Scardino, Joseph M. and Sandra | 1623 W 4TH STREET ASHTABULA, OH 44004 | | Brenskelle | 433883 | Cuyahoga County, Ohio | 3/28/01 |
| **Schaefer, Eli L. And Pearl | 102 FLORENTINE DRIVE WILLOW STREET, PA 17584 | | Barnett | 377354 | Cuyahoga County, Ohio | 1/29/99 |
| **Schefano, Louis A. | 1623 OLD TOWN TRACE BIRMINGHAM, AL 35206 | | Arledge | 468956 | Cuyahoga County, Ohio | 3/7/02 |
| Schell, Robert M. | 6080 PARKWAY EAST HARRISBURG, PA 17112 | | Barnett | 377355 | Cuyahoga County, Ohio | 1/29/99 |
| **Schell, William L. and Sara W. | 103 MARTHA STREET FITZGERALD, GA 31750 | | Tchoryk | 464200 | Cuyahoga County, Ohio | 2/4/02 |
| **Schell, James R. | 10 WEST HAZELCROFT AVE NEW CASTLE, PA 16105 | | Tanner | 379721 | Cuyahoga County, Ohio | 1/29/99 |
| **Scherer, James F. | 1561 CR 105 KITTS HILL, OH 45645 | | Gilliam | 378158 | Cuyahoga County, Ohio | 1/29/99 |
| **Schiedo, Dominic A. and Gail N. | 21 MITCHELL DRIVE TONAWANDA, NY 14150 | | Kehoe | 404561 | Cuyahoga County, Ohio | 3/23/00 |
| Schiffhouer, John J. | 1823 LANCASTER DRIVE YOUNGSTOWN, OH 44511 | | Irwin | 378411 | Cuyahoga County, Ohio | 1/29/99 |
| **Schlanger, Richard L. | 500 GHEENS AVE LOUISVILLE, KY 40214 | | Griggs | 378226 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Schleich, Gary A. and Sandy | 8822 HOLLY LANE OLMSTED FALLS, OH 44138 | | Brenskelle | 433884 | Cuyahoga County, Ohio | 3/28/01 |
| **Schmeltz, Terry L. | 19640 BRADNER ROAD PEMBERVILLE, OH 43450 | | Martin | 443140 | Cuyahoga County, Ohio | 6/28/01 |
| **Schmidtt, Jim D. | 519 W BUCYRUS CRESTLINE, OH 44827 | | Toohig | 499383 | Cuyahoga County, Ohio | 4/9/03 |
| Schniars, Thomas E. | 740 ONT AVENUE RENOVO, PA 17764 | | Steinetz | 379431 | Cuyahoga County, Ohio | 1/29/99 |
| **Schoolcraft, Charles B. | % ROXIE SCHOOLCRAFT PROCIOUS, WV 25164 | | Church | 377814 | Cuyahoga County, Ohio | 1/29/99 |
| Schooler, Larry A. | 1322 PENNSYLVANIA COLUMBUS, IN 47201 | | Galoski | 378008 | Cuyahoga County, Ohio | 1/29/99 |
| **Schreckengost, Vyrnwy E., Jr. | 327 MARYLAND AVE PUNXSUTAWNEY, PA 15767 | PT 109899 | Toohig | 499382 | Cuyahoga County, Ohio | 4/9/03 |
| **Schreiner, Donald F. | 301 E BACHANAN CALIFORNIA, MO 65018 | | Williams | 380123 | Cuyahoga County, Ohio | 1/29/99 |
| **Schrey, Donald | R D #3 BOX 161 SELINSGROVE, PA 17870 | | Hayth | 380646 | Cuyahoga County, Ohio | 1/29/99 |
| **Schriber, Donal R. | 312 FIRWOOD AVE CUYAHOGA FALLS, OH 44221 | | Irwin | 378423 | Cuyahoga County, Ohio | 1/29/99 |
| **Schultz, Wayne F. | 10495 E DRIVE SOUTH CERESCO, MI 49033 | | Allred | 449875 | Cuyahoga County, Ohio | 9/25/01 |
| **Schultz, Thomas M. | 5112 DOUGLAS IDO, MI 48140 | | Martin | 443145 | Cuyahoga County, Ohio | 6/28/01 |

\* All claims on this chart are unliquidated and disputed. All claim amounts are unknown.

\*\*    Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Schuster, James | 206 BROOKSIDE AVE TRENTON, NJ 08638 | | Marshall | 378746 | Cuyahoga County, Ohio | 1/29/99 |
| **Scofield, Earl W. and Mary C. | 531 ROBY AVENUE E SYRACUSE, NY 13057 | | Kehoe | 404562 | Cuyahoga County, Ohio | 3/23/00 |
| Scott, James B. | 6606 ELLSMERE PLACE BALTIMORE, MD 21234 | | Rankin | 379119 | Cuyahoga County, Ohio | 1/29/99 |
| **Scott, John | 913 WALL LAKE DR VIENNA, OH 44473 | | Capple | 497550 | Cuyahoga County, Ohio | 3/26/03 |
| **Scott, Dallas A. | 2561 MILLRACE DR COLUMBUS, OH 43207 | | Gilliam | 378159 | Cuyahoga County, Ohio | 1/29/99 |
| **Scott, Emmett | 1429 CHARON CHURCH RD ABBEVILLE, SC 29620 | | McCown | 376744 | Cuyahoga County, Ohio | 1/29/99 |
| **Scott, Robert Palmer | 1448 MILLESBURG & CYN RD PARIS, KY 40361 | | Katenbrink | 378467 | Cuyahoga County, Ohio | 1/29/99 |
| **Scribner, Stanley V. | 2130 LAWNWOOD CIRCLE BALTIMORE, MD 21207 | | Bishop | 455513 | Cuyahoga County, Ohio | 12/31/01 |
| Seabol, Robert A. and Carol | RR 1 BOX 1665 DUNBAR, PA 15131 | | Gibbons | 393408 | Cuyahoga County, Ohio | 10/12/99 |
| Secor, Harold E. and Janet | 1449 LARCHMONT DR PLANO, TX 75074 | | Augenstein | 391363 | Cuyahoga County, Ohio | 9/10/99 |
| See, Jim | 2 REVERE COURT BARBOURSVILLE, WV 25504 | | Moore | 378880 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

**ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003\***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Seely, Robert B. | 527 GAINES STREET ELMIRA, NY 14904-1527 | | Brenskelle | 433885 | Cuyahoga County, Ohio | 3/28/01 |
| Selsor, Robert and Sara | 5508 FAIROAKS AVE BALTIMORE, MD 21214 | | Weirauch | 469206 | Cuyahoga County, Ohio | 5/21/02 |
| Seratt, Douglas L. | 4759 SANDPIPER LANE BIRMINGHAM, AL 35244 | | Pulver | 456420 | Cuyahoga County, Ohio | 12/6/01 |
| Setser, James R. | ROUTE 1 BOX 270 A CORBIN, KY 40701 | | Ward | 379855 | Cuyahoga County, Ohio | 1/29/99 |
| Sgaggero, Vito | 1512 OLD FROSTBURG FROSTBURG, MD 21532 | | Sullivan | 497581 | Cuyahoga County, Ohio | 3/26/03 |
| Shadel, Marvin | RD #5 BOX 163 SELINSGROVE, PA 17870 | | Hayth | 380647 | Cuyahoga County, Ohio | 1/29/99 |
| | | | | | | |
| Shadie, Ronald G. And Barbara | 215 SHOEMAKER STREET SEWYERSVILLE, PA 18704 | | Barnett | 377370 | Cuyahoga County, Ohio | 1/29/99 |
| Shaffer, William & Sarah | 2904 PATTERSON DR ALIQUIPPA, PA 15001 | | Fiorante | 478845 | Cuyahoga County, Ohio | 8/2/02 |
| Shaffer, John E. | 11902 ASTER AVE CUMBERLAND, MD 21502 | | Buskirk | 377665 | Cuyahoga County, Ohio | 1/29/99 |
| Shaffer, Ronald C. | % SANDRA SHAFFER KENNERDELL, PA 16374 | | Church | 377815 | Cuyahoga County, Ohio | 1/29/99 |
| Shanholtzer, William Brook | 245 WILIAMS STREET CUMBERLAND, MD 21502 | | Buskirk | 377668 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Sharp, Ronald L. | 963 BROAD ST CONNEAUT, OH 44030 | | Toohig | 499365 | Cuyahoga County, Ohio | 4/9/03 |
| Sharp, Charles N. and Jacqueline | 459 BLAINE AVE MARION, OH 43302-4825 | | Perry | 419138 | Cuyahoga County, Ohio | 9/21/00 |
| Sharp, Jonathan E. | ROUTE 1 BOX 482 C GRAFTON, WV 26354 | | Elliot | 377945 | Cuyahoga County, Ohio | 1/29/99 |
| Shartzer, Walter L. | 8002 BEECHDALE COURT LOUISVILLE, KY 40220 | | Griggs | 378227 | Cuyahoga County, Ohio | 1/29/99 |
| **Shea, Daniel R. | 3107 S MYERS ROAD #35 GENEVA, OH 44041 | | Bonnette | 432745 | Cuyahoga County, Ohio | 3/30/01 |
| **Shea, John P. | 702 EBENEZER ROAD RINCON, GA 31326 | | Church | 377816 | Cuyahoga County, Ohio | 1/29/99 |
| **Shea, Francis W. | 7220 ELMTREE DRIVE HAMBURG, NY 14075 | | Ruhe | 418588 | Cuyahoga County, Ohio | 9/15/00 |
| **Shealy, Larry | 1266 DECATUR STREET CAYCE, SC 29033 | | Galoski | 378000 | Cuyahoga County, Ohio | 1/29/99 |
| **Sheaves, Rowe Howard | 128 HOIST RD BECKLEY, WV 25801 | | Sullivan | 497582 | Cuyahoga County, Ohio | 3/26/03 |
| **Sheckles, Wilmer M. | 5904 YEAGERTOWN RD NEW MARKET, MD 21774 | | Deccola | 497638 | Cuyahoga County, Ohio | 3/27/03 |
| **Sheehan, John W. | 21170 MARIGOLD ST LEONARDTOWN, MD 20650 | | Griggs | 378254 | Cuyahoga County, Ohio | 1/29/99 |
| **Shelby, David E. | ROUTE 1 BOX 213 DELANO, TN 37325 | | Cottrill | 376442 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Shelley, Kenneth Ray | ROUTE 4 BOX 141 ANDREWS, SC 29510 | | McCown | 376705 | Cuyahoga County, Ohio | 1/29/99 |
| Shelton, George | 85 SAND CREEK RD RANGER, WV 25557 | | Moore | 378881 | Cuyahoga County, Ohio | 1/29/99 |
| **Shepherd, Homer | 24302 NORMANDY STREET OLMSTED FALLS, OH 44138 | | Chernisky | 376245 | Cuyahoga County, Ohio | 1/29/99 |
| Sheppard, Jodie Gray | 310 EAST 42ND STREET NORFOLK, VA 23504 | | Church | 377835 | Cuyahoga County, Ohio | 1/29/99 |
| **Sheridan, Eugene Francis | 379 SOUTH MAIN STREET GREENVILLE, PA 16125 | | Griggs | 378244 | Cuyahoga County, Ohio | 1/29/99 |
| **Sherlock, Gary Joseph | 3723 JOAN PLACE INDIANAPOLIS, IN 46226 | | Chernisky | 376263 | Cuyahoga County, Ohio | 1/29/99 |
| **Sherman, Paul F. and Jean | 3397 CAPITAL AVE SW 24 A BATTLE CREEK, MI 49015 | | Buhite | 402587 | Cuyahoga County, Ohio | 2/24/00 |
| **Shick, Harrry D. and Jo | 561 CO RD CRESTLINE, OH 44827 | | Wojtas | 432362 | Cuyahoga County, Ohio | 3/12/01 |
| Shifflet, John | 1214 BRANCH LANE GLEN BURNIE, MD 21061 | | Hayth | 380619 | Cuyahoga County, Ohio | 1/29/99 |
| **Shillinger, David W. | PO BOX 312 NEW WATERFORD, OH 44445 | | McCarley | 499324 | Cuyahoga County, Ohio | 4/9/03 |
| **Shipley, William A. | 330 ENGLISHMEN HILL RD CONNELLSVILLE, PA 15425 | | Kovach | 489171 | Cuyahoga County, Ohio | 11/21/02 |
| **Shirlen, Cecil D. | 100 OAKDALE ROAD OLD FORT, NC 28762 | | Anderson | 377239 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Shockey, Stephen R. | 1606 YOUNHIOGHENY DRIVE MT LAKE PARK, MD 21550 | | Steinetz | 379447 | Cuyahoga County, Ohio | 1/29/99 |
| **Short, James W. and Betty | 501 4TH STREET WAVERLY, OH 45690 | | Smith | 421461 | Cuyahoga County, Ohio | 10/18/00 |
| Short, James W. and Betty | 501 4TH STREET WAVERLY, OH 45690 | | Ellerbroch | 447809 | Cuyahoga County, Ohio | 09/14/01 |
| **Shrader, Charles R. | PO BOX 1278 BLUEFIELD, VA 24605 | | Toohig | 499364 | Cuyahoga County, Ohio | 4/9/03 |
| **Shrewburg, Glenn R. | BOX 98A LERONA, WV 25971 | | Rankin | 379152 | Cuyahoga County, Ohio | 1/29/99 |
| **Shroyer, Alfred A. | 219 N 10TH ST CONNELLSVILLE, PA 15425 | | Toohig | 499363 | Cuyahoga County, Ohio | 4/9/03 |
| **Shulaw, Keith J. | 24227 BROWN STREET UNKNOWN, OH 00000 | | Harpham | 427508 | Cuyahoga County, Ohio | 1/10/01 |
| Shumaker, Walter E. | % TRESA SHUMAKER ASHTABULA, OH 44004 | | Church | 377801 | Cuyahoga County, Ohio | 1/29/99 |
| **Shumate, Thomas A. | c/o EMMETT SCOTT 508 #1 NORTH MAIN ABBEVILLE, SC 29620 | | McCown | 376745 | Cuyahoga County, Ohio | 1/29/99 |
| **Shupp, Stanley and Yong H. | 439 RICHFIELD AVENUE BATTLE CREEK, MI 49015 | | Gibbons | 393397 | Cuyahoga County, Ohio | 10/12/99 |
| Sidebotham, Lisa A. *Est. of John Ramey, dec'd* | 712 SCHOOL AVENUE CUYAHOGA FALLS, OH 44221 | | Zoul | 457810 | Cuyahoga County, Ohio **Kittel Group 6** | 12/28/01 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**   Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Sidwell, Arthur L. | RR #1 BOX 109 BROWNSTOWN, IL 62418 | | Long, Leroy | 494866 | Cuyahoga County, Ohio | 1/31/03 |
| Siegler, Donald and Rose | 11950 CORDUROY RD CURTICE, OH 43412 | | Bope | 475449 | Cuyahoga County, Ohio | 5/24/02 |
| Sielicki, John | RR #2, BOX 261 ELYSBURG, PA 17824 | | Barnett | 377334 | Cuyahoga County, Ohio | 1/29/99 |
| **Silak, Thomas F. | 1209 MURRY CHASE LN MURRYSVILLE, PA 15668 | | Toohig | 499362 | Cuyahoga County, Ohio | 4/9/03 |
| **Sillanpaa, Raymond J. and Ann M. | 952 MILL STREET CONNEAUT, OH 44030 | | Brenskelle | 433886 | Cuyahoga County, Ohio | 3/28/01 |
| Silver, Clarence | 2507 BERKELY AVE CHESAPEAKE, VA 23325 | | Church | 377836 | Cuyahoga County, Ohio | 1/29/99 |
| Simiff, Donald R. | 1943 S COY NORTHWOOD, OH 43619 | | Patterson | 378965 | Cuyahoga County, Ohio | 1/29/99 |
| **Simmers, Timothy | 11 LIBERTY PARKWAY BALTIMORE, MD 21222 | | Bartles | 441672 | Cuyahoga County, Ohio | 07/26/01 |
| **Simmons, Jessie and Carol | 132 S WAYNE STREET BLUEFIELD, WV 24701 | | Hein | 432519 | Cuyahoga County, Ohio | 3/14/01 |
| **Simms, John A. | 2803 OREGON AVE LOUISVILLE, KY 40210 | | Griggs | 378228 | Cuyahoga County, Ohio | 1/29/99 |
| Simms, Jerry R. | PO BOX 74 RAINELLE, WV 25962 | | Storts | 377053 | Cuyahoga County, Ohio | 1/29/99 |
| **Simms, William D. | 4145 OLD RIVER ROAD PHILO, OH 43711 | | Rankin | 379113 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Simon, Abraham and Bernadine | 1143 RYMAN ROAD DALLAS, PA 18612 | | Barnett | 377371 | Cuyahoga County, Ohio | 1/29/99 |
| **Simpson, Irvin | 4624 FREDERICK AVE BALTIMORE, MD 21229 | | Rankin | 379120 | Cuyahoga County, Ohio | 1/29/99 |
| **Simpson, Edwin | 1781 MT ZION RD JACKSON, OH 45640 | | Irwin | 378427 | Cuyahoga County, Ohio | 1/29/99 |
| **Simpson, Don F. | 2780 CARTER ROAD CARLTON, MI 00000 | | Harpham | 427509 | Cuyahoga County, Ohio | 1/10/01 |
| **Simpson, Robert W. and Freda G. | RT 13 BOX 1424 CORBIN, KY 40701 | | Hein | 432779 | Cuyahoga County, Ohio | 3/14/01 |
| **Simpson, David | 40 BARTHOLOMEW DR PALMERTON, A 18701 | | Friend | 376505 | Cuyahoga County, Ohio | 1/29/99 |
| **Sinclair, George H. | RT 1 BOX 205 NEWBURG, WV 26410 | | Whitlatch | 379962 | Cuyahoga County, Ohio | 1/29/99 |
| **Sindelir, Gary T. | 7125 N S R 589 FLETCHER, OH 45326 | | Ruhe | 418580 | Cuyahoga County, Ohio | 9/15/00 |
| **Sindoni, Kenneth R. | PO BOX 425 WAVERLY, NY 14892 | | Ackley | 405527 | Cuyahoga County, Ohio | 4/3/00 |
| **Sindoni, Frederick L. | 120 POPLAR ST SAYRE, PA 18840 | | Toohig | 499361 | Cuyahoga County, Ohio | 4/9/03 |
| **Sink, Richard C. | ROUTE 1 BOX 162 OZARK, AL 36360 | | Berry | 455900 | Cuyahoga County, Ohio | 1/22/02 |
| Sitchanoff, Theodone C. | 1686 WOODHURST TOLEDO, OH 43614 | | Patterson | 378966 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*  Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Six, Danny R. | 227 DOVE LN PRNCETON, WV 24740 | | Deccola | 497624 | Cuyahoga County, Ohio | 3/27/03 |
| Skalar, John and Bridgette | 7680 JENNINGS DR LEROY, OH 44077 | | Brenskelle | 433887 | Cuyahoga County, Ohio | 3/28/01 |
| Skrobot, Alan J. | 15950 Q DRIVE N BELLEVUE, MI 49021 | | Toohig | 499381 | Cuyahoga County, Ohio | 4/9/03 |
| Slater, Clifton, dec'd Janet Slater, Exec. | 114 RIDGE RD RUSSELL, KY 41169 | PT 109877 | Allison | 377145 | Cuyahoga County, Ohio | 1/29/99 |
| Slates, Gary L. | BOX 90 WOLF RUN, OH 43970 | | Burnside | 377601 | Cuyahoga County, Ohio | 1/29/99 |
| Slaton, Hewitt | 99 KAIN ST DUNKIRK, NY 14048 | | Kovach | 489172 | Cuyahoga County, Ohio | 11/21/02 |
| Sledge, Benjamin and Mary | 106 PATTON STREET CONNELLSVILLE, PA 15425 | | Bajnok | 406257 | Cuyahoga County, Ohio | 04/13/00 |
| Slevinski, James M. | 4089 CENTER STREET EXT SALAMANCA, NY 14779 | | Church | 377841 | Cuyahoga County, Ohio | 1/29/99 |
| Slicer, Willard | PO BOX 301 CHARLESTON, MD 21914 | | Moore | 378851 | Cuyahoga County, Ohio | 1/29/99 |
| Slinkard, Steve D. | 3448 WEST NEWHART INDIANAPOLIS, IN 46217 | | Chernisky | 376264 | Cuyahoga County, Ohio | 1/29/99 |
| Sloan, Carl Edward | 3119 CHARLES STREET ASHLAND, KY  41102 | | Roach | 379199 | Cuyahoga County, Ohio | 1/29/99 |
| Sloan, James J. | 674 COOLSPRING ST HOPWOOD, PA 15445 | | Toohig | 499380 | Cuyahoga County, Ohio | 4/9/03 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

**ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003\***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Sloat, Sanford E. and Marian | 113 FIRST STREET SAYRE, PA 18840 | | Buhite | 402588 | Cuyahoga County, Ohio | 2/24/00 |
| Sloat, Daniel H. And Linda | 505 STEVENSON ST SAYRE, PA 18840 | | Sloat, Jr | 408077 | Cuyahoga County, Ohio | 05/16/00 |
| Sloat, Sanford E. , Jr., dec'd Samuel C. Sloat, Admin | 17 HICKORY ST WAVERLY, NY 14892 | PT106004 | Sloat, Jr. | 408076 | Cuyahoga County, Ohio | 05/16/00 |
| Smart, Edward L. | 134 MC GOWAN AVE ABBEVILLE, SC 29620 | | McCown | 376746 | Cuyahoga County, Ohio | 1/29/99 |
| Smiley, James D. Thelma Smiley, Personal Rep. | 7381 GEORGETOWN RD COLUMBUS, IN 47201 | | Galoski | 378009 | Cuyahoga County, Ohio | 1/29/99 |
| Smith, A. T. | 52776 SHELL BARK SOUTH BEND, IN 46628 | | Williams | 380126 | Cuyahoga County, Ohio | 1/29/99 |
| Smith, B.R., dec'd Shane Smith, Exec. | 11 PAUSLEY CT SELKIRK, NY 12158 | PT 108455 | Friend | 376497 | Cuyahoga County, Ohio | 1/29/99 |
| Smith, Bernard F. and Florence | 84 MAPLE STREET CANISTEO, NY 14823 | | Kehoe | 404563 | Cuyahoga County, Ohio | 3/23/00 |
| \*\*Smith, Charles J. | 1346 GNATVILLE ROAD PIEDMONT, AL 36272 | | McCown | 376747 | Cuyahoga County, Ohio | 1/29/99 |
| Smith, David H. | 1625 GAINSWAY DRIVE WORTHINGTON, KY 41183 | | Church | 377817 | Cuyahoga County, Ohio | 1/29/99 |
| \*\*Smith, David E. and Sigrid | 230 N 11TH STREET NEWARK, OH 43055 | | Ruhe | 418582 | Cuyahoga County, Ohio | 9/15/00 |
| \*\*Smith, Don E. | 2127 MARYLAND PLACE | | E. Anderson | 480795 | Cuyahoga County, Ohio | 8/29/02 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

**ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003\***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | NORTHWOOD, OH 43619 | | | | | |
| Smith, Earl G. | 546 OCEAN PARKWAY | | Howland | 378400 | Cuyahoga County, Ohio | 1/29/99 |
| | BERLIN, MD 21811 | | | | | |
| **Smith, Edmond D. | 309 PARK ST | | Toohig | 499360 | Cuyahoga County, Ohio | 4/9/03 |
| | BLUEFIELD, WV 24701 | | | | | |
| Smith, Edward F. and Dawn | 5545 NW 80TH AVE | | Kehoe | 404564 | Cuyahoga County, Ohio | 3/23/00 |
| | OCALA, FL 34482 | | | | | |
| Smith, Gregory P. | 1445 MERIDENE DR | | Toohig | 499359 | Cuyahoga County, Ohio | 4/9/03 |
| | BALTIMORE, MD 21239 | | | | | |
| Smith, H. D. | 22 TYRON STREET | | Anderson | 377240 | Cuyahoga County, Ohio | 1/29/99 |
| | ASHEVILLE, NC 28806 | | | | | |
| Smith, Harley J. | 10996 BLODGETT CRK TRL | | Toohig | 499358 | Cuyahoga County, Ohio | 4/9/03 |
| | STRONGSVILLE, OH 44149 | | | | | |
| Smith, Herbert H. and Irene C. | 5281 CR 119 | | Ackley | 405528 | Cuyahoga County, Ohio | 4/3/00 |
| | CAMERON, NY 14819 | | | | | |
| Smith, Howard S. | RT 2 BOX 121 | | Buhite | 402614 | Cuyahoga County, Ohio | 2/24/00 |
| | GRASSY MEADOWS, WV 24943 | | | | | |
| Smith, James P. and Rosalie | 6420 WELLS DR | | Kehoe | 404565 | Cuyahoga County, Ohio | 3/23/00 |
| | EAST SYRACUSE, NY 13057 | | | | | |
| Smith, Jeff | 7557 TEMPLIN ROAD | | Burnside | 377633 | Cuyahoga County, Ohio | 1/29/99 |
| | BLANCHESTER, OH 45107 | | | | | |
| Smith, Ken and Susan | 23812 ST RT 579 | | Hager | 421550 | Cuyahoga County, Ohio | 10/18/00 |
| | CURTICE, OH 43412 | | | | | |
| Smith, Kenneth E. | 408 N MEADOW WOOD DR | | E. Anderson | 480796 | Cuyahopga County, Ohio | 8/29/02 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
**Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | MUNCIE, IN 47304 | | | | | |
| Smith, Leo C. | 10 CEMETERY STREET | | Buskirk | 377669 | Cuyahoga County, Ohio | 1/29/99 |
| | DEER PARK, MD 21550 | | | | | |
| Smith, Mike R. | 501 9TH STREET | | Carter | 377793 | Cuyahoga County, Ohio | 1/29/99 |
| | SPENCER, NC 28159 | | | | | |
| Smith, Paul Banner | RT 2 BOX 195 | | Storts | 377054 | Cuyahoga County, Ohio | 1/29/99 |
| | LEBANON, VA 24266 | | | | | |
| Smith, Richard | 213 ENOLA STREET | | Gilds | 376634 | Cuyahoga County, Ohio | 1/29/99 |
| | ENOLA, PA 17025 | | | | | |
| Smith, Robert | 1242 OHLTOWN RD | | Smith | 497720 | Cuyahoga County, Ohio | 5/14/03 |
| | YOUNSTOWN, OH 44515 | | | | | |
| Smith, Ronald E. | 1623 CHARLESTON AVE | | Roach | 379200 | Cuyahoga County, Ohio | 1/29/99 |
| | HUNTINGTON, WV 25701 | | | | | |
| Smith, Timothy M. | 814 E KEARSLEY APT # 404 | | Null | 492392 | Cuyahoga County, Ohio | 3/20/03 |
| | FLINT, MI 48503 | | | | | |
| Smith, Walter C. | 34460 COOLEY RD | | Hager | 421551 | Cuyahoga County, Ohio | 10/18/00 |
| | COLUMBIA STATION, OH 44028 | | | | | |
| Snedegar, Bill | 200 BELFONTE DR | | Allison | 377146 | Cuyahoga County, Ohio | 1/29/99 |
| | ASHLAND, KY 41101 | | | | | |
| Snell, Harold N. | 600 W PATRICK ST | | Toohig | 499357 | Cuyahoga County, Ohio | 4/9/03 |
| | FREDERICK, MD 21701 | | | | | |
| Snell, Nathaniel P. | 1944 MILBURN | | Buhite | 402589 | Cuyahoga County, Ohio | 2/24/00 |
| | TOLEDO, OH 43606 | | | | | |
| Snider, C. W. | 1127 ONEIDA AVE | | Griggs | 378229 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | LOUISVILLE, KY 40214 | | | | | |
| Snow, Glenn K. | 1380 MOUNTAIN RD | | Barnett | 377356 | Cuyahoga County, Ohio | 1/29/99 |
| | DAUPHIN, PA 17018 | | | | | |
| Snow, R. W. | PO BOX 60 | | Carter | 377794 | Cuyahoga County, Ohio | 1/29/99 |
| | LOW GAP, NC 27024 | | | | | |
| Snow, Dale B. | 3423 HAWTHORNE DR | | Gilds | 376635 | Cuyahoga County, Ohio | 1/29/99 |
| | CAMPHILL, PA 17011 | | | | | |
| Snowden, Kenneth N. and Brenda | PO BOX 879 | | Hanel | 456296 | Cuyahoga County, Ohio | 12/6/01 |
| | IRVINE, KY 40336 | | | | | |
| Snyder, Carl E. | 3817 HEATHERDOWNS | | Bess | 497546 | Cuyahoga County, Ohio | 4/16/03 |
| | TOLEDO, OH 43614 | | | | | |
| Snyder, Charles D., dec'd. Frances A. Garrett, Exec. | 20 PEGGY LN | | Irwin | 378413 | Cuyahoga County, Ohio | 1/29/99 |
| | MINERAL RIDGE, OH 44440 | | | | | |
| Snyder, Herman M. | BOX 166 | | Sulin | 379547 | Cuyahoga County, Ohio | 1/29/99 |
| | FAYETEVILLE, PA 17222 | | | | | |
| Snyder, Lyle F. | 8179 LATCHA ROAD | | Marshall | 378729 | Cuyahoga County, Ohio | 1/29/99 |
| | PERRYSBURG, OH 43551 | | | | | |
| Snyder, Robert F. | 95 KINSINGER | | Gilds | 376636 | Cuyahoga County, Ohio | 1/29/99 |
| | HALIFAX, PA 17032 | | | | | |
| Snyder, Russell T. | 7925 EAST 175 NORTH | | Chernisky | 376265 | Cuyahoga County, Ohio | 1/29/99 |
| | FRANKLIN, IN 46131 | | | | | |
| Snyder, Russell T. and Carolyn | 2503 COUNTRYSIDE WESTVIEW DR | | Arbaugh | 398495 | Cuyahoga County, Ohio | 12/14/99 |
| | SHELBYVILLE, IN 46176 | | | | | |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Sorruls, Virgil H. and Joyce | 6024 DUDLEY | | Aguilar | 404530 | Cuyahoga County, Ohio | 3/23/00 |
| | TAYLOR, MI 48180 | | | | | |
| Sorruls, Virgil H. | 6024 DUDLEY | | Wyckoff | 380147 | Cuyahoga County, Ohio | 1/29/99 |
| | TAYLOR, MI 48180 | | | | | |
| Souder, David W. and Rebecca | 1783 N COUNTY RD 200W | | Hager | 421552 | Cuyahoga County, Ohio | 10/18/00 |
| | DANVILLE, IN 46122 | | | | | |
| Souders, William and Marion | PO BOX 314 | | Hager | 421553 | Cuyahoga County, Ohio | 10/18/00 |
| | ELRAMA, PA 15038 | | | | | |
| **Sowers, Robert R. and Patsy J. | 17515 LEXINGTON AVE | | Tchoryk | 464201 | Cuyahoga County, Ohio | 2/4/02 |
| | HAGERSTOWN, MD 21740 | | | | | |
| **Spacht, Walter C. | RD 1 BOX 205 | | Church | 377818 | Cuyahoga County, Ohio | 1/29/99 |
| | TYRONE, PA 16686 | | | | | |
| **Spade, Calvin | PO BOX 133 | | Storts | 377055 | Cuyahoga County, Ohio | 1/29/99 |
| | RAINELL WV 25962 | | | | | |
| **Spake, Robert | 948 ZIMMERMAN LAKE RD | | Wyckoff | 380167 | Cuyahoga County, Ohio | 04/20/99 |
| | SPARTANBURG, SC 29306 | | | | | |
| **Spangler, Ronald L. | ROUTE 3 BOX 418A | | Hale | 384202 | Cuyahoga County, Ohio | 5/17/99 |
| | FAIRMONT, WV 26554 | | | | | |
| **Sparks, Roby L. | 3245 S STRAWTOWN PIKE | | Deccola | 497625 | Cuyahoga County, Ohio | 3/27/03 |
| | PERU, IN 46970 | | | | | |
| **Sparrow, George Wesley | RFD #2 BOX 33 | | Williams | 380087 | Cuyahoga County, Ohio | 1/29/99 |
| | DELMAR, DE 19940 | | | | | |
| **Sparrow, Jospeh E. | 5648 CLOVER RIDGE DR | | Gilliam | 378162 | Cuyahoga County, Ohio | 1/29/99 |
| | ELIDA, OH 45807 | | | | | |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Spears, Walter F. | RT 5 BOX 6340 OPP, AL 36467 | | Arledge | 468957 | Cuyahoga County, Ohio | 3/7/02 |
| **Speidel, Donald, Jr. | 29354 ARMADALE AVE WICKLIFFE, OH 44092 | | Augenstein | 391365 | Cuyahoga County, Ohio | 9/10/99 |
| Speigel, Diane *Est. of Kenneth D. Speigel* | 2701 DOVE STREET WILLIAMSPORT, PA 17701 | PT97562 | Speigel | 425719 | Cuyahoga County, Ohio | 12/20/00 |
| **Spence, Opel *Est. of Harvey Spence, dec'd* | PO BOX 411 LOUISA, KY 41230 | PT97563 | Spence | 444831 | Cuyahoga County, Ohio | 7/24/01 |
| Spencer, Mark K. | PO BOX 23 CARLISLE, SC 29031 | | Galoski | 378001 | Cuyahoga County, Ohio | 1/29/99 |
| Spencer, Orvis E. | 100 ROCKLICK ROAD BEATTYVILLE, KY 41311 | | Collins | 376403 | Cuyahoga County, Ohio | 1/29/99 |
| **Spencer, Larry J. | 29 YUBAS AVENUE BURL, NJ 08016 | | Marshall | 378747 | Cuyahoga County, Ohio | 1/29/99 |
| **Spicer, Richard L. | PO BOX 287 WAVERLY, NY 14892 | | Kehoe | 404566 | Cuyahoga County, Ohio | 3/23/00 |
| Spicola, Richard A. | 1210 W GREEN STREET CONNELLSVILLE, PA 15425 | | Gibbons | 393409 | Cuyahoga County, Ohio | 10/12/99 |
| **Spillane, Donald W. and Joyce A. | 11850 FLORIDA ROAD DELTON, MI 49046 | | Aguilar | 404531 | Cuyahoga County, Ohio | 3/23/00 |
| Sports. Terry A. | 4701 KEPPLER PLACE CUMBERLAND, MD 00000 | | Bishop | 455514 | Cuyahoga County, Ohio | 12/31/01 |
| **Spradin, William | 1079 LAWLEER ROAD | | Howland | 378357 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Michael | MUNFORDVILLE, KY 42765 | | | | | |
| **Spring, Lloyd Wessley | 922 WEST MAIN STREET | | Elliot | 377947 | Cuyahoga County, Ohio | 1/29/99 |
| | GRAFTON, WV 26354 | | | | | |
| **Sprouse, Ernest B. | 238 SKYLINE DRIVE | | Carter | 377795 | Cuyahoga County, Ohio | 1/29/99 |
| | LEXINGTON, NC 27292 | | | | | |
| Sprout, Lee G. | RTE 2 BOX 22 | | Church | 377819 | Cuyahoga County, Ohio | 1/29/99 |
| | WALKER, WV 26180 | | | | | |
| **Spurgeon, Roger A. | 1208 MEADOW STREET | | Aguilar | 404532 | Cuyahoga County, Ohio | 3/23/00 |
| | MCKEESPORT, PA 15132 | | | | | |
| **Spurrier, Edward and Margaret | 514 W POTOMAC STREET | | Bartles | 441674 | Cuyahoga County, Ohio | 07/26/01 |
| | BRUNSWICK, MD 21716-1038 | | | | | |
| **Staerker, Dennis A. and Sharon | 1175 MAPLEWAY DRIVE | | Martin | 443146 | Cuyahoga County, Ohio | 6/28/01 |
| | TEMPERANCE, MI 48182 | | | | | |
| **Stamper, James R. | 2252 BEECH STREET | | Roach | 379202 | Cuyahoga County, Ohio | 1/29/99 |
| | ASHLAND, KY 41102 | | | | | |
| **Standen, Albert and Patricia | 3136 DELAWARE AVE | | Hein | 432533 | Cuyahoga County, Ohio | 3/14/01 |
| | FLINT, MI 48506 | | | | | |
| Standifer, James Riley | HC 84 BOX 812 | | Collins | 376404 | Cuyahoga County, Ohio | 1/29/99 |
| | WHITESBURG, KY 41858 | | | | | |
| **Stanfield, Daniel G. and Linda P. | 599 HAWLEY DR | | Hager | 421554 | Cuyahoga County, Ohio | 10/18/00 |
| | DANVILLE, IN 46122-1155 | | | | | |
| **Stanonik, Frank | 7704 MULBERRY RD | | Kovach | 489173 | Cuyahoga County, Ohio | 11/21/02 |
| | CHESTERLAND, OH 44026 | | | | | |
| **Stanton, Ronlad L. | 1 BUFFALO STREET | | Kehoe | 404567 | Cuyahoga County, Ohio | 3/23/00 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | CANISTEO, NY 14823-1103 | | | | | |
| Starkey, Joseph, Jr. | 1935 NEVADA STREET | | Walsh | 391376 | Cuyahoga County, Ohio | 9/10/99 |
| | TOLEDO, OH 43605 | | | | | |
| **Starr, Chester E. and Judith | 1121 ROOSEVELT ST | | Hager | 421555 | Cuyahoga County, Ohio | 10/18/00 |
| | CONWAY, PA 15027 | | | | | |
| **Staubs, Floyd | PO BOX 607 | | Bartles | 441675 | Cuyahoga County, Ohio | 07/26/01 |
| | HARPERS FERRY, WV 25425 | | | | | |
| **Staubs, Terry A. and Cathy | 114 BOCKINGHAM LANE | | Ruhe | 418594 | Cuyahoga County, Ohio | 9/15/00 |
| | CHARLESTOWN, WV 25414 | | | | | |
| **Stavrov, Emmanuel | 7461 VALLEY VILLAS DR | | Arntz | 482214 | Cuyahoga County, Ohio | 9/11/02 |
| | PARMA, OH 44130 | | | | | |
| **Stefaniak, Richard A. | 1312 55TH STREET NE | | Burnside | 377602 | Cuyahoga County, Ohio | 1/29/99 |
| | CANTON, OH 44721 | | | | | |
| **Stefaniak, Richard G. and Arline | 98 SHEPARD STREET | | Kehoe | 404568 | Cuyahoga County, Ohio | 3/23/00 |
| | BUFFALO, NY 14212 | | | | | |
| **Steffen, Donald W. | 6515 KING ROAD | | Carter | 377779 | Cuyahoga County, Ohio | 1/29/99 |
| | BRIDGEPORT, MI 48722 | | | | | |
| **Steich, Thomas, dec'd Barbara Steich, Exec. | 1975 E 228TH ST | PT106473 | Augenstein | 391367 | Cuyahoga County, Ohio | 9/10/99 |
| | EUCLID, OH 44117 | | | | | |
| **Steidel, Raymond B. and Marie A. | 277 E 312TH | | Hager | 421556 | Cuyahoga County, Ohio | 10/18/00 |
| | WILLOWICK, OH 44095 | | | | | |
| **Steimel, Kim | 5785 BEREAN ROAD | | Chernisky | 376266 | Cuyahoga County, Ohio | 1/29/99 |
| | MARTINSVILLE, IN 46151 | | | | | |
| **Steiner, James A. | 3122 MACKINAW | | Aguilar | 404533 | Cuyahoga County, Ohio | 3/23/00 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*  Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | SAGINAW, MI 48602 | | | | | |
| **Steinmetz, George N. | 3945 BEVERLY DRIVE | PT97565 | Steinmetz | 379418 | Cuyahoga County, Ohio | 1/29/99 |
| | CINCINNATI, OH 45245 | | | | | |
| **Stepanian, Peter | 2748 MONROE AVE | | Kehoe | 404569 | Cuyahoga County, Ohio | 3/23/00 |
| | NIAGRA FALLS, NY 14303 | | | | | |
| **Stephens, Samuel | 227 NORWOD AVE NE | | Bishop | 455516 | Cuyahoga County, Ohio | 12/31/01 |
| | ATLANTA, GA 30317 | | | | | |
| **Stephens, Stanley | PO BOX 17 | | Collins | 376405 | Cuyahoga County, Ohio | 1/29/99 |
| | PRETONSBURG, KY 41668 | | | | | |
| **Stepp, Arthur R. and Judy A. | 470 COMBS AVE | | Liberatore | 419144 | Cuyahoga County, Ohio | 9/21/00 |
| | WITTENSVILLE, KY 41274 | | | | | |
| **Sterling, John H. | 11470 UPPER HULL RD | | Pulver | 456432 | Cuyahoga County, Ohio | 12/6/01 |
| | TUSCALOOSA, AL 35405 | | | | | |
| **Sterling, Earl W. | 2 COVE STREET | | Williams | 380088 | Cuyahoga County, Ohio | 1/29/99 |
| | CRISFIELD, MD 21817 | | | | | |
| **Stevens, Kenard R. | 3041 TINGLER RD W | | E. Anderson | 480797 | Cuyahoga County, Ohio | 8/29/02 |
| | RICHMOND, IN 47374 | | | | | |
| **Stevens, Charles R. | 505 GENTRY STREET | | Ward | 379856 | Cuyahoga County, Ohio | 1/29/99 |
| | CORBIN, KY 40701 | | | | | |
| Stevens, Eugene and Betty Lou G. | 7472 KINGSBRIDGE DR | | Buhite | 402591 | Cuyahoga County, Ohio | 2/24/00 |
| | CANTON, MI 48187 | | | | | |
| **Stevens, William H. | HC 63 BOX 895 | | Roach | 379203 | Cuyahoga County, Ohio | 1/29/99 |
| | GREENUP, KY 41144 | | | | | |
| **Stevens, Gary L. | 2755 BENSHOFF HILL RD | | Hager | 421557 | Cuyahoga County, Ohio | 10/18/00 |

\* All claims on this chart are unliquidated and disputed. All claim amounts are unknown.

\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | JOHNSTOWN, PA 15909-3608 | | | | | |
| Stevenson, Frederick P. | 623 JAMESON | | Martin | 406549 | Cuyahoga County, Ohio | 04/18/00 |
| | BATTLE CREEK, MI 49014 | | | | | |
| **Stewart, Charles A. | 1900 S WOOBRIDGE | | Carter | 377780 | Cuyahoga County, Ohio | 1/29/99 |
| | BAY CITY, MI 48706 | | | | | |
| **Stewart, Donald E. and Addie | 3712 E 146TH ST | | Hager | 421558 | Cuyahoga County, Ohio | 10/18/00 |
| | CLEVELAND, OH 44120 | | | | | |
| **Stewart, Harold and Geraldine | 282 WARD CEMETARY RD | | Hager | 421559 | Cuyahoga County, Ohio | 10/18/00 |
| | LONDON, KY 40744 | | | | | |
| Stewart, Harvey L. and Janet | 797 ECHO VALLEY RD | | Brenskelle | 433888 | Cuyahoga County, Ohio | 3/28/01 |
| | LILY, KY 40740 | | | | | |
| Stewart, John | 30630 DROUILLARD RD 81 | | Patterson | 378967 | Cuyahoga County, Ohio | 1/29/99 |
| | WALBRIDGE, OH 43465 | | | | | |
| **Stewart, John S. | PO BOX 1142 | | Bishop | 455517 | Cuyahoga County, Ohio | 12/31/01 |
| | GRAY, GA 30132 | | | | | |
| **Stewart, Junior J. And Eleanor | 336 W FLORENCE ST | | Bajnok | 406259 | Cuyahoga County, Ohio | 04/13/00 |
| | TOLEDO, OH 43605 | | | | | |
| **Stewart, Larry | 914 POINDEXTER DR | | Adkins | 377085 | Cuyahoga County, Ohio | 1/29/99 |
| | CHARLESTON, NC 28209 | | | | | |
| **Stingle, Charles L. | BOX 418 | | Hale | 384168 | Cuyahoga County, Ohio | 5/17/99 |
| | SMITHFIELD, OH 43948 | | | | | |
| **Stinnett, Robert L. | 2253 KEPLEY ROAD | | Roach | 379204 | Cuyahoga County, Ohio | 1/29/99 |
| | GEORGETOWN, IN 47122 | | | | | |
| **Stirn, Orvie A. and | 500 KING AVENUE | | Ellerbroch | 447804 | Cuyahoga County, Ohio | 09/14/01 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Dorothy | LIMA, OH 45805 | | | | | |
| Stirn, Orvie A. and Dorothy | 500 KING AVENUE | | Smith | 421459 | Cuyahoga County, Ohio | 10/18/00 |
| | LIMA, OH 45805 | | | | | |
| **Stock, Douglas R. | 224 EAST PALMER | | Marshall | 378733 | Cuyahoga County, Ohio | 1/29/99 |
| | FOSTORIA, OH 44830 | | | | | |
| **Stocker, David Q. | 3333 RAVENSWOOD RD. LOT 30 | | Campola | 461818 | Cuyahoga County, Ohio | 11/15/02 |
| | MARYSVILLE, MI 48040 | | | | | |
| Stolich, Frederick C. | 177 A W TERRACE | | Tanner | 379722 | Cuyahoga County, Ohio | 1/29/99 |
| | BEDEN, PA 15005 | | | | | |
| **Stollings, Charles C. | 3601 EAST 46TH STREET | | Martin | 443183 | Cuyahoga County, Ohio | 6/28/01 |
| | CLEVELAND, OH 44105 | | | | | |
| Stollings, Martin | 31 SUNSHINE LANE | | Collins | 376407 | Cuyahoga County, Ohio | 1/29/99 |
| | LOST CREEK, KY 41348 | | | | | |
| Stollings, Marshall | 134 HALL STREET | | Collins | 376406 | Cuyahoga County, Ohio | 1/29/99 |
| | HAZARD, KY 41701 | | | | | |
| Stone, Donald | 151 | | Arbaugh | 398496 | Cuyahoga County, Ohio | 12/14/99 |
| | HAVERHILL, OH 45636 | | | | | |
| **Stone, Richard S. and Shirley R. | 746 QUINTIN ROAD | | Augenstein | 391368 | Cuyahoga County, Ohio | 9/10/99 |
| | EASTLAKE, OH 44095 | | | | | |
| **Storts, Robert | 424 W EMERALD | PT97566 | Storts | 377008 | Cuyahoga County, Ohio | 1/29/99 |
| | WILLARD, OH 44890 | | | | | |
| **Story, Blaine | 711 EAST FULTON ST | | Cottrill | 376448 | Cuyahoga County, Ohio | 1/29/99 |
| | LANCASTER, PA 17602 | | | | | |
| Stottlemire, Robert J. and | 134 FULLER RD | | Hager | 421560 | Cuyahoga County, Ohio | 10/18/00 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Helen M. | EYRIA, OH 44035 | | | | | |
| Stouffer, W.W. | 547 BRIGHTON PLACE | | Gilds | 376637 | Cuyahoga County, Ohio | 1/29/99 |
| | MECHANICSBURG, PA 17055 | | | | | |
| **Stout, Richard B. And Carol | 4300 FREEMONT PIKE RT #1 | | Martin | 406537 | Cuyahoga County, Ohio | 04/18/00 |
| | PERRYSBURG, OH 43551 | | | | | |
| **Stover, Harold R. | 6060 GRISWOLD RD | | Campola | 461819 | Cuyahoga County, Ohio | 11/15/02 |
| | SMITHS CREEK, MI 48074 | | | | | |
| **Stowers, Ivan H. and Elizabeth | 6351 GREEN ROAD | | Brenskelle | 433889 | Cuyahoga County, Ohio | 3/28/01 |
| | ASHTABULA, OH 44004 | | | | | |
| **Stratton, Larry E. | 747 CONN STREET | | Brenskelle | 433890 | Cuyahoga County, Ohio | 3/28/01 |
| | IVEL, KY 41642 | | | | | |
| **Straub, Harry A. | 3872 SNODGRASS | | Brenskelle | 433891 | Cuyahoga County, Ohio | 3/28/01 |
| | MANSFIELD, OH 44903 | | | | | |
| **Strawhorn, James D. | 2658 HIGHWAY 20 | | McCown | 376750 | Cuyahoga County, Ohio | 1/29/99 |
| | ABBEVILLE, SC 29620 | | | | | |
| Strong, Walker, dec'd. Hazel Strong, Executor | 96 LITTLE CREEK RD | | Collins | 376409 | Cuyahoga County, Ohio | 1/29/99 |
| | WHICK, KY 41390 | | | | | |
| **Strong, Elbert | 8682 HWY 1110 | | Collins | 376408 | Cuyahoga County, Ohio | 1/29/99 |
| | JACKSON, KY 41390 | | | | | |
| **Stryker, Edward J. | PO BOX 2194 | | Kehoe | 404570 | Cuyahoga County, Ohio | 3/23/00 |
| | ELMIRA, NY 14905 | | | | | |
| **Stull, Donald E., Jr. | 16261 QUARRY RD | | Toohig | 499379 | Cuyahoga County, Ohio | 4/9/03 |
| | WELLINGTON, OH 44090 | | | | | |
| **Stumps, Howard A. | 758 CRANE WALK APT D | | Rankin | 379114 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | AKRON, OH 44306 | | | | | |
| **Sturdivant, Jerry W. | 204 VISALIA ROAD | | Pulver | 456457 | Cuyahoga County, Ohio | 12/6/01 |
| | MORNINGVIEW, KY 41063 | | | | | |
| **Sturgeon, James M. and Nancy J. | PO BOX 112 | PT97567 | Sturgeon | 472315 | Cuyahoga County, Ohio | 6/4/02 |
| | PRINCETON, IN 47670 | | | | | |
| **Sturgill, Edward | 1791 COUNTY ROAD 44 | | Keefer | 378559 | Cuyahoga County, Ohio | 1/29/99 |
| | IRONTON, OH 45638 | | | | | |
| **Sturgill, Charles E. | ROUTE 1 BOX 512 | | Ward | 379857 | Cuyahoga County, Ohio | 1/29/99 |
| | MT VERNON, KY 40456 | | | | | |
| **Sturtz, D. E. | 210 EXETER SW | | Burnside | 377604 | Cuyahoga County, Ohio | 1/29/99 |
| | CANTON, OH 44710 | | | | | |
| **Subulski, Gary J. | PO BOX 187 WINDFALL RD | | Toohig | 499378 | Cuyahoga County, Ohio | 4/9/03 |
| | KILL BUCK, NY 14748 | | | | | |
| **Sulin, Edward C. | 10335 CARDALE ST | PT97568 | Sulin | 379538 | Cuyahoga County, Ohio | 1/29/99 |
| | BEACH CITY, OH 44608 | | | | | |
| **Sullivan, Billy J., dec'd. Wilma D. Sullivan, Admin. | PO BOX 682 | | Berry | 455888 | Cuyahoga County, Ohio | 1/22/01 |
| | SAINT PAUL, VA 24283 | | | | | |
| **Sullivan, Donald and Dorothy | 24 JOSEPH STREET | | Brenskelle | 433892 | Cuyahoga County, Ohio | 3/28/01 |
| | CHEEKTOWAGA, NY 14225 | | | | | |
| **Sullivan, Eugene K. | 126 HAZEL AVE | PT97569 | Sullivan | 497570 | Cuyahoga County, Ohio | 3/26/03 |
| | EAST SYRACUSE, NY 13057 | | | | | |
| **Sullivan, John W. | R R 5 BOX 86 | | Rankin | 379122 | Cuyahoga County, Ohio | 1/29/99 |
| | LAUREL, DE 19956 | | | | | |
| **Sultzaberger, Terry R. | 538 3RD STREET | | Gilds | 376638 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | WEST FAIRVIEW, PA 17025 | | | | | |
| Summers, James G. | 1602 19TH AVENUE | | Whitlatch | 379965 | Cuyahoga County, Ohio | 1/29/99 |
| | PARKERSBURG, WV 26101 | | | | | |
| **Summerson, Chancie | 301 HURON AVE | | Church | 377820 | Cuyahoga County, Ohio | 1/29/99 |
| | RENVO, PA 17764 | | | | | |
| Sundy, Russell and Shirley | 1202 VERMONT AVENUE | | Chmura | 461577 | Cuyahoga County, Ohio | 1/10/02 |
| | ALIQUIPPA, PA 15001 | | | | | |
| **Suplica, Frank J. | 23320 W S R 51 | | Martin | 443148 | Cuyahoga County, Ohio | 6/28/01 |
| | GENOA, OH 43430 | | | | | |
| **Suredam, Bill | 1014 JOY OVAL | | Chernisky | 376246 | Cuyahoga County, Ohio | 1/29/99 |
| | SEVEN HILLS, OH 44131 | | | | | |
| **Swackhammer, Robert E. And Mary | RR #1 BOX 1710 | | Bajnok | 406260 | Cuyahoga County, Ohio | 04/13/00 |
| | DUSHORE, PA 18614 | | | | | |
| **Swails, Duncan M. | 4717 FARMAL ST | | Capple | 497568 | Cuyahoga County, Ohio | 3/26/03 |
| | NORTH CHARLESTON, SC 29405 | | | | | |
| **Swails, Nathan | 6 ZEIGLER RD | | Gilds | 376639 | Cuyahoga County, Ohio | 1/29/99 |
| | DUNCANNON, PA 17020 | | | | | |
| **Swain, Jerry L. | 1610 HOPLEY AVE | | Toohig | 499356 | Cuyahoga County, Ohio | 4/9/03 |
| | BUCYRUS, OH 44820 | | | | | |
| **Swain, John W. | PO BOX 1011 | | Williams | 380089 | Cuyahoga County, Ohio | 1/29/99 |
| | SEAFORD, DE 19956 | | | | | |
| **Swartz, David F. | 431 NORTH HANOVER STREET | | Barnett | 377357 | Cuyahoga County, Ohio | 1/29/99 |
| | HERSHEY, PA 17033 | | | | | |
| **Swetnam, Warren and | 4041 TAYLOR DRIVE | | Bartles | 441679 | Cuyahoga County, Ohio | 07/26/01 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**   Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Jane A. | FAIRFAX, VA 22032 | | | | | |
| **Swetnam, Russell and Gertrude | 1926 SARATOGA DR | | Bartles | 441678 | Cuyahoga County, Ohio | 07/26/01 |
| | ADELPHI, MD 20783-2143 | | | | | |
| Swindell, Raymond L. | 3875 SILVER BIRCH | | Walsh | 391402 | Cuyahoga County, Ohio | 9/10/99 |
| | WHITELAKE, MI 48383 | | | | | |
| **Szekeres, James D. | 5518 INDEPENDENCE DR | | Toohig | 499355 | Cuyahoga County, Ohio | 4/9/03 |
| | LORAIN, OH 44053 | | | | | |
| **Tacconi, Joseph | 62 PARK DR | | Toohig | 499354 | Cuyahoga County, Ohio | 4/9/03 |
| | DELMONT, PA 15626 | | | | | |
| **Tack, William A. | 185 FELD AVENUE | | Campola | 461820 | Cuyahoga County, Ohio | 11/15/02 |
| | BATTLE CREEK, MI 49017 | | | | | |
| **Tackett, Tommy R. | PO BOX 1118 | | Collins | 376410 | Cuyahoga County, Ohio | 1/29/99 |
| | JENKINS, KY 41537 | | | | | |
| **Tadiello, Arthur T. and Linda | 7830 VIEWMOUNT DR | | Brenskelle | 433893 | Cuyahoga County, Ohio | 3/28/01 |
| | PAINESVILLE, OH 44077 | | | | | |
| **Taggart, James E. and Marilyn H. | 4702 GREENVIEW DRIVE | | Arledge | 468958 | Cuyahoga County, Ohio | 3/7/02 |
| | TUSCALOOSA, AL 35401 | | | | | |
| **Tanner, David L. | 3614 NORWOOD ST | PT97570 | Tanner | 379683 | Cuyahoga County, Ohio | 1/29/99 |
| | COLUMBUS, OH 43224 | | | | | |
| **Tarpley, Joseph N. | 2024 10TH AVENUE | | Roach | 379205 | Cuyahoga County, Ohio | 1/29/99 |
| | HUNTINGTON, WV 25708 | | | | | |
| **Tash, Randal E. | 69 SANDY TRAIL | | Wojtas | 432392 | Cuyahoga County, Ohio | 3/12/01 |
| | WILLARD, OH 44890 | | | | | |
| Tatman, Glenn | 773 SHERMAN ROAD | | Storts | 377009 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003\***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | CHILLICOTHE, OH 45601 | | | | | |
| Tatum, Edwin Donald | 118 SHADY OAK LN | | Null | 492393 | Cuyahoga County, Ohio | 3/20/03 |
| | PRATTVILLE, AL 36066 | | | | | |
| Taylor, Arthur | 211 CLUB HOUSE DRIVE | | Friend | 376506 | Cuyahoga County, Ohio | 1/29/99 |
| | WILLINGTON, NJ 08046 | | | | | |
| Taylor, Charles | 340 SUNCREST COVE | | Pulver | 456462 | Cuyahoga County, Ohio | 12/6/01 |
| | IRVINE, KY 40336 | | | | | |
| Taylor, Chester | 707 ST MATTHEWS CIR | | Burnside | 377636 | Cuyahoga County, Ohio | 1/29/99 |
| | COVINGTON, KY 41015 | | | | | |
| Taylor, Edgar D. | 6384 BARBOURVILLE RD | | Toohig | 499377 | Cuyahoga County, Ohio | 4/9/03 |
| | LONDON, KY 40744 | | | | | |
| Taylor, Garing E. | 1320 FAIRVIEW AVE | | Kovach | 489174 | Cuyahoga County, Ohio | 11/21/02 |
| | CLIFTON FORGE, VA 24422 | | | | | |
| Taylor, Harry I. | 14200 BRANT ROAD | | Buskirk | 377672 | Cuyahoga County, Ohio | 1/29/99 |
| | CRESAPTOWN, MD 21502 | | | | | |
| Taylor, Joe A. | 2330 SOUTH HOBART RD | | Chernisky | 376267 | Cuyahoga County, Ohio | 1/29/99 |
| | INDIANAPOLIS, IN 46203 | | | | | |
| Taylor Jr., Dewey | 105 HARUTHA DRIVE | | Irwin | 378417 | Cuyahoga County, Ohio | 1/29/99 |
| | STARKE, FL 32091 | | | | | |
| Taylor, Kenneth | 845 ROMIGH ROAD | | Martin | 443157 | Cuyahoga County, Ohio | 6/28/01 |
| | FREEDOM, PA 15042 | | | | | |
| Taylor, Leon C. | 2468 ALAN DRIVE | | Campola | 461790 | Cuyahoga County, Ohio | 11/15/02 |
| | WILLOUGHBY HILLS, OH 44092 | | | | | |
| Taylor, R. D. | 8935 OLD BEATTY FORD ROAD | | Carter | 377796 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | ROCKWELL, NC 28138 | | | | | |
| Taylor, Richard H. | RD 4 BOX 113 | | Church | 377821 | Cuyahoga County, Ohio | 1/29/99 |
| | HUNTINGDON, PA 16652 | | | | | |
| Taylor, Robert K. | PO BOX 373 | | Buskirk | 377673 | Cuyahoga County, Ohio | 1/29/99 |
| | PIEDMONT, WV 26750 | | | | | |
| Taylor, W. | 1458 ALABAMA AVE SE | | Moore | 378853 | Cuyahoga County, Ohio | 1/29/99 |
| | WASHINGTON, DC 20032 | | | | | |
| Tebbs, Thomas D., Jr. | 5387 VIEWPOINT COURT | | Toohig | 499353 | Cuyahoga County, Ohio | 4/9/03 |
| | SYKESVILLE, MD 21784 | | | | | |
| Teeple, Judy *Est. of Margaret Prohn, dec'd* | 2815 JUPITER DRIVE | | Zoul | 457811 | Cuyahoga County, Ohio | 12/28/01 |
| | FAIRFIELD, OH 45014 | | | | | |
| Temple, Franklin D. And Alice | 4306 E 131ST STREET | | Barnett | 377372 | Cuyahoga County, Ohio | 1/29/99 |
| | CLEVELAND, OH 44105 | | | | | |
| Tenuta, Robert E. | PO BOX 4355 | | Campola | 461821 | Cuyahoga County, Ohio | 11/15/02 |
| | BATTLE CREEK, MI 49016 | | | | | |
| Terney, John J. | 4 A MICHAEL NEUNER DRIVE | | Martin | 443158 | Cuyahoga County, Ohio | 6/28/01 |
| | BREWSTER, NY 10509 | | | | | |
| Terrell, Billy N. | 4510 RIVER ROAD | | Steinetz | 379419 | Cuyahoga County, Ohio | 1/29/99 |
| | CINCINNATI, OH 45204 | | | | | |
| Territ, Albert P. | 1339 DORSH ROAD | | Brenskelle | 433894 | Cuyahoga County, Ohio | 3/28/01 |
| | SOUTH EUCLID, OH 44121 | | | | | |
| Territ, Anthony | 1328 CHURCHILL ROAD | | Augenstein | 391369 | Cuyahoga County, Ohio | 9/10/99 |
| | LYNDHURST, OH 44124 | | | | | |
| Terry, Sammie L. | RT 1 BOX 98A | | Bishop | 455518 | Cuyahoga County, Ohio | 12/31/01 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | SHILOH, GA 31826 | | | | | |
| Terry, Monty L. | 9235 RAYMONGS ST | | Chernisky | 376269 | Cuyahoga County, Ohio | 1/29/99 |
| | INDIANAPOLIS, IN 46239 | | | | | |
| Terry, Clyde W. | 4015 FERGUSON ROAD | | Chernisky | 376268 | Cuyahoga County, Ohio | 1/29/99 |
| | INDIANAPOLIS, IN 46239 | | | | | |
| Thayer, Francis E. | 43 KING ROAD | | Gwilliams | 376656 | Cuyahoga County, Ohio | 1/29/99 |
| | BEAVER DAMS, NY 14812 | | | | | |
| Therrien, Joseph E. | 2248 INDIAN FIELDS RD | | Friend | 376498 | Cuyahoga County, Ohio | 1/29/99 |
| | FEVRA BUSH, NY 12067 | | | | | |
| Thew, William and Barbara | 710 SHAMOKIN STREET | | Barnett | 377335 | Cuyahoga County, Ohio | 1/29/99 |
| | TREVORTON, PA 17881 | | | | | |
| Thomas, Bill B. | 357 EDGEWATER ROAD | | Pulver | 456444 | Cuyahoga County, Ohio | 12/6/01 |
| | CORBIN, KY 40701 | | | | | |
| Thomas, Burnett J. and Derora E. | 9959 HWY 195 | | Arledge | 468959 | Cuyahoga County, Ohio | 3/7/02 |
| | JASPER, AL 35503 | | | | | |
| Thomas, David L. | 110 CREED ST | | Toohig | 499376 | Cuyahoga County, Ohio | 4/9/03 |
| | STRUTHERS, OH 44471 | | | | | |
| Thomas, Harry G. | 269 N COURT ST #2 | | Toohig | 499352 | Cuyahoga County, Ohio | 4/9/03 |
| | IRVINE, KY 40336 | | | | | |
| Thomas, Jack R. | 406 EAST 66TH STREET | | Church | 377822 | Cuyahoga County, Ohio | 1/29/99 |
| | SAVANNAH, GA 31405 | | | | | |
| Thomas, Jerry W. and Shirley | PO BOX 64 | | Arledge | 468960 | Cuyahoga County, Ohio | 3/7/02 |
| | BREMEN, AL 35033 | | | | | |
| Thomas, John O. | PO BOX 1122 | | Robinson | 376884 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | HAMLET, NC 28345 | | | | | |
| Thomas, Joseph E. | PO BOX 477 | | Pulver | 456458 | Cuyahoga County, Ohio | 12/6/01 |
| | ODENVILLE, AL 35120 | | | | | |
| Thomas, Llewellyn W. | 408 HARRELL DRIVE | | Wyckoff | 380169 | Cuyahoga County, Ohio | 04/20/99 |
| | SPARTANBURG, SC 29307 | | | | | |
| Thomas, Maynard W. | 28 FRUITHILL DRIVE | | Wyckoff | 380135 | Cuyahoga County, Ohio | 04/20/99 |
| | CHILLICOTHE, OH 45601 | | | | | |
| Thomas, Ricky | 486 GREENSHOAL RD | | Roach | 379206 | Cuyahoga County, Ohio | 1/29/99 |
| | HARTS, WV 25524 | | | | | |
| Thompson, Arthur and Maxine K. | 5797 TURNER ROAD | | Hanel | 456297 | Cuyahoga County, Ohio | 12/6/01 |
| | RICHMOND, IN 47674-9627 | | | | | |
| Thompson, B. W. | 130 EL PORTAL DRIVE | | Williams | 380127 | Cuyahoga County, Ohio | 1/29/99 |
| | MICHIGAN CITY, IN 46360 | | | | | |
| Thompson, George M. | 212 LADY WASHINGTON ST | | Roach | 379207 | Cuyahoga County, Ohio | 1/29/99 |
| | LOUISA, KY 41230 | | | | | |
| Thompson, Harley | 2440 SPRUILL AVENUE | | Adkins | 377069 | Cuyahoga County, Ohio | 1/29/99 |
| | CHARLESTON, SC 29405 | | | | | |
| Thompson, Joan Estate of Frank Thompson | 2315-1 LAUREL LINDEL RD | PT97572 | Thompson | 499705 | Cuyahoga County, Ohio | 4/21/03 |
| | NEW RICHMOND, OH 45157 | | | | | |
| Thompson, Paul | 623 WENDY WAY | | Toohig | 499375 | Cuyahoga County, Ohio | 4/9/03 |
| | FRANKLIN, PA 16323 | | | | | |
| Thompson, Robert E. | 2483 OLD KENT ROAD WEST | | Hale | 384179 | Cuyahoga County, Ohio | 5/17/99 |
| | WARREN, MI 48091 | | | | | |
| Thompson, Robin P. | 3925 FLINT RIVER ROAD | | Campola | 461822 | Cuyahoga County, Ohio | 11/15/02 |

* All claims on this chart are unliquidated and disputed. All claim amounts are unknown.
** Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | COLUMBIAVILLE, MI 48421 | | | | | |
| Thompson, Roger D. and Helen M. | 1186 BAHAMA DRIVE | | Perry | 419132 | Cuyahoga County, Ohio | 9/21/00 |
| | MARION, OH 43302 | | | | | |
| Thompson, Willard David | % SUE THOMPSON | | Church | 377800 | Cuyahoga County, Ohio | 1/29/99 |
| | LUCASVILE, OH 45648 | | | | | |
| Thorn, Truman C. | 440 COUNTRY RD 40 W | | Pulver | 456459 | Cuyahoga County, Ohio | 12/6/01 |
| | PRATTVILLE, AL 36067 | | | | | |
| Thornberry, James A. | 3068 MARION WALDO ROAD LOT 195 | | Perry | 419133 | Cuyahoga County, Ohio | 9/21/00 |
| | MARION, OH 43302 | | | | | |
| Thornton, Gregory | 120 LAKE DRIVE | | Moore | 378882 | Cuyahoga County, Ohio | 1/29/99 |
| | HURRICANE, WV 25526 | | | | | |
| Thornton, Donald W. | 18689 HUNTERS POINTE DR | | Toohig | 499351 | Cuyahoga County, Ohio | 4/9/03 |
| | STRONGSVILLE, OH 44136 | | | | | |
| Thornton, James E. | % JO ANN THORNTON | | Church | 377823 | Cuyahoga County, Ohio | 1/29/99 |
| | BRUNSWICK, GA 31525 | | | | | |
| Thornton, Mitchell L. | 3215 WILTON ROAD | | Galoski | 378002 | Cuyahoga County, Ohio | 1/29/99 |
| | WEST COLUMBIA, SC 29170 | | | | | |
| Thorp, Levon | 11276 COUNTY RD | | Patterson | 378968 | Cuyahoga County, Ohio | 1/29/99 |
| | MONTPELIER, OH 43543 | | | | | |
| Thorpe, Norwood | 68 FOREST HILL DRIVE | | Pulver | 456421 | Cuyahoga County, Ohio | 12/6/01 |
| | IRVINE, KY 40336 | | | | | |
| Thorpe, Samuel H. | 535 MAPLE SUMMIT RD | | Toohig | 499350 | Cuyahoga County, Ohio | 4/9/03 |
| | MILL RUN, PA 15464 | | | | | |
| Thrasher, James E. | 410 WINDING WAY | | Martin | 443163 | Cuyahoga County, Ohio | 6/28/01 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | COVINTON, VA 24426 | | | | | |
| Thrower, Ronald W. | 1931 GIN CREEK RD | | Toohig | 499349 | Cuyahoga County, Ohio | 4/9/03 |
| | GOSHEN, GA 30635 | | | | | |
| Tiberi, Louis E. and Betty Ann | 5306 ROSCOMMON RD | | Martin | 443150 | Cuyahoga County, Ohio | 6/28/01 |
| | DUBLIN, OH 43017 | | | | | |
| Tice, Hershell G. | ROAD 4 BOX 376 | | Williams | 380090 | Cuyahoga County, Ohio | 1/29/99 |
| | LAUREL, DE 19956 | | | | | |
| Tighe, Charles H. | 12 PARKSIDE DRIVE | | Kehoe | 404571 | Cuyahoga County, Ohio | 3/23/00 |
| | LANCASTER, NY 14086 | | | | | |
| Tighe, John L. and Elizabeth | 4016 TUXEDO PARK | | Kehoe | 404572 | Cuyahoga County, Ohio | 3/23/00 |
| | LIVONIA, NY 14487 | | | | | |
| **Tillery, Cecil L. | 1206 HIGHLAND DR | | Cottrill | 376444 | Cuyahoga County, Ohio | 1/29/99 |
| | KNOXVILLE, TN 37918 | | | | | |
| Tillotson, Clifford E. | 50 HAZEN ROAD | | Campola | 461823 | Cuyahoga County, Ohio | 11/15/02 |
| | SHARPSVILLE, PA 16150 | | | | | |
| Timothy T. Shea | 164 LLOYD ROAD | | Campola | 461789 | Cuyahoga County, Ohio | 11/15/02 |
| | EUCLID, OH 44132 | | | | | |
| Tipton, James | 5270 BURGUNDY PLACE | | Santiago | 379320 | Cuyahoga County, Ohio | 1/29/99 |
| | FAIRFIELD, OH 45014 | | | | | |
| Tittle, Joe S. and Diana | PO BOX 681 | | Hanel | 456298 | Cuyahoga County, Ohio | 12/6/01 |
| | PARRISH, AL 35580-0681 | | | | | |
| Tohafjian, David J. | PO BOX 142 | | Wyckoff | 380174 | Cuyahoga County, Ohio | 04/20/99 |
| | SAVANNAH, NY 13146 | | | | | |
| Tokarski, Gerald J. | 624 DIVISION STREET | | Hein | 432534 | Cuyahoga County, Ohio | 3/14/01 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | PORT HURON, MI 48060 | | | | | |
| Tolliver, Dana L. | ROUTE BOX 593 | | Roach | 379208 | Cuyahoga County, Ohio | 1/29/99 |
| | MILTON, WV 25541 | | | | | |
| Toney, James E. | PO BOX 371 | | Robinson | 376885 | Cuyahoga County, Ohio | 1/29/99 |
| | HAMLET, NC 28345 | | | | | |
| Toohig, Dennis | PO BOX 468 | PT97573 | Toohig | 499337 | Cuyahoga County, Ohio | 4/9/03 |
| | NEWBURY, OH 44065 | | | | | |
| Topa, Frank | 565 S MAIN STREET | | Brenskelle | 433895 | Cuyahoga County, Ohio | 3/28/01 |
| | MASSENA, NY 13662 | | | | | |
| Tornatela, Rick L. | 2613 SOUTH 27TH ROAD | | Steinetz | 379450 | Cuyahoga County, Ohio | 1/29/99 |
| | ARLINGTON, VA 22204 | | | | | |
| Totarella, John L. | 30025 REGENT ROAD | | Brenskelle | 433896 | Cuyahoga County, Ohio | 3/28/01 |
| | WICKLIFFE, OH 44092 | | | | | |
| Toulan, Donald | 9924 RICHLYN DRIVE | | Tchoryk | 464202 | Cuyahoga County, Ohio | 2/4/02 |
| | PERRY HALL, MD 21128 | | | | | |
| Towner, A. W. | 63 FAIRVIEW ACRE RT 1 | | Whitlatch | 379966 | Cuyahoga County, Ohio | 1/29/99 |
| | WASHINGTON, WV 26181 | | | | | |
| Townsend, James | 1012 HAZEL STREET | | Moore | 378883 | Cuyahoga County, Ohio | 1/29/99 |
| | CHARLOTTESVILLE, VA 22902 | | | | | |
| Townsend, D. | 413 2ND STREET NE | | Santiago | 379291 | Cuyahoga County, Ohio | 1/29/99 |
| | CHARLOTTESVILLE, VA 22902 | | | | | |
| Tracey, Ben K and Shirley A. | 6591 RD 95 | | Martin | 406538 | Cuyahoga County, Ohio | 04/18/00 |
| | HUNTSVILLE, OH 43324 | | | | | |
| **Travis, C.L. | 6671 ALABAMA HWY 22 E | | Hanel | 456299 | Cuyahoga County, Ohio | 12/6/01 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | SELMA, AL 36701 | | | | | |
| **Treadway, Charles R. | 204 GATES ST | | Arntz | 482215 | Cuyahoga County, Ohio | 9/11/02 |
| | DOYLESTOWN, OH 44230 | | | | | |
| Redis, Paul | 725 PA AVE | | Steinetz | 379432 | Cuyahoga County, Ohio | 1/29/99 |
| | RENVO, PA 17764 | | | | | |
| **Trego, Lyle | BOX 193 4TH STREET | | Wyckoff | 380136 | Cuyahoga County, Ohio | 04/20/99 |
| | CLARKSBURG, OH 43115 | | | | | |
| **Trent, Cecil K. and Billie Anne | 526 INWOOD DRIVE | | Pulver | 456422 | Cuyahoga County, Ohio | 12/6/01 |
| | RICHLANDS, VA 24641 | | | | | |
| Trent, J. Aaron | ROUTE 3 BOX 360C | | Cottrill | 3764454 | Cuyahoga County, Ohio | 1/29/99 |
| | SNEEDVILLE, TN 37869 | | | | | |
| **Trevithick, Jerry, Jr. | 17214 GARFIELD | PT97574 | Trevithick | 418426 | Cuyahoga County, Ohio | 9/20/00 |
| | REDFORD, MI 48240 | | | | | |
| **Trewer, Theodore M. | 46 LAKE ROAD | | Allred | 449876 | Cuyahoga County, Ohio | 9/25/01 |
| | AVON, NY 14414 | | | | | |
| Trexler, William E. | 39 TRIPLE OAK DRIVE | | Anderson | 377242 | Cuyahoga County, Ohio | 1/29/99 |
| | CANDLER, NC 28715 | | | | | |
| **Triplett, Luther | 2173 LAURA DRIVE | | Santiago | 379322 | Cuyahoga County, Ohio | 1/29/99 |
| | LAWRENCEBURG, IN 47025 | | | | | |
| Tropea, Dan | 701 EAST HILLCREST AVE | | Irwin | 378415 | Cuyahoga County, Ohio | 1/29/99 |
| | NEW CASTLE, PA 16105 | | | | | |
| Trosper, A. T. | 1746 5TH STREET ROAD | | Ward | 379859 | Cuyahoga County, Ohio | 1/29/99 |
| | CORBIN, KY 40701 | | | | | |
| Trout, Ronald | 1726 STABLERSVILLE RD | | Rankin | 379125 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | WHITE HALL, MD 21161 | | | | | |
| Truman, Roy | 364 YOCTANGEE PARKWAY | | Santiago | 379323 | Cuyahoga County, Ohio | 1/29/99 |
| | CHILLICOTHE, OH 45601 | | | | | |
| Trump, Robert L. | 327 BREAKIRON ROAD | | Gibbons | 393410 | Cuyahoga County, Ohio | 10/12/99 |
| | CONNELLSVILLE, PA 15425 | | | | | |
| Tsarnas, Drosas R. | PO BOX 414 | | Arntz | 482216 | Cuyahoga County, Ohio | 9/11/02 |
| | CAMPBELL, OH 44405 | | | | | |
| Tucker, Coleman E. | 612 LEE ROAD | | Pulver | 456425 | Cuyahoga County, Ohio | 12/6/01 |
| | BIRMINGTON, AL 35215 | | | | | |
| Tucker, Everett L. | 19 MAIN ST | | Deccola | 497626 | Cuyahoga County, Ohio | 3/27/03 |
| | EAGLE ROCK, VA 24438 | | | | | |
| Tucker, Freddie | 3819 CANEY ROAD | | Griggs | 378232 | Cuyahoga County, Ohio | 1/29/99 |
| | HENRYVILLE, IN 47126 | | | | | |
| Tucker, James F. , dec'd. Ann M. Tucker, Exec. | 809 CURTIS AVENUE | | Martin | 443170 | Cuyahoga County, Ohio | 6/28/01 |
| | CUYAHOGA FALLS, OH 44221 | | | | | |
| Turbin, Richard | 6209 OAKLAND MILLS ROAD | | Bartles | 441680 | Cuyahoga County, Ohio | 07/26/01 |
| | SYKESVILLE, MD 21784 | | | | | |
| Turner, Charles A. | PO BOX 1100 | | Collins | 376411 | Cuyahoga County, Ohio | 1/29/99 |
| | JACKSON, KY 41339 | | | | | |
| **Turner, James | PO BOX 825 | | Adkins | 377086 | Cuyahoga County, Ohio | 1/29/99 |
| | YORK, SC 29745 | | | | | |
| **Turner, Lenn B. | 300 BRADFORD DRIVE | | Carter | 377797 | Cuyahoga County, Ohio | 1/29/99 |
| | SALISBURY, NC 28146 | | | | | |
| **Turner, Samuel R. and | HC 65 BOX 78 | | Martin | 443153 | Cuyahoga County, Ohio | 6/28/01 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Remona | FOREST HILL, WV 24935 | | | | | |
| **Twitty, James | 25088 BALFOUR WOODHAVEN, MI 48183 | | Wycoff | 380148 | Cuyahoga County, Ohio | 04/20/99 |
| Tyler, Walter | 814 COWHOUGH ROAD NEWPALTZ, NY 12561 | | Friend | 376499 | Cuyahoga County, Ohio | 1/29/99 |
| **Tyler, Edward W. | 1864 BENTBROOK DR AVON, IN 46123 | | Deccola | 497627 | Cuyahoga County, Ohio | 3/27/03 |
| Ullon, Roger D. | 3733 RYEILL LANE SYLVANIA, OH 43560 | | Patterson | 378969 | Cuyahoga County, Ohio | 1/29/99 |
| Ulrich, Laurence and Sara | 1640 ARCHWOOD LANE TOLEDO, OH 43614 | | Bope | 475450 | Cuyahoga County, Ohio | 5/24/02 |
| Ulrich, Ralph E. | 900 FOREST HILL DRIVE MARION, OH 43302-6524 | | Wallace | 410826 | Cuyahoga County, Ohio | 07/13/00 |
| Upperman, Arthur | 111 BROOKWOOD DRIVE HARRISBURG, PA 17113 | | Barnett | 377358 | Cuyahoga County, Ohio | 1/29/99 |
| Upton, William | 2984 US 35 EAST WEST ALEXANDRA, OH 45381 | | Santiago | 379324 | Cuyahoga County, Ohio | 1/29/99 |
| Urban, William G. and Anna J. | 1744 BROADHEAD RD CORAOPOLIS, PA 15108 | | Augenstein | 391370 | Cuyahoga County, Ohio | 9/10/99 |
| Ure, Timothy D. | 731 BRUCE AVENUE BATTLE CREEK, MI 49017 | | Campola | 461824 | Cuyahoga County, Ohio | 11/15/02 |
| Usnick, Frederick J. | 105 VENUS CIRCLE FREEDOM, PA 15042 | | Toohig | 499348 | Cuyahoga County, Ohio | 4/9/03 |
| Ussery, Richard D. | 5303 SOLAR PLACE | | Katenbrink | 378432 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | GREENSBORO, NC 27406 | | | | | |
| Utcai, Louis P. | 6514 TELEGRAPH ROAD | | Patterson | 378970 | Cuyahoga County, Ohio | 1/29/99 |
| | ERIE, MI 48133 | | | | | |
| Vachon, Henry and Rose | 1405 ANDERSON LAKE LANE | | Barnett | 377375 | Cuyahoga County, Ohio | 1/29/99 |
| | GWINN, MI 49841 | | | | | |
| Valente, Frank F., dec'd. Frank E. Valente, Exec. | 107 EAST YATES STREET | | Walsh | 391383 | Cuyahoga County, Ohio | 9/10/99 |
| | E SYRACUS, NY 13057 | | | | | |
| Valenti, Louis A. and Sandra | 1404 5TH AVENUE | | Kehoe | 404573 | Cuyahoga County, Ohio | 3/23/00 |
| | TROY, NY 12180-4137 | | | | | |
| Valentine, William R. and Ruth | 44 REYNOLDS AVENUE | | Kehoe | 404574 | Cuyahoga County, Ohio | 3/23/00 |
| | HORNELL, NY 14843 | | | | | |
| Vallance, Theodore | 1721 LEXINGTON AVENUE | | Martin | 443164 | Cuyahoga County, Ohio | 6/28/01 |
| | FLATWOODS, KY 41139 | | | | | |
| Valley, Jim | 2355 BELMONT ROAD | | Katenbrink | 378433 | Cuyahoga County, Ohio | 1/29/99 |
| | LINWOOD, NC 27299 | | | | | |
| Van Diepenbos, Timothy R. | 18483 N BEND DRIVE | | Williams | 380128 | Cuyahoga County, Ohio | 1/29/99 |
| | BRISTOL, IN 46507 | | | | | |
| Van Druff, Wesley E. and Catherine | RD 1 BOX 183 | | Walsh | 391384 | Cuyahoga County, Ohio | 9/10/99 |
| | DILLNER, PA 15327 | | | | | |
| Van Duren, Barbara and Thomas M. | 7474 COLLAMER ROAD | | Kehoe | 404575 | Cuyahoga County, Ohio | 3/23/00 |
| | E SYRACUSE, NY 13057 | | | | | |
| Van Meter, George K. | PO BOX 421 | | Griggs | 378233 | Cuyahoga County, Ohio | 1/29/99 |
| | JEFFERSONVILLE, IN 47131 | | | | | |
| Van Schoick, Edmund B. | 511 S WILLIAM ST | | Toohig | 499347 | Cuyahoga County, Ohio | 4/9/03 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | ELMIRA, NY 14904 | | | | | |
| Van Triest, Sauro | 2017 CYPRESS DRIVE | | Andray | 377289 | Cuyahoga County, Ohio | 2/10/99 |
| | WHITE OAK, PA 15131 | | | | | |
| Vandiver, Noah A. | 3980 COBURN MOUNTAIN | | Deccola | 497628 | Cuyahoga County, Ohio | 3/27/03 |
| | TUSCUMBIA, AL 35674 | | | | | |
| VanOrman, Denis J. | 309 MOSSER STREET | | Church | 377824 | Cuyahoga County, Ohio | 1/29/99 |
| | ALTOONA, PA 16602 | | | | | |
| Varga, Frank A. | 10450 6 MILE ROAD #244 | | Hein | 432535 | Cuyahoga County, Ohio | 3/14/01 |
| | BATTLE CREEK, MI 49014 | | | | | |
| Varner, Wallace | 1912 LEE PIKE | | Santiago | 379314 | Cuyahoga County, Ohio | 1/29/99 |
| | SODDY DAISY, TN 37379 | | | | | |
| Varnon, Luther J. | 1837 PRATT HWY | | Toohig | 499346 | Cuyahoga County, Ohio | 4/9/03 |
| | BIRMINGHAM, AL 35214 | | | | | |
| **Vecero, Eli | 400 MILL STREET APT 703 | | Cottrill | 3764498 | Cuyahoga County, Ohio | 1/29/99 |
| | COLUMBIA, PA 17512 | | | | | |
| Vegso, Edward M. | 610 OHIO STREET | | Hale | 384205 | Cuyahoga County, Ohio | 5/17/99 |
| | MONONGAHELA, PA 15063 | | | | | |
| Veigel, William H. | 4623 WISELAND AVE SE | | Burnside | 377605 | Cuyahoga County, Ohio | 1/29/99 |
| | CANTON, OH 44707 | | | | | |
| Venasco, Joseph | 127 LAKEWOOD ROAD | | Arbaugh | 398499 | Cuyahoga County, Ohio | 12/14/99 |
| | NEW CASTLE, PA 16101 | | | | | |
| Verrico, Rudolph V. | 623 WHISLTER DRIVE | | Bajnok | 406261 | Cuyahoga County, Ohio | 04/13/00 |
| | ROCHESTER, PA 15074 | | | | | |
| Verstrate,    Nelson    and | 6359 136TH STREET | | Barnett | 377362 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Bernie | SAND LAKE, MI 49343 | | | | | |
| Vicente, Elia | 1733 W 48TH STREET | | Toohig | 499338 | Cuyahoga County, Ohio | 4/9/03 |
| | ASHTABULA, OH 44004 | | | | | |
| **Viggiano, Ralph J. | RD 3 BOX 3461 | | Martin | 443185 | Cuyahoga County, Ohio | 6/28/01 |
| | SUSYUEHANNA, PA 18847 | | | | | |
| **Vincent, James A. | 86 HAWKINSTOWN ROAD | | Katenbrink | 378434 | Cuyahoga County, Ohio | 1/29/99 |
| | SALISBURY, NC 28144 | | | | | |
| Vindham, Donald E. | 1327 NORTH BROCHINGTON | | McCown | 376709 | Cuyahoga County, Ohio | 1/29/99 |
| | TIMMONSVILLE, SC 29161 | | | | | |
| Vining, James B. | 313 WAKEFIELD PLACE | | Patterson | 378971 | Cuyahoga County, Ohio | 1/29/99 |
| | OREGON, OH 43616 | | | | | |
| Virgin, Dennis R. | HC 66 BOX 630 | | Chernisky | 376232 | Cuyahoga County, Ohio | 1/29/99 |
| | WURTLAND, KY 41144 | | | | | |
| **Visneski, Ronald | BOX 96, A3 LAKE ROAD | | Barnett | 377336 | Cuyahoga County, Ohio | 1/29/99 |
| | NOXEN, PA 18636 | | | | | |
| Vitacco, Joseph M. | 433 WALNUT STREET | | Cottrill | 376450 | Cuyahoga County, Ohio | 1/29/99 |
| | WRIGHTVILLE, PA 17368 | | | | | |
| **Vitakes, Christos & Helen | 6171 CROSSVIEW | | L. Boone | 499466 | Cuyahoga County, Ohio | 4/8/03 |
| | SEVEN HILLS, OH 44131 | | | | | |
| **Vitek, Otto A. | 7614 OLD BATTLE GROVE RD | | Budd | 444960 | Cuyahoga County, Ohio | 7/25/01 |
| | BALTIMORE, MD 21222 | | | | | |
| **Vogel, Richard G. | 6341 CLARIDGE DR N | | Deccola | 497629 | Cuyahoga County, Ohio | 3/27/03 |
| | FREDERICK, MD 21701 | | | | | |
| Voght, Alex D. | 2129 MARGILEE DR SW | | Irwin | 378424 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | MASSILLON, OH 44647 | | | | | |
| **Vogt, Daniel D. | 11669 E D AVENUE | | Walsh | 391404 | Cuyahoga County, Ohio | 9/10/99 |
| | RICHLAND, MI 49083 | | | | | |
| **Von Ewegen, John I. | 10666 MEDDLETON PK | | Marshall | 378736 | Cuyahoga County, Ohio | 1/29/99 |
| | BOWLING GREEN, OH 43402 | | | | | |
| **Wach, Martin | 46 WILLIAMSTOWN CT #10 | | Martin | 443177 | Cuyahoga County, Ohio | 6/28/01 |
| | CHEEKTOWAGA, NY 14227 | | | | | |
| Wade, Garland F. | 502 SARATOGA ROAD | | Carter | 377770 | Cuyahoga County, Ohio | 1/29/99 |
| | STANTONSBURG, NC 27883 | | | | | |
| **Wade, J.D. and Patricia | 28043 MERRICK | | Aguilar | 404535 | Cuyahoga County, Ohio | 3/23/00 |
| | BROWNSTOWN, MI 48183 | | | | | |
| Wade, Joseph Franklin | 69 WADE RIDGE ROAD | | Collins | 376412 | Cuyahoga County, Ohio | 1/29/99 |
| | BEATTYVILLE, KY 41311 | | | | | |
| **Wages, Wilbert | 1108 PUTNAM DRIVE | | Galoski | 378003 | Cuyahoga County, Ohio | 1/29/99 |
| | CHAPIN, SC 29036 | | | | | |
| **Waggoner, Richard G. | RR 1 BOX 273 | | Whitlatch | 379968 | Cuyahoga County, Ohio | 1/29/99 |
| | WAVERLY, WV 26184 | | | | | |
| **Wagner, Theodore J. | 19013 HUNT ROAD | | Null | 492375 | Cuyahoga County, Ohio | 3/20/03 |
| | STRONGSVILLE, OH 44136 | | | | | |
| **Wagner, Bernard P. | BOX 21 | | Storts | 377010 | Cuyahoga County, Ohio | 1/29/99 |
| | BUCHTEL, OH 45716 | | | | | |
| **Wagner, Lovel R. | PO BOX 227 | | Chernisky | 376233 | Cuyahoga County, Ohio | 1/29/99 |
| | SOUTH SHORE, KY 41175 | | | | | |
| **Wagner, Marvin R. | 2324 GERMAN RIDGE ROAD | | Griggs | 378234 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | CORYDON, IN 47112 | | | | | |
| **Walden, George | PO BOX 1163 | | Adkins | 377070 | Cuyahoga County, Ohio | 1/29/99 |
| | FOLLY BRANCH, SC 29439 | | | | | |
| **Waldron, Irvin W. | 516 CONNECTICUT AVE | | Aguilar | 404536 | Cuyahoga County, Ohio | 3/23/00 |
| | ROCHESTER, PA 15074 | | | | | |
| Waldron, Rance L. | 2036 6TH AVENUE | | Gibbons | 393396 | Cuyahoga County, Ohio | 10/12/99 |
| | BEAVER FALLS, PA 15010 | | | | | |
| Walker, Thomas J. and Carol | 5615 DEERBORN AVENUE | | Martin | 443165 | Cuyahoga County, Ohio | 6/28/01 |
| | MENTOR, OH 44060 | | | | | |
| **Walker, Arthur L. | 2518 21ST ST ENSLEY | | Deccola | 497639 | Cuyahoga County, Ohio | 3/27/03 |
| | BIRMINGHAM, AL 35208 | | | | | |
| Walker, Thomas G. | 2093 COMMONS RD SOUTH | | Tanner | 379685 | Cuyahoga County, Ohio | 1/29/99 |
| | REYNOLDSBURG, OH 43068 | | | | | |
| Walker, Lester Mac | PO BOX 37 | | Williams | 380091 | Cuyahoga County, Ohio | 1/29/99 |
| | DELMAR, DE 19940 | | | | | |
| **Walker, Conway | 1179 BLACK OAK ROAD | | Cottrill | 376446 | Cuyahoga County, Ohio | 1/29/99 |
| | ONEIDA, TN 37841 | | | | | |
| **Walker, David B. | 1103 CREEKVIEW CIRCLE | | Griggs | 378236 | Cuyahoga County, Ohio | 1/29/99 |
| | NEW ALBANY, IN 47150 | | | | | |
| **Wallace, Raymond E. | 118 INDIAN CHURCH ROAD | | Allred | 449877 | Cuyahoga County, Ohio | 9/25/01 |
| | BUFFALO, NY 14210 | | | | | |
| **Wallace, James R. and Patricia | 55590 MERRITTS ROW | | Wallace | 410802 | Cuyahoga County, Ohio | 07/13/00 |
| | BELLAIRE, OH 43906 | | | | | |
| **Wallace, William E. | 755 DUNCAN LANE | | Deccola | 497630 | Cuyahoga County, Ohio | 3/27/03 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | LEIGHTON, AL 35646 | | | | | |
| Waller, Charles W. | 4152 GARDEN PARK | | Marshall | 378738 | Cuyahoga County, Ohio | 1/29/99 |
| | TOLEDO, OH 43613 | | | | | |
| **Waller, Eddie W. and Mattie R. | 315 FRIENDLY AVENUE | | Bishop | 455519 | Cuyahoga County, Ohio | 12/31/01 |
| | MANCHESTER, GA 31816 | | | | | |
| **Waller, Robert L. | ROUTE 1 BOX 55 B | | Toohig | 499345 | Cuyahoga County, Ohio | 4/9/03 |
| | SAFFORD, AL 36773 | | | | | |
| Walsh, James D. and Jean | 764 QUENTIN ROAD | PT97575 | Walsh | 391371 | Cuyahoga County, Ohio | 9/10/99 |
| | EASTLAKE, OH 44095 | | | | | |
| Walsh, Donald P. | 1301 ACADEMY STREET | | Katenbrink | 378446 | Cuyahoga County, Ohio | 1/29/99 |
| | SCRANTON, PA 18504 | | | | | |
| Walter, Gary J. Sr. and Denise | 942 WEBSTER ROAD | | Walsh | 391377 | Cuyahoga County, Ohio | 9/10/99 |
| | JEFFERSON, OH 44047 | | | | | |
| **Walter, Charles E. | 620 NORTH 2ND STREET | | Gilds | 376640 | Cuyahoga County, Ohio | 1/29/99 |
| | SHAMOKIN, PA 17872 | | | | | |
| **Walters, Martin A. and Flora | 1124 YOUNG PLACE | | Wojtas | 432351 | Cuyahoga County, Ohio | 3/12/01 |
| | FREDERICK, MD 21702 | | | | | |
| Walters, Howard R. | 55 NORTHWOOD CIRCLE | | Katenbrink | 378435 | Cuyahoga County, Ohio | 1/29/99 |
| | WINSTON SALEM, NC 27105 | | | | | |
| Wantz, John R. | 5791 BOWERS RD | | Barnett | 377359 | Cuyahoga County, Ohio | 1/29/99 |
| | TANEYTOWN, MD 21787 | | | | | |
| Ward, William Lewis | 311 MAPLEWOOD AVENUE | PT97576 | Ward | 379812 | Cuyahoga County, Ohio | 1/29/99 |
| | WAVERLY, OH 45690 | | | | | |
| Ware, Garrison G. | 727 FARADAY PLACE NE | | Rankin | 379128 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | WASHINGTON, DC 20017 | | | | | |
| Warner, Robert F. and Lois | 14 PRATT ROAD | | Kehoe | 404576 | Cuyahoga County, Ohio | 3/23/00 |
| | MANCHESTER, NY 14504 | | | | | |
| Warner, John R. and Iva | 5720 OLD SAWMILL LANE | | Hein | 432536 | Cuyahoga County, Ohio | 3/14/01 |
| | NORTH STREET, MI 48049 | | | | | |
| Warrior, John W. | 3585 S BASSETT | | Wyckoff | 380149 | Cuyahoga County, Ohio | 04/20/99 |
| | DETROIT, MI 48217 | | | | | |
| **Waters, Max | 364 EAST MAIN STREET | | Martin | 443187 | Cuyahoga County, Ohio | 6/28/01 |
| | FREDONIA, NY 14063 | | | | | |
| **Watkins, James | PO BOX 1026 | | Katenbrink | 378436 | Cuyahoga County, Ohio | 1/29/99 |
| | WALKERTON, NC 27051 | | | | | |
| **Watkins, Bruce | PO BOX 103 | | Rankin | 379131 | Cuyahoga County, Ohio | 1/29/99 |
| | CLAY, KY 40312 | | | | | |
| Watkins, Henry E. | 2143 JONES DRIVE | | Cottrill | 376447 | Cuyahoga County, Ohio | 1/29/99 |
| | LAFOLLETTE, TN 37766 | | | | | |
| Watson, Alfred J. | 1445 SLOAN STREET | | Katenbrink | 378447 | Cuyahoga County, Ohio | 1/29/99 |
| | SCRANTON, PA 18504 | | | | | |
| **Watson, Clarence | 1766 GREENBRIAR DR | PT97577 | Watson | 457724 | Cuyahoga County, Ohio | 12/28/01 |
| | PORTAGE, MI 49024 | | | | | |
| **Watson, James W. | 980 ALLGOOD ROAD | | Collins | 376429 | Cuyahoga County, Ohio | 1/29/99 |
| | MARIETTA, GA 30062 | | | | | |
| Watts, Charles D. | 585 ESTES ROAD | | Collins | 376413 | Cuyahoga County, Ohio | 1/29/99 |
| | BEATTYVILLE, KY 41311 | | | | | |
| **Watts, Gallie | 108 TOWNSHIP RD 1287 | | Chernisky | 376230 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | CHESAPEAKE, OH 44619 | | | | | |
| Weatherbolt, Gary L. and Jewel | 1905 TERRI RUE | | Martin | 443141 | Cuyahoga County, Ohio | 6/28/01 |
| | NORTHWOOD, OH 43619 | | | | | |
| **Weatherly, H. Lee | 213 S CARTERSVILLE HWY | | Galoski | 378004 | Cuyahoga County, Ohio | 1/29/99 |
| | TIMMONSVILLE, SC 29161 | | | | | |
| Weaver, G.C. | 451 CHATHAM PLACE | | McCown | 376711 | Cuyahoga County, Ohio | 1/29/99 |
| | FLORENCE, SC 29501 | | | | | |
| **Weaver, Daniel M. | 310 ½ SPRING STREET | | Wallace | 410816 | Cuyahoga County, Ohio | 07/13/00 |
| | CORRY, PA 16407 | | | | | |
| Webb, Foster D. | 233 PARKWAY DRIVE | | Andray | 377313 | Cuyahoga County, Ohio | 2/10/99 |
| | WILLIAMSON, WV 25661 | | | | | |
| **Webb, Ralph H. | 4231 RT 598 | | Harpham | 427494 | Cuyahoga County, Ohio | 1/10/01 |
| | PLYMOUTH, OH 44865 | | | | | |
| Webb, Marcus | 66 TWP ROAD 1188 | | Wyckoff | 380134 | Cuyahoga County, Ohio | 04/20/99 |
| | SOUTH POINT, OH 45680 | | | | | |
| **Webb, Philip J. | 4328 HUGHES BRANCH RD | | Chernisky | 376234 | Cuyahoga County, Ohio | 1/29/99 |
| | HUNTINGTON, WV 25701 | | | | | |
| **Weber, Jerome A. | 41 HYDRAULIC ST | | Toohig | 499344 | Cuyahoga County, Ohio | 4/9/03 |
| | BUFFALO, NY 14210 | | | | | |
| **Webster, Michael H. | 581 CADES COVE RD | | Toohig | 499343 | Cuyahoga County, Ohio | 4/9/03 |
| | SELMA, AL 36701 | | | | | |
| **Weeks, Leroy and Ruby | 264 KIRKWOOD STREET | | Pulver | 456427 | Cuyahoga County, Ohio | 12/6/01 |
| | WINFIELD, AL 35594 | | | | | |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Weimer, Ralph A. | 13310 LINCOLN WAY<br>N HUNTINGTON, PA 15642-2149 | | Martin | 443151 | Cuyahoga County, Ohio | 6/28/01 |
| **Weir, James P. | 640 WILLIAMSDALE DR<br>TOLEDO, OH 43609 | | Marshall | 378739 | Cuyahoga County, Ohio | 1/29/99 |
| **Weirauch, Raymond | 1336 DAWSON ST<br>TOLEDO, OH 43605 | PT97578 | Weirauch | 469200 | Cuyahoga County, Ohio | 5/21/02 |
| **Weis, Robert R. | 8221-S SR 48<br>MAINEVILLE, OH 45039 | | Steinetz | 379420 | Cuyahoga County, Ohio | 1/29/99 |
| **Weiss, Frederick and Norma M. | 3478 METCALF ROAD<br>FT GRATIOT, MI 48059 | | Wallace | 410814 | Cuyahoga County, Ohio | 07/13/00 |
| **Weldy, Jack M. | PO BX 211<br>DECATUR, IN 46733 | | Campola | 461825 | Cuyahoga County, Ohio | 11/15/02 |
| Weller, Pauline | PO BOX 326<br>SMITHFIELD, PA 15478 | | Martin | 406550 | Cuyahoga County, Ohio | 04/18/00 |
| **Wells, Ernie | 3560 BATES RD<br>MADISON, OH 44057 | | Toohig | 499339 | Cuyahoga County, Ohio | 4/9/03 |
| **Welsh, Joseph F. | 92 S HAYDEN PKWY<br>HUDSON, OH 44236 | | Toohig | 499340 | Cuyahoga County, Ohio | 4/9/03 |
| **Welsh, Carroll T. | 801 ROCK RIDGE RD<br>CONNELLSVILLE, PA 15425 | | Deccola | 497642 | Cuyahoga County, Ohio | 3/27/03 |
| **Wertz, James P. | 22039 CHRISTIANN ST<br>EDWARDSBURG, MI 49112 | | E. Anderson | 480798 | Cuyahoga County, Ohio | 8/29/02 |
| West, Kenneth and Elizabeth | 210 DOCK DRIVE<br>LANSDALE, PA 19446 | | Arbaugh | 398497 | Cuyahoga County, Ohio | 12/14/99 |

\* All claims on this chart are unliquidated and disputed. All claim amounts are unknown.

\*\*    Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| West, Kenneth | 210 DOCK DRIVE LANSDALE, PA 19446 | | Friend | 376507 | Cuyahoga County, Ohio | 1/29/99 |
| **West, Roy D. | 1773 K DR S EAS LEROY, MI 49051 | | Kovach | 489175 | Cuyahoga County, Ohio | 11/21/02 |
| **Weston, Robert J. | 1222 BANCROFT STREET PORT HURON, MI 48060 | | Walsh | 391405 | Cuyahoga County, Ohio | 9/10/99 |
| **Weszka, Raymond | 7843 RED LION WAY PASADENA, MD 21122 | | Weirauch | 469201 | Cuyahoga County, Ohio | 5/21/02 |
| **Wetherald, David L. | 6102 S EMERSON INDIANAPOLIS, IN 46237 | | Hanel | 456300 | Cuyahoga County, Ohio | 12/6/01 |
| **Wethington, B. L. | 3108 LENCOTT DRIVE LOUISVILLE, KY 40216 | | Griggs | 378238 | Cuyahoga County, Ohio | 1/29/99 |
| **Wetter, Harvey | PO BOX 221 HOLLIDAYSBURG, PA 16648 | | Church | 377825 | Cuyahoga County, Ohio | 1/29/99 |
| **Weyand, George | 1326 GREENSBURG RD UNIONTOWN, OH 44685 | | Toohig | 499341 | Cuyahoga County, Ohio | 4/9/03 |
| **Whalen, Joseph A. | 237 TINSLEY COURT NEWARK, DE 19702 | | Whitlatch | 379973 | Cuyahoga County, Ohio | 1/29/99 |
| **Wheeler, Richard F. And Jacqueline | RD 1 MIXER ROAD RED CREEK, NY 13143 | | Martin | 406551 | Cuyahoga County, Ohio | 04/18/00 |
| **Whicker, Jerry | 349 WOODLAND AVENUE RICHMOND, KY 40475 | | Santiago | 379328 | Cuyahoga County, Ohio | 1/29/99 |
| **Whisker, David | 1404 E MUIR HAZEL PARK, MI 48030 | | Borton | 398483 | Cuyahoga County, Ohio | 12/14/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **White, Carl M. | 4032 PIEDMONT ROAD HUNTINGTON, WV 25704 | | Wyckoff | 380138 | Cuyahoga County, Ohio | 04/20/99 |
| **White, Geroge E. | HSC #11 COLLINS AVENUE ELRAMA, PA 15038 | | Buhite | 402594 | Cuyahoga County, Ohio | 2/24/00 |
| White, Howard H. | 110 BRIER HILLS RONCERERTE, WV 24970 | | Storts | 377056 | Cuyahoga County, Ohio | 1/29/99 |
| **White, James L. and Gertrude | 1922 LANGDON RD SW ROANOKE, VA 24015 | | Allred | 449878 | Cuyahoga County, Ohio | 9/25/01 |
| **White, James | 694 DUDLEY ROAD FORT MITCHELL, KY 41017 | | Santiago | 379329 | Cuyahoga County, Ohio | 1/29/99 |
| **White, John E. | 163 EAST DERRY ROAD HERSHEY, PA 17033 | | Barnett | 377360 | Cuyahoga County, Ohio | 1/29/99 |
| **White, Larry | PO BOX 98 HANNACROIX, NY 12087 | | Friend | 376500 | Cuyahoga County, Ohio | 1/29/99 |
| **White, Morris D. | 5686 LIMESTONE MOUNTAIN RD PARSONS, WV 26287-8535 | | E. Anderson | 480799 | Cuyahoga County, Ohio | 8/29/02 |
| **White, Raymond T. | 308 OAK GATE DRIVE CHESAPEAKE, VA 23320 | | Church | 377837 | Cuyahoga County, Ohio | 1/29/99 |
| **White, Robert S. | 1207 IROQUIOIS PL COVINGTON, VA 24426 | | Deccola | 497631 | Cuyahoga County, Ohio | 3/27/03 |
| **White, Sanford K. | RR 1 BOX 498-C CORBIN, KY 40701 | | Ward | 379860 | Cuyahoga County, Ohio | 1/29/99 |
| **Whiteamire, Douglas G. | 1134 COLONIAL AVENUE MARION, OH 43302 | | Wojtas | 432393 | Cuyahoga County, Ohio | 3/12/01 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

## ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Whited, Eugene | 25429 BRIARWOOD COLUMBIA STATION, OH 44028 | | Campola | 461826 | Cuyahoga County, Ohio | 11/15/02 |
| **Whited, Galen | 1815 EVERGREEN AVE AKRON, OH 44301-2930 | | Arntz | 482217 | Cuyahoga County, Ohio | 9/11/02 |
| **Whitford, Timothy A. | 9 WHITEFORD DRIVE LAKEVILLE, NY 14480 | | Steinetz | 379454 | Cuyahoga County, Ohio | 1/29/99 |
| **Whitlatch, James E. | 811 CLAYTON AVE BELPRE, OH 45714 | PT97579 | Whitlatch | 379947 | Cuyahoga County, Ohio | 1/29/99 |
| **Whitt, Harold | 826 13TH STREET ASHLAND, KY 41101 | | Tanner | 379687 | Cuyahoga County, Ohio | 1/29/99 |
| **Whitt, Robert D. | 8619 GREEN STREET WHEELERSBURG, OH 45694 | | Ellerbroch | 447808 | Cuyahoga County, Ohio | 09/14/01 |
| Whitt, Robert D. and Kathleen | 8619 GREEN STREET WHEELERSBURG, OH 45694 | | Smith | 421462 | Cuyahoga County, Ohio | 10/18/00 |
| Wickham, Scottie L. | 1147 VIEW AVE BLUEFIELD, WV 24701 | | Hein | 432780 | Cuyahoga County, Ohio | 3/14/01 |
| Wieder, Dale | 380 WEST BERWICK ST EASTON, PA 18042 | | Friend | 376508 | Cuyahoga County, Ohio | 1/29/99 |
| Wiggleton, C. | PO BOX 15 LUM BRANCH, SC 29845 | | Collins | 376430 | Cuyahoga County, Ohio | 1/29/99 |
| **Wilcox, Gerald A. and Charlotte | 57 PINE STREET WAVERLY, NY 14892 | | Ackley | 405529 | Cuyahoga County, Ohio | 4/3/00 |
| **Wildermuth, Robert C. and Barbara | 117 SPRING AVENUE BELLEFONAINE, OH 43311 | | Wojtas | 432394 | Cuyahoga County, Ohio | 3/12/01 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003\***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| \*\*Wilhoit, Darrel E. | 332 OLD SALEM ROAD LONDON, KY 40741 | | Ward | 379861 | Cuyahoga County, Ohio | 1/29/99 |
| \*\*Wilkins, Leslie T. | 173 W PITMAN AVENUE BATTLE CREEK, MI 49017 | | Campola | 461827 | Cuyahoga County, Ohio | 11/15/02 |
| \*\*Wilkinson, William E. | PO BOX 616 LOWMAN, NY 14861 | | Martin | 443159 | Cuyahoga County, Ohio | 6/28/01 |
| \*\*Willard, Richard | 641 NORTH 4TH STREET SUNBURY, PA 17801 | | Hayth | 380636 | Cuyahoga County, Ohio | 1/29/99 |
| \*\*Willet, Frank | PERRYSBURG ESTATE PERRYSBURG, OH 43551 | | Church | 377799 | Cuyahoga County, Ohio | 1/29/99 |
| \*\*Willey, Richard J. and Charlena | 838 MATTHIAS AVE NE MASSILLON, OH 44646 | | Hanel | 456301 | Cuyahoga County, Ohio | 12/6/01 |
| \*\*Williams, Arthur D. | 51 NORTH 29TH STREET BATTLE CREEK, MI 49015 | | Hein | 432538 | Cuyahoga County, Ohio | 3/14/01 |
| \*\*Williams, Homer M., dec'd. Charlotte A. Williams, Personal Rep. | 317 BALLENTINE PORT HURON, MI 48060 | | Walsh | 391406 | Cuyahoga County, Ohio | 9/10/99 |
| \*\*Williams, James R. | PO BOX 741 CARTHAGE, NC 28327 | | Robinson | 376887 | Cuyahoga County, Ohio | 1/29/99 |
| \*\*Williams, James R. | 1718 16TH STREET PORT HURON, MI 48060 | | Campola | 461828 | Cuyahoga County, Ohio | 11/15/02 |
| \*\*Williams, John | 3719 TULANE DRIVE RALEIGH, NC 27604 | | Carter | 377771 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Williams, Jon & Denise | 2461 BROWNLEE COURT TOLEDO, OH 43615 | PT112437 | L. Boone | 499467 | Cuyahoga County, Ohio | 4/8/03 |
| Williams, Lawrence A. | 377 CO ROAD 17 SOUTH POINT, OH 45680 | | Chernisky | 376231 | Cuyahoga County, Ohio | 1/29/99 |
| **Williams, Luly Brian | 2321 ARLINGTON STREET ROCKY MOUNT, NC 27801 | | Carter | 377772 | Cuyahoga County, Ohio | 1/29/99 |
| **Williams, Ronald E. | 11334 CO RD D BRYAN, OH 43506 | PT97580 | Williams | 380083 | Cuyahoga County, Ohio | 1/29/99 |
| **Williams, Walter L. and Karen J. | 3106 WOODWORTH PLACE HAZEL CREST, IL 60429 | | Durkin | 464156 | Cuyahoga County, Ohio | 2/4/02 |
| **Williamson, George A. and Patricia | 2070 GRAY HILL ROAD WEST BLOCTON, AL 35184 | | Berry | 455901 | Cuyahoga County, Ohio | 1/22/01 |
| **Williamson, Russell L. | 5604 GUM RUN ROAD CLEVES, OH 45002 | | Steinetz | 379421 | Cuyahoga County, Ohio | 1/29/99 |
| Williiams, Arthur D. | 51 NORTH 29TH STREET BATTLE CREEK, MI 49015 | | Bosko | 432916 | Cuyahoga County, Ohio | 3/15/01 |
| **Willis, Bruce | 353 COUNTY CLUB ROAD WINCHESTER, TN 37398 | | Santiago | 379315 | Cuyahoga County, Ohio | 1/29/99 |
| **Willison, R. A. | 6791 SR 56 EAST CIRCLEVILLE, OH 43113 | | Bell | 377476 | Cuyahoga County, Ohio | 1/29/99 |
| Wills, James C. and Betty J. | 1645 BOTKINS DRIVE TOLEDO, OH 43605 | | Wallace | 410803 | Cuyahoga County, Ohio | 07/13/00 |
| **Willsey, Frank M. | 1190 WEBBS CROSSING ROAD 65 HORNELL, NY 14843 | | Kehoe | 404578 | Cuyahoga County, Ohio | 3/23/00 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003\***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| \*\*Wilmore, David C. | 27375 CR 4 WEST ELKHART, IN 46514 | | E. Anderson | 480800 | Cuyahoga County, Ohio | 8/29/02 |
| \*\*Wilson, Charlie M. and Lee E. | 3604 OAK AVENUE SW BIRMINGHAM, AL 35221 | | Arledge | 468961 | Cuyahoga County, Ohio | 3/7/02 |
| \*\*Wilson, Chester | ROUTE 2 BOX 72 LANE, SC 29564 | | McCown | 376712 | Cuyahoga County, Ohio | 1/29/99 |
| \*\*Wilson, Curtis | PO BOX 347 HONAKER, VA 24260 | | Rankin | 379153 | Cuyahoga County, Ohio | 1/29/99 |
| Wilson, Eron and Ruth | 1737 SHAW AVENUE E CLEVELAND, OH 44112 | | Brenskelle | 433897 | Cuyahoga County, Ohio | 3/28/01 |
| \*\*Wilson, Isaac L. | ROUTE 1 BOX 231 SWORDS CREEK, VA 24649 | | Rankin | 379154 | Cuyahoga County, Ohio | 1/29/99 |
| \*\*Wilson, Jack L. | 54610 CR 1 NORTH ELKHART, IN 46514 | | Deccola | 497632 | Cuyahoga County, Ohio | 3/27/03 |
| \*\*Wilson, John Alex | 8266 VIRGINIA BYWAY BEDFORD, VA 24523 | | Steinetz | 379451 | Cuyahoga County, Ohio | 1/29/99 |
| \*\*Wilson, Maurice R. and Wanda | ROUTE 3 BOX 58A CORBIN, KY 40701 | | Colonna | 443293 | Cuyahoga County, Ohio | 6/28/01 |
| \*\*Wilson, Raymond R. and Sharon | 2751 LUVERNE AVENUE OREGON, OH 43616 | | Wallace | 410818 | Cuyahoga County, Ohio | 07/13/00 |
| \*\*Wilson, Richard & Kay | 4505 SHARMANS RUN SHARPSBURG, MD 21782 | | Capple | 497564 | Cuyahoga County, Ohio | 3/26/03 |
| \*\*Wilson, Richard E. | 448 SOUTH JUNIATA STREET LEWISTOWN, PA 17044 | | Gilds | 376641 | Cuyahoga County, Ohio | 1/29/99 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

# ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
## (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Wilson, Thomas W. | 2011 DEERING AVE BALTIMORE, MD 21230 | | Wojtas | 432365 | Cuyahoga County, Ohio | 3/12/01 |
| **Wilson, Walter W. | 5301 PLEASANT VALLEY RD MANITOU BEACH, MI 49253 | | Kovach | 489177 | Cuyahoga County, Ohio | 11/21/02 |
| Wind, Albert H. | PO BOX 18582 ERLANGER, KY 41018 | | Chernisky | 376235 | Cuyahoga County, Ohio | 1/29/99 |
| Windham, John L. | 154 CHISM LOOP JASPER, AL 35503 | | Deccola | 497633 | Cuyahoga County, Ohio | 3/27/03 |
| Wing, Clair D. | 357 TILDUN HILL ROAD ARKPORT, NY 14807 | | Gwilliams | 376657 | Cuyahoga County, Ohio | 1/29/99 |
| Wing, Norman E. | 3584 QUAIL HOLLOW DRIVE LAMBERTVILLE, MI 48144-8614 | PT97581 | Wing | 425093 | Cuyahoga County, Ohio | 12/11/00 |
| Winger, Paul W., Jr. and Jane E. | 141 RIVER STREET OIL CITY, PA 16301 | | Walsh | 391385 | Cuyahoga County, Ohio | 9/10/99 |
| Winkelman, William F. | 60131 PEMBROOK LANE ELKHART, IN 46517-9162 | | E. Anderson | 480801 | Cuyahoga County, Ohio | 8/29/02 |
| Winland, William A. and Pennie Joe | 1900 S OCEAN BLVD #8 P POMPANO BEACH, FL 33062 | | Walsh | 391386 | Cuyahoga County, Ohio | 9/10/99 |
| Winner, Danny K. | PO BOX 1541 COSHOCTON, OH 43812 | | Hale | 384170 | Cuyahoga County, Ohio | 5/17/99 |
| Winters, Paul L. | 224 W BRADY ST BUTLER, PA 16001 | | Hager | 421561 | Cuyahoga County, Ohio | 10/18/00 |
| Winters, David P. | PO BX 1095 REYNOLDSBURG, OH 43068-6095 | | Wallace | 410827 | Cuyahoga County, Ohio | 07/13/00 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Wireman, Russell and Betty | RT 1 BOX 543<br>SOUTH SHORE, KY 41175 | | Wallace | 410825 | Cuyahoga County, Ohio | 07/13/00 |
| **Wise, David Everette | 1304 WEST PALMETTO ST<br>FLORENCE, SC 29501 | | McCown | 376713 | Cuyahoga County, Ohio | 1/29/99 |
| Wiseman, D. K. | PO BOX 432<br>HAZARD, KY 41702 | | Collins | 376414 | Cuyahoga County, Ohio | 1/29/99 |
| Wiseman, John A. | 16 HILL TOP DRIVE<br>JACKSON, KY 41339 | | Collins | 376415 | Cuyahoga County, Ohio | 1/29/99 |
| Wiseman, J. | PO BOX 239<br>IRVINE, KY 40336 | | Allison | 377148 | Cuyahoga County, Ohio | 1/29/99 |
| Wiseman, Carl D. and Marie | 22 CONRAD ESTATE<br>IRVINE, KY 40336 | | Pulver | 456446 | Cuyahoga County, Ohio | 12/6/01 |
| Wisniewski, Chester J. | 109 E ELLIS STREET<br>E SYRACUSE, NY 13057 | | Kehoe | 404579 | Cuyahoga County, Ohio | 3/23/00 |
| Witzki, Thomas L. | 34 CHAMBRE STREET<br>BATTLE CREEK, MI 49017 | | Walsh | 391407 | Cuyahoga County, Ohio | 9/10/99 |
| Wojtas, Steve J. and Bonirae | 8044 MC CREERY RD<br>CLEVELAND, OH 44147 | PT106005 | Wojtas | 432346 | Cuyahoga County, Ohio | 3/12/01 |
| Wolaver, Henry E. | 222 FOREST STREET<br>SIDNEY, OH 45365 | | Tanner | 379689 | Cuyahoga County, Ohio | 1/29/99 |
| Wolf, Norman T. | 4218 BEVERLY DR<br>TOLEDO, OH 43614-5657 | | E. Anderson | 480802 | Cuyahoga County, Ohio | 8/29/02 |
| Wolf, William R. | 22091 RIVER OAKS DRIVE<br>ROCKY RIVER, OH 44116 | | Chernisky | 376247 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Wolf, William R. | 22091 RIVER OAKS DRIVE ROCKY RIVER, OH 44116 | | Arbaugh | 398498 | Cuyahoga County, Ohio | 12/14/99 |
| Wolf, Edgar | 2735 VALLEY ROAD MARYSVILLE, PA 17053 | | Gilds | 376642 | Cuyahoga County, Ohio | 1/29/99 |
| Wolfe, Hirom B. | 417 WASHINGTON STREET GREENUP, KY 41144 | | Chernisky | 376237 | Cuyahoga County, Ohio | 1/29/99 |
| Wolfe, Joseph D. | 415 WASHINGTON STREET GREENUP, KY 41144 | | Chernisky | 376236 | Cuyahoga County, Ohio | 1/29/99 |
| Wood, Ronald L. | 508 UPLAND ROAD KINGSFORD HTS, IN 46346 | | Williams | 380131 | Cuyahoga County, Ohio | 1/29/99 |
| Wood, William T. | 6737 S RACCOON RD CANFIELD, OH 44406 | | Robert Smith | 497721 | Cuyahoga County, Ohio | 5/14/03 |
| Wood, Terry L. | 9298 S IONIA BELLEVUE, MI 49021 | | Wallace | 410806 | Cuyahoga County, Ohio | 07/13/00 |
| Wood, George E. | 2612 BUCKBOARD TRAIL ROCKY MOUNT, NC 27804 | | Robinson | 376889 | Cuyahoga County, Ohio | 1/29/99 |
| Woodall, Elige | 8862 VALLEY CIRCLE DRIVE FLORENCE, KY 41042 | | Santiago | 379330 | Cuyahoga County, Ohio | 1/29/99 |
| Woodarek, Raymond | 25 FRANKLIN ST SALAMANCA, NY 14779 | | Toohig | 499342 | Cuyahoga County, Ohio | 4/9/03 |
| Woods, Richard T. | 103 WORTH ST EAST SYRACUSE, NY 13057 | | Kovach | 489178 | Cuyahoga County, Ohio | 11/21/02 |
| Woods, Kim O. and Gail I. | 234 COULTER COVE ROAD CANASTOTA, NY 13032 | | Allred | 449879 | Cuyahoga, County, Ohio | 9/25/01 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Woods, Cecil K. | BOX 900 SMITHFIELD, PA 15478 | | Church | 377826 | Cuyahoga County, Ohio | 1/29/99 |
| Woods, Howard H. | 1666 COSTIGAN DRIVE LEXINGTON, KY 40511 | | Colonna | 443297 | Cuyahoga County, Ohio | 6/28/01 |
| Woods, Kenneth C. and Gloria F. | 5677 YOUNG ROAD BELLEVUE, OH 44811 | | Bosko | 432925 | Cuyahoga County, Ohio | 3/15/01 |
| Woods, Arvil | 8030 LINDA CIRCLE CATTLESBURG, KY 41129 | | Chernisky | 376238 | Cuyahoga County, Ohio | 1/29/99 |
| Woodworth, Elbert H. | 4420 AUSTIN ROAD GENEVA, OH 44041 | | Campola | 461829 | Cuyahoga County, Ohio | 11/15/02 |
| Woolard, James Thomas | 3205 HAWTHORN ROAD ROCY MOUNT, NC 27804 | | Carter | 377774 | Cuyahoga County, Ohio | 1/29/99 |
| Woolery, Donald R. and Linda | 23 MEADE DRIVE IRVINE, KY 40336 | | Pulver | 456423 | Cuyahoga County, Ohio | 12/6/01 |
| Woolery, Michael L. and Connie | 42 GENEVA AVENUE IRVINE, KY 40336 | | Pulver | 456424 | Cuyahoga County, Ohio | 12/6/01 |
| Woolman, Robert F. | 2912 BIRCH STREET ST LEWISTON, MI 49756 | | Wallace | 410807 | Cuyahoga County, Ohio | 07/13/00 |
| Woolwine, Lowell T. | 29249 CRAMER STREET MILLBURY, OH 43447 | | Tanner | 379690 | Cuyahoga County, Ohio | 1/29/99 |
| Wooten, Britt | 6507 TROY ROAD SPRINGFIELD, OH 45502 | | Bell | 377477 | Cuyahoga County, Ohio | 1/29/99 |
| Wooton, Harlan | PO BOX 343 JEFF, KY 41751 | | Collins | 376416 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed. All claim amounts are unknown.
**   Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
#### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Wootten, James T. | 301 EAST JEWELL STREET DELMAR, DE 19940 | | Williams | 380092 | Cuyahoga County, Ohio | 1/29/99 |
| Worlen, Samuel | 601 SOUTH DIAMOND ST SHAMOKIN, PA 17872 | | Gilds | 376643 | Cuyahoga County, Ohio | 1/29/99 |
| Worley, J. B. | PO BOX 110 MARSHES SIDING, KY 42631 | | Howland | 378362 | Cuyahoga County, Ohio | 1/29/99 |
| Worley, Howard    See L. Boone | | | | | | |
| Worthy, Bobby | HIGHWAY 585 PACOLET, SC 29372 | | Wyckoff | 380171 | Cuyahoga County, Ohio | 04/20/99 |
| Wright, Charles E. | 142 SECOND STREET SW BREWSTER, OH 44613 | | Hale | 384171 | Cuyahoga County, Ohio | 5/17/99 |
| Wright, Ernest | 1116 HOLBROOK ST NE WASHINGTON, DC 20002 | | Moore | 378854 | Cuyahoga County, Ohio | 1/29/99 |
| Wright, Francis E. | R R 1 467A GALLIOLIS FERRY, WV 25515 | | Chernisky | 376239 | Cuyahoga County, Ohio | 09/09/99 |
| Wright, Jerry | 2680 MILITARY ST APT 2 PORT HURON, MI 48060-6685 | PT97585 | Wright | 422114 | Cuyahoga County, Ohio | 10/30/00 |
| Wright, Jim L. | 320 N BAUMAN STEET INDIANAPOLIS, IN 46214 | | Chernisky | 376270 | Cuyahoga County, Ohio | 1/29/99 |
| Wyant, Ira R. | 304 PRAKVIEW WALBRIDGE, OH 43465 | | Patterson | 378972 | Cuyahoga County, Ohio | 1/29/99 |
| Wyatt, Roosevelt | 1525 NEBRASKA AVE TOLEDO, OH 43607 | PT97587 | Wyatt | 422111 | Cuyahoga County, Ohio | 10/30/00 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Wyble, Vern O. | 4465  SPRINGBROOK RD JACKSON, MI 49201 | | Chernisky | 376273 | Cuyahoga County, Ohio | 1/29/99 |
| Wyckoff, James Ralph | 504 EAST A STREET WELLSTON, OH 45692 | PT97788 | Wyckoff | 380133 | Cuyahoga County, Ohio | 04/20/99 |
| **Wysocki, Ronald M., dec'd. Margaret Wysocki, Exec. | 7501 DORWICK DR NORTHFIELD, OH 44067 | PT112438 | Arntz | 482218 | Cuyahoga County, Ohio | 9/11/02 |
| Yahner,  Mark  R.  and Sandra L. | 4771 WILLOWBROOK DR MENTOR, OH 44060 | | Walsh | 391378 | Cuyahoga County, Ohio | 9/10/99 |
| Yarnell, George | RR6 BOX 642 ALTOONA, PA 16601 | | Church | 377827 | Cuyahoga County, Ohio | 1/29/99 |
| Yates, Henry M. | 204 EAST ELIZABETH ST DELMAR, MD 21875 | | Williams | 380093 | Cuyahoga County, Ohio | 1/29/99 |
| Yaudes,  David  L.  and Joyce | PO BOX 3084 CROSSVILLE, TN 38557 | | Wallace | 410809 | Cuyahoga County, Ohio | 07/13/00 |
| Yeoman, Albert W. | 215 S VINE ST MARION, OH 43302 | | Deccola | 497596 | Cuyahoga County, Ohio | 3/27/03 |
| Yeoman, Albert W. | 215 S VINE ST MARION, OH 43302 | | Kovach | 489179 | Cuyahoga County, Ohio | 11/21/02 |
| Yerick, Dave | 11095 SOUTHBROOK DR CERESCO, MI 49033 | | Capple | 497569 | Cuyahoga County, Ohio | 3/26/03 |
| Yeupell, Leo R. | 3434 DUSTIN ROAD OREGON, OH 43616 | | Wallace | 410819 | Cuyahoga County, Ohio | 07/13/00 |
| Yoder, Charles J. | 308 KENILWORTH ROAD ASHEVILLE, NC 28803 | | Marchbank | 464160 | Cuyahoga County, Ohio | 2/4/02 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**   Placed on inactive case docket.

**Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Yost, Frederick P., Jr. and Joycelyn | 707 ROBINSON STREET MARION, OH 43302-1949 | | Perry | 419142 | Cuyahoga County, Ohio | 9/21/00 |
| Young, Betty Jane | 2966 STAUNTON ROAD HUNTINGTON, WV 25702 | | Wyckoff | 380139 | Cuyahoga County, Ohio | 04/20/99 |
| Young, Gail K. and Joann | 225 MARRANO DRIVE DEPEW, NY 14043 | | Kehoe | 404580 | Cuyahoga County, Ohio | 4/18/00 |
| Young, Jeanne A. | 454 W POINSETTA AVENUE TOLEDO, OH 43612 | | Allred | 449880 | Cuyahoga County, Ohio | 9/25/01 |
| Young, John D. | PO BOX 532 WORTHINGTON, KY 41183 | | Chernisky | 376240 | Cuyahoga County, Ohio | 1/29/99 |
| Young, Joseph P. | 2683 MYRTLE STREET ERIE, PA 16508 | | Ruhe | 418590 | Cuyahoga County, Ohio | 9/15/00 |
| Young, Richard U. | 401 WEST LYRLE STREET FOSTURIA, OH 44830 | | Marshall | 378743 | Cuyahoga County, Ohio | 1/29/99 |
| Zabukovec, Richard C. and Mae | 23345 CANNON ROAD BEDFORD HTS, OH 44146 | | Bajnok | 406262 | Cuyahoga County, Ohio | 04/13/00 |
| Zannelli, Greg D. | 3735 OAK LANE ASHTABULA, OH 44004 | | Campola | 461830 | Cuyahoga County, Ohio | 11/15/02 |
| Zaparzynski, Edward P. | PO BOX 733 HORNELL, NY 14843-0733 | | E. Anderson | 480803 | Cuyahoga County, Ohio | 8/29/02 |
| Zaparzynski, Ted A. and Lucy | 416 TIFT AVENUE HORSEHEADS, NY 14845 | | Wallace | 410812 | Cuyahoga County, Ohio | 07/13/00 |
| Zawatski, Martin | PO BOX 81 SALAMANCA, NY 14779 | | Church | 377842 | Cuyahoga County, Ohio | 1/29/99 |

* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
**    Placed on inactive case docket.

Attachment F-1 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153

### ASBESTOS RELATED CLAIMS FILED BEFORE JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Zawislak, Frank | 147 HEATHER HILL DR W SENECA, NY 14224-4742 | | Kovach | 489180 | Cuyahoga County, Ohio | 11/21/02 |
| Zawislak, Frank & Diane | 147 HEATHER HILL DR W SENECA, NY 14224-4742 | | Deccola | 497641 | Cuyahoga County, Ohio | 3/27/03 |
| Zimmerman, Earl S. and Patricia | 1861 ASHCROFT DR OREGON, OH 43618 | | Allred | 449881 | Cuyahoga County, Ohio | 9/25/01 |
| Zimmerman, William H. | 2125 EAST RIDGE ROAD SALISBURY, NC 28144 | | Katenbrink | 378437 | Cuyahoga County, Ohio | 1/29/99 |
| Zink, Richard Dann | 23 EAST NORTH AVENUE ENOLA, PA 17025 | | Gilds | 376644 | Cuyahoga County, Ohio | 1/29/99 |
| Zirounis, John N. | 630 PORTER AVE CAMPBELL, OH 44405 | | Arntz | 482219 | Cuyahoga County, Ohio | 9/11/02 |
| Zmolik, James J. and Lois I. | 2407 CHURCH STREET PORT HURON, MI 48060 | | Wallace | 410808 | Cuyahoga County, Ohio | 07/13/00 |
| Zollman, Michael L. | 5433 OHIO RIVER ROAD HUNTINGTON, WV 25702 | | Chernisky | 376241 | Cuyahoga County, Ohio | 1/29/99 |
| Zoul, Thomas *Est. of Robert J. Zoul, dec'd* | 2492 NOBOTTUM ROAD OLMSTEAD FALLS, OH 44138 | PT97590 | Zoul | 457809 | Cuyahoga County, Ohio | 12/28/01 |
| Zukowski, Aloysius P. | 4698 H DRIVE S EAST LEROY, MI 49051 | | Walsh | 391408 | Cuyahoga County, Ohio | 10/6/99 |
| Zwolenik, Raymond F. and Lois | 15400 COWLEY DRIVE COLUMBIA STATION, OH 44028 | | Wallace | 410810 | Cuyahoga County, Ohio | 07/13/00 |

\* All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-2 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

ASBESTOS RELATED CLAIMS FILED AFTER JUNE 2003*

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Aaron, Duke G. | 8250 Boa Blvd. Pasadena, MD 21122 | PT106074 | Wyatt | 530526 | Cuyahoga County, Ohio | 5/19/04 |
| **Abrams, Thomas B. | 1103 Filmore St. Sandusky, OH  44870 | PT105776 | Abrams | 529627 | Cuyahoga County, Ohio | 5/7/04 |
| **Adams, Robert D. | 1380 Mt. Glenn Rd. Cobden, IL 62920 | PT102965 | Woods | 522828 | Cuyahoga County, Ohio | 2/20/04 |
| **Adams, James C. | 10 S Leonardi St St. Augustine, FL 32084 | PT102839 | Clayton | 522845 | Cuyahoga County, Ohio | 2/20/04 |
| **Alkire, Junior O. | HC78 Box 115-A Delray, WV 26714 | PT107170 | Alkire | 536512 | Cuyahoga County, Ohio | 7/21/04 |
| **Allen, Joy | 5120 Stringfellow Rd St. James City, FL  33956 | PT107543 | Allison | 536869 | Cuyahoga County, Ohio | 7/26/04 |
| **Allison, Fred M. | 10304 McWaim Rd Grand Blanc, MI 48439 | PT107541 | Allison | 536867 | Cuyahoga County, Ohio | 7/26/04 |
| Allman, John Bowles | PO Box 1396 Elkhorn, KY 41522 | | Andray | 377291 | Cuyahoga County, Ohio | 2/10/04 |
| **Ammerman, Dennis L. | 2194 Elmwood Church Rd Lonedell, MO 63060 | PT102871 | Clayton | 522877 | Cuyahoga County, Ohio | 2/20/04 |
| **Anders, William | 2211 Myers Ln Logansport, IN 46947 | | Ball | 502714 | Cuyahoga County, Ohio | 6/4/03 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Place on inactive case docket

ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Andray, Henry A. | 4986 St Rt 4 North<br>Bellevue, OH 44811 | PT97432 | Andray | 377280 | Cuyahoga County, Ohio | 2/10/04 |
| **Anguilm, Milford | 5211 Walnut Ridge<br>Battle Creek, MI 49017 | PT107542 | Allison | 536868 | Cuyahoga County, Ohio | 7/26/04 |
| **Armstrong, William A. | 4440 Nassau Ct. #107<br>Little River, SC 29566 | PT107171 | Alkire | 536513 | Cuyahoga County, Ohio | 7/21/04 |
| **Arnold, Robert A. | 404 Thorn Hill Ct.<br>Baltimore, MD 21225 | PT106075 | Wyatt | 530527 | Cuyahoga County, Ohio | 5/19/04 |
| **Arrasmith, James M. | RR 1 Box 164-3<br>St. Peter, IL 62880 | PT102940 | Woods | 522803 | Cuyahoga County, Ohio | 2/20/04 |
| **Ashbaugh, Jack W. | 7679 Spreston Hwy.<br>Lebanon Junction, KY 40150 | PT106110 | Ashbaugh | 530562 | Cuyahoga County, Ohio | 5/19/04 |
| **Ashlock, Joan C. Estate of Clinton E. Ashlock | 58 Lemans Dr.<br>Depew, NY 14043 | | Ashlock | 537396 | Cuyahoga County, Ohio | 8/2/04 |
| **Austin, Janice L. | 280 Watkins Ln<br>Battle Creek, MI 49015 | PT102916 | Ellis | 523602 | Cuyahoga County, Ohio | 2/25/04 |
| **Babbitt, Earl M. | 1042 Clayborne Rd<br>Louisville, KY 40214 | PT106111 | Ashbaugh | 530563 | Cuyahoga County, Ohio | 6/30/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-2 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Bachik, Henry A | 139 N Heide Ln McMurray, PA 15317 | PT107540 | Bachik | 536866 | Cyyahpga County, Ohio | 7/26/04 |
| **Baker, Harry S. | 5438 Pace Dr. Paducah, KY 42001 | | Flake | 509606 | Cuyahoga County, Ohio | 9/5/03 |
| **Ball, Jack L. | 2802 Mabee Rd. Mansfield, OH 44903 | PT97438 | Ball | 502709 | Cuyahoga County, Ohio | 6/4/03 |
| **Barnes, Donald R. | 175 Geneva Irvine, KY 40336 | PT107567 | Allison | 536893 | Cuyahoga County, Ohio | 7/26/04 |
| **Bartock, Timothy J. | 936 Seton Dr. #9 Cumberland, MD 21502 | PT106112 | Ashbaugh | 530564 | Cuyahoga County, Ohio | 6/30/04 |
| **Batts, Clyde E. | 4245 St. Rt. 1529 E Fulton, KY 42041 | | Durham | 509658 | Cuyahoga County, Ohio | 9/5/03 |
| **Baylor, Melvin | 860 Backwood Rd Century, FL 32535 | PT102893 | Ellis | 523579 | Cuyahoga County, Ohio | 2/25/04 |
| **Beecher, Robert J. | 1108 Battery Ave Baltimore, MD 21230 | PT106113 | Ashbaugh | 530565 | Cuyahoga County, Ohio | 6/30/04 |
| Beil, Dave | 4865 Glenwood Avenue Boardman, OH 44512 | | Andray | 377317 | Cuyahoga County, Ohio | 2/10/04 |
| **Bell, Phillip M. | 196 Longstreet Crossing North Augusta, SC 29860 | PT107172 | Alkire | 536514 | Cuyahoga County, Ohio | 7/21/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003\***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Bell, Robert L. | 290 Blankenship Rd. Ledbetter, KY 42058 | PT102970 | Woods | 522833 | Cuyahoga County, Ohio | 2/20/04 |
| **Benjamin, Irvin C. | 20945 N Copple Ln Dix, IL 62830 | | Durham | 509646 | Cuyahoga County, Ohio | 9/5/03 |
| **Bennett, Cornelius C. | 100 N 81st St Centreville, IL 62203 | | Durham | 509611 | Cuyahoga County, Ohio | 9/5/03 |
| Bennett, Thomas J. | 2333 Jourdain Ln Green Bay, WI 54301 | PT106069 | Bennett | 529628 | Cuyahoga County, Ohio **Kittel Group 6** | 5/7/04 |
| **Bentley, Claude | 192 Higgins Rd Gray, KY 40734 | PT102909 | Ellis | 523595 | Cuyahoga County, Ohio | 2/25/04 |
| **Benton, Billy | 3995 Scotts Hill Loop Rd Wilmington, SC 28411 | PT107177 | Alkire | 536519 | Cuyahoga County, Ohio | 7/21/04 |
| **Berry, Dennis | 136 N. Pleasant Manor Dr Waterford, MI 48327 | PT107568 | Allison | 536894 | Cuyahoga County, Ohio | 7/26/04 |
| **Bess, Susan | 15170 Ackerson Dr. Battle Creek, MI 49014 | PT106114 | Ashbaugh | 530566 | Cuyahoga County, Ohio | 6/30/04 |
| **Best, James, dec'd. Penny Best, Exec. | 11948 Ellsworth Rd North Jackson, OH 44451 | | Roush | 515913 | Cuyahoga County, Ohio | 12/1/03 |
| **Bevins, Jimmy D. | Box 92 Williamson, WV 25661 | | Andray | 377292 | Cuyahoga County, Ohio | 2/10/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Bially, William O. | 2604 Military St Port Huron, MI 48060 | PT106115 | Ashbaugh | 530567 | Cuyahoga County, Ohio | 6/30/04 |
| **Bibro, Timothy J. | 5711 Belmere Dr Parma, OH 44129 | PT102898 | Ellis | 523584 | Cuyahoga County, Ohio | 2/25/04 |
| **Biernesser, Charles E. & Kristina | 69 Princeton Ct Cheektowaga, NY 14225 | PT106076 | Wyatt | 530528 | Cuyahoga County, Ohio | 5/19/04 |
| **Biernesser, Kristina & Charles E. | 69 Princeton Ct. Cheektowaga, NY 14225 | PT106077 | Wyatt | 530529 | Cuyahoga County, Ohio | 5/19/04 |
| **Bigelow, Donald R. | 11016 Ridge Rd. Medina, NY 14103 | PT106078 | Wyatt | 530530 | Cuyahoga County, Ohio | 5/19/04 |
| **Bill, Thomas W. | 966 Motherhead Rd. St. Charles, MO 63304 | PT102870 | Clayton | 522876 | Cuyahoga County, Ohio | 2/20/04 |
| **Billings, Archie G. | 166 Ingle Valley Rd. Princeton, WV 24740 | PT106116 | Ashbaugh | 530568 | Cuyahoga County, Ohio | 6/30/04 |
| **Bilotto, Ernest | 2024 McMinn St Aliquippa, PA 15001 | PT96651 | Thurmond | 521193 | Cuyahoga County, Ohio | 1/30/04 |
| **Bishop, John M. | 1029 Shelton Dr Henderson, TN 38340 | PT106117 | Ashbaugh | 530569 | Cuyahoga County, Ohio | 6/30/04 |
| **Bishop, Herman L. | PO Box 181 Matewan, WV 25678 | | Andray | 377293 | Cuyahoga County, Ohio | 2/10/04 |
| **Blackburn, Larry Eugene | 221 Virginia Avenue | | Andray | 377294 | Cuyahoga County, Ohio | 2/10/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003\***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | South Williamson, KY 41503 | | | | | |
| **Boaz, Eddie | 1127 St Rt 514 Princeton, KY 42445 | | Durham | 509612 | Cuyahoga County, Ohio | 9/5/03 |
| **Bodden, David R. | 18021 Woodring Rd Conneautville, PA 16406-1947 | PT102914 | Ellis | 523600 | Cuyahoga County, Ohio | 2/25/04 |
| **Boggs, Richard W. | 3554 Cattail Dr S Jacksonville, FL 32223 | | Roush | 515933 | Cuyahoga County, Ohio | 12/1/03 |
| **Bonnarens, Robert A. | 8945 Hwy 100 New Haven, MO 63068 | PT102845 | Clayton | 522851 | Cuyahoga County, Ohio | 2/20/04 |
| **Bonner, Larry T. | 655 S Pleasant Centralia, IL 62801 | | Durham | 509613 | Cuyahoga County, Ohio | 9/5/03 |
| **Boucher, Thomas W. | 305 N 34th St Paducah, KY 42001 | | Durham | 509614 | Cuyahoga County, Ohio | 9/5/03 |
| **Bova, Carmelo | 6729 Stymie Road Lowellville, OH 44436 | | Andray | 377318 | Cuyahoga County, Ohio | 2/10/04 |
| Bowling, Hiram | 714 Sunset Drive Taylor Mill, KY 41015 | | Andray | 377295 | Cuyahoga County, Ohio | 2/10/04 |
| **Bradford, Harlan T. | 2442 SPRUCE ST Paducah, KY 42001 | | Flake | 509607 | Cuyahoga County, Ohio | 9/5/03 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-2 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Bradley, Robert M. | 9529 NACE AVE<br>W PADUCAH, KY 42086 | PT102967 | Woods | 522830 | Cuyahoga County, Ohio | 2/20/04 |
| **Brake, John C. | 3521 Ames St<br>Punta Gorda, FL  33950 | PT107173 | Alkire | 536515 | Cuyahoga County, Ohio | 7/21/04 |
| **Brake, Henry L. | 3672 Wanda Rd<br>Edwardsville, IL 62025 | | Roush | 515931 | Cuyahoga County, Ohio | 12/1/03 |
| **Bratich, Rodney | 2307 Northfield Ave NW<br>Warren, OH 44485 | PT97421 | Taddeo | 521219 | Cuyahoga County, Ohio | 1/30/04 |
| **Breeze, Wendell | 15572 N Harmony Ln<br>Mount Vernon, IL 62864 | PT102834 | Clayton | 522840 | Cuyahoga County, Ohio | 2/20/04 |
| **Brenton, Lawrence R. | 31 Monroe Dr<br>Williamsville, NY 14221 | | Ball | 502715 | Cuyahoga County, Ohio | 6/4/03 |
| **Bright, Roger J. | PO Box 623<br>Sandoval, IL 62882 | | Durham | 509615 | Cuyahoga County, Ohio | 9/5/03 |
| **Brinkley, Hugh B. | 1705 Main St<br>Clifton Forge, VA 24422 | PT106118 | Ashbaugh | 530570 | Cuyahoga County, Ohio | 6/30/04 |
| **Broaden, Nathaniel | 1900 Doris<br>Cahokia, IL 62207 | PT102876 | Clayton | 522882 | Cuyahoga County, Ohio | 2/20/04 |
| **Brosnan, Dennis M. | 17750 S 67th Ct<br>Tinley Park, IL 60477 | | Roush | 515934 | Cuyahoga County, Ohio | 12/1/03 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003\***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| \*\*Brown, Lendell H. | PO Box 350 Centralia, IL 62801 | PT102969 | Woods | 522832 | Cuyahoga County, Ohio | 2/20/04 |
| \*\*Brown, James E. | 114 Coastline Dr Inman, SC 29349 | PT102872 | Clayton | 522878 | Cuyahoga County, Ohio | 2/20/04 |
| \*\*Broyles, James E. | 377 City View Hts Princeton, WV 24740 | PT106119 | Ashbaugh | 530571 | Cuyahoga County, Ohio | 6/30/04 |
| \*\*Buckingham, James M. | 104 S R 91 N Marion, KY 42064 | PT106095 | Wyatt | 530547 | Cuyahoga County, Ohio | 5/19/04 |
| \*\*Bulas, Chester | 1648 Bailey Ave Buffalo, NY 14212 | | Ball | 502716 | Cuyahoga County, Ohio | 6/4/03 |
| \*\*Burge, Douglas S. | 1678 Zion Hill Rd Centralia, IL 62801 | PT102948 | Woods | 522811 | Cuyahoga County, Ohio | 2/20/04 |
| \*\*Burger, William F. | HC 72 Box 488 Keyser, WV 26726 | PT102858 | Clayton | 522864 | Cuyahoga County, Ohio | 2/20/04 |
| Burk, William | 20201 Lorain Rd Apt 211 Fairview Park, OH 44126 | PT97459 | Burk | 510632 | Cuyahoga County, Ohio | 9/17/03 |
| \*\*Burkeen, Everett E. | 456 Sharpe Sch Rd Calvert City, KY 42029 | PT102832 | Clayton | 522838 | Cuyahoga County, Ohio | 2/20/04 |
| \*\*Butler, Teddy A. | 2729 Slessman Drive Plymouth, OH 44865 | | Andray | 377281 | Cuyahoga County, Ohio | 2/10/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-2 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Byra, William | 15437 Arroyo Ct Oak Forest, IL 60452 | PT106120 | Ashbaugh | 530572 | Cuyahoga County, Ohio | 6/30/04 |
| **Byrns, Willard V. | PO Box 161 Hudgins, VA 23076 | PT102851 | Clayton | 522857 | Cuyahoga County, Ohio | 2/20/04 |
| **Campbell, Jerry W. | 208 E Green St Centralia, IL 62801 | PT102957 | Woods | 522820 | Cuyahoga County, Ohio | 2/20/04 |
| **Carlisle, Charles R. | 413 S Gatlin St Okolona, MS 38860 | | Woods | 522794 | Cuyahoga County, Ohio | 2/20/04 |
| **Carlson, William | 426 Sharon Dr Ledbetter, KY 42058 | PT102837 | Clayton | 522843 | Cuyahoga County, Ohio | 2/20/04 |
| **Carrillo, Rudolph, Jr. | 1821 Tower St Chesterton, IN 46304 | PT96653 | Thurmond | 521195 | Cuyahoga County, Ohio | 1/30/04 |
| **Carter, Charles S. | 44 E Center St Corbin, KY 40701 | | Roush | 515916 | Cuyahoga County, Ohio | 12/1/03 |
| **Catalano, Frank B. | 1458 Rosehedge Court Poland, OH 44514 | | Andray | 377319 | Cuyahoga County, Ohio | 2/10/04 |
| Chafin, Kenneth | PO Box 571 Danville, WV 25053 | | Andray | 377296 | Cuyahoga County, Ohio | 2/10/04 |
| Chamberlain, H.H. | 231 Glenview Canfield, OH 44406 | | Andray | 377320 | Cuyahoga County, Ohio | 2/10/04 |
| **Chapla, Anthony | 1122 N 15th St Gladstone, MI 49837 | PT107536 | Wiedeman | 536918 | Cuyahoga County, Ohio | 7/26/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-2 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

## ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Charlier, David O. | 1015 Loren St #12 Prattville, AL 36067 | PT106121 | Ashbaugh | 530573 | Cuyahoga County, Ohio | 6/30/04 |
| Childress, George C. | PO Box 2225 Williamson, WV 25661 | | Andray | 377297 | Cuyahoga County, Ohio | 2/10/04 |
| Clapsaddle, Lyle E. Estate of Gene J. Clapsaddle | 2606 N Genoa Clay Ctr Rd Genoa, OH 43430 | | Clapsaddle | 615513 | Cuyahoga County, Ohio | 3/07 |
| **Clayton, Edward E. | 241 Wonderland Dr Alton, IL 62002 | PT102830 | Clayton | 522837 | Cuyahoga County, Ohio | 2/20/04 |
| **Cleve, William C. | 604 Elm St Ravenna, KY 40472 | PT106059 | Massaro | 530655 | Cuyahoga County, Ohio | 5/19/04 |
| **Coates, Frank L. | PO Box 525 Pamplico, SC 29583 | PT107185 | Alkire | 536527 | Cuyahoga County, Ohio | 7/21/04 |
| **Coble, Nolie C. | 101 Collins Farm Rd Benton, KY 42025 | PT102949 | Woods | 522812 | Cuyahoga County, Ohio | 2/20/04 |
| **Cochrane, Gerald T. | 1143 Dotson Dr Sherwood, MI 49089 | PT107569 | Allison | 536895 | Cuyahoga County, Ohio | 7/26/04 |
| **Cockrell, Randy R. | 5934 Ella Dr Rocky Mount, NC 27803 | PT107174 | Alkire | 536516 | Cuyahoga County, Ohio | 7/21/04 |
| **Cole, Emmitt E. | 2329 Cole Rd Billingsley, AL 39006 | PT106122 | Ashbaugh | 530574 | Cuyahoga County, Ohio | 6/30/04 |
| **Cole, Kenneth G. | 12 Karabair Rd St. Peters, MO 63376 | | Flake | 509608 | Cuyahoga County, Ohio | 9/5/03 |
| **Coleman, Robert S. | 12508 Headquarters Farm Rd Charlotte, NC 28262 | | Durham | 509617 | Cuyahoga County, Ohio | 9/5/03 |
| **Coleman, James W. | 7227 Cornwell Ln Charlotte, NC 28271 | | Durham | 509616 | Cuyahoga County, Ohio | 9/5/03 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

**ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Collins, Paul R. | PO Box 2181 Williamson, WV 25661 | | Andray | 377298 | Cuyahoga County, Ohio | 2/10/04 |
| **Collins, Richard J. | 13510 N Dartmouth Ln Mount Vernon, IL 62864 | | Durham | 509618 | Cuyahoga County, Ohio | 9/5/03 |
| **Combs, Denver | 9902 Ferguson Ave Lot 183 Savannah, GA 31406 | | Roush | 515917 | Cuyahoga County, Ohio | 12/1/03 |
| **Conroy, Gregg M. | 1930 Foreman Rd Jefferson, OH 44047 | PT102881 | Cupka | 522422 | Cuyahoga County, Ohio | 2/17/04 |
| **Conti, Anthony P. | Road #1 Box 187 New Wilmington, PA 16142 | | Andray | 377321 | Cuyahoga County, Ohio | 2/10/04 |
| **Cook, Michael L. | 1120 Raintree Dr Tuscumbia, AL 35674 | | Ball | 502717 | Cuyahoga County, Ohio | 6/4/03 |
| **Cooper, Gary L. | 13537 Aquiline Rd Jacksonville, FL 32224 | PT107178 | Alkire | 536520 | Cuyahoga County, Ohio | 7/21/04 |
| **Cotham, John T. | 90 Whitley Dr Gilbertsville, KY 42044 | PT102868 | Clayton | 522874 | Cuyahoga County, Ohio | 2/20/04 |
| **Courtway, David A. | RR #1 1028 Cadet, MO 63650 | PT102874 | Clayton | 522880 | Cuyahoga County, Ohio | 2/20/04 |
| **Cox, Randall L. | 312 Milledge Dr Conway, Sc 295926 | PT106107 | Wyatt | 530559 | Cuyahoga County, Ohio | 5/19/04 |
| **Cox, Grover | 779 Firetower Rd Ellerbe, NC 28338 | PT109841 | Cox | 540742 | Cuyahoga County, Ohio | 8/30/04 |
| **Crawford, Garry | 156 Crawford Ave Battle Creek, MI 49017 | PT107570 | Allison | 536896 | Cuyahoga County, Ohio | 7/26/04 |
| **Crawford, Bryon N. | 1144 Smith Rd Temperance, MI 48182 | | Ball | 502718 | Cuyahoga County, Ohio | 6/4/03 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-2 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

## ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Crisp, Earl | 516 Blair St Clinton, KY 42031 | PT102833 | Clayton | 522839 | Cuyahoga County, Ohio | 2/20/04 |
| **Cristino, Pietro | 14830 Greystone Dr Brookpark, OH 44142 | PT106014 | Yeck | 529631 | Cuyahoga County, Ohio | 5/7/04 |
| **Crowell, Harlen O. | 829 Melody Ln Herrin, IL 62959 | PT102840 | Clayton | 522846 | Cuyahoga County, Ohio | 2/20/04 |
| **Daland, Edwin | 1051 Lakeshore Dr Gallatin, TN 37066 | PT107571 | Allison | 536897 | Cuyahoga County, Ohio | 7/26/04 |
| Damron, John | 424 Gordon Valley Drive Boardman, OH 44512 | | Andray | 377322 | Cuyahoga County, Ohio | 2/10/04 |
| **Daniels, Terry | Box 76 North Matewan Mingo, WV 25688 | | Andray | 377299 | Cuyahoga County, Ohio | 2/10/04 |
| **Daniels, William E. | 105 Edgewater Dr Bloomingdale, GA 31302 | PT107179 | Alkire | 536521 | Cuyahoga County, Ohio | 7/21/04 |
| Davies, David P. | 3317 Main Street Mineral Ridge, OH 44440 | | Andray | 377323 | Cuyahoga County, Ohio | 2/10/04 |
| **Davis, Charles | 1542 Hayes St Gary, IN 46404 | PT96654 | Thurmond | 521196 | Cuyahoga County, Ohio | 1/30/04 |
| **Davis, Lee R. | 108 Tyler Dr Lexington, NC 27295 | PT107180 | Alkire | 536522 | Cuyahoga County, Ohio | 7/21/04 |
| **DeGeorge, Robert J. | 57 Eve Dr Struthers,  OH 44471 | PT102904 | Ellis | 523590 | Cuyahoga County, Ohio | 2/25/04 |
| **Dehn, Lyle W. | 1000 Dover Centralia, IL 62801 | PT102961 | Woods | 522824 | Cuyahoga County, Ohio | 2/20/04 |
| **Dell, Robert | 1314 17th St Port Huron, MI 48060 | PT107572 | Allison | 536898 | Cuyahoga County, Ohio | 7/26/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

## ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Dennis, Charles A. | 106 Grandview Street Scio, OH 43988 | | Andray | 377324 | Cuyahoga County, Ohio | 2/10/04 |
| **DePascale, John J. | 2580 Plymouth Gageville Ashtabula, OH 44004 | | Andray | 377325 | Cuyahoga County, Ohio | 2/10/04 |
| Dick, Charles C. | 199 Lake Hill Road Sandy Lake, PA 16145 | | Andray | 377326 | Cuyahoga County, Ohio | 2/10/04 |
| **Dickey, Charles T. | PO Box 63 Rincon, GA 31326 | | Durham | 509657 | Cuyahoga County, Ohio | 9/5/03 |
| **Dickey, Reginald F. | 1169 Old Dixie Hwy Springfield, GA 31329 | | Roush | 515918 | Cuyahoga County, Ohio | 12/1/03 |
| Dillon, Jack R. | 35 Taylor Fork Turkey Creek, KY 41514 | | Andray | 377300 | Cuyahoga County, Ohio | 2/10/04 |
| **Dimoff, Thomas J. | 2474 Brownwood Dr Port Huron, MI 48060 | PT107573 | Allison | 536899 | Cuyahoga County, Ohio | 7/26/04 |
| Dingess, Curtis C. | PO Box 140 Chattaroy, WV 25667 | | Andray | 377301 | Cuyahoga County, Ohio | 2/10/04 |
| **Dito, Carl, dec'd. Constance Mitchell, Admin. | 12532 Fleetway Dr Ocean City, MD 21842 | PT97420 | Taddeo | 521220 | Cuyahoga County, Ohio | 1/30/04 |
| **Dixon, Larry D. | 204 Francis Ave Muscle Shoals, AL 35661 | PT102894 | Ellis | 523580 | Cuyahoga County, Ohio | 2/25/04 |
| **Dowell, Robert L. | 8235 Silver Ridge Dr West Paducah, KY 42086 | | Durham | 509619 | Cuyahoga County, Ohio | 9/5/03 |
| **Dragnac, John | 314-13 Market St Belle Vernon, PA 15012 | PT106123 | Ashbaugh | 530575 | Cuyahoga County, Ohio | 6/30/04 |
| **Dubak, Michael | 10422 Norman Rd Brownsburg, IN 46112 | PT106124 | Ashbaugh | 530576 | Cuyahoga County, Ohio | 6/30/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

**Attachment F-2 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Dubord, Philip | 3949 20th Rd CR 416<br>Gladstone, MI 49837 | PT107574 | Allison | 536900 | Cuyahoga County, Ohio | 7/26/04 |
| **Dudding, Alfred | 9654 Dunraven Dr<br>Cincinnati, OH 45251 | PT107575 | Allison | 536901 | Cuyahoga County, Ohio | 7/26/04 |
| **Duncan, Henry M. | 543 W Second<br>Centralia, IL 62801 | | Flake | 509605 | Cuyahoga County, Ohio | 9/5/03 |
| **Dunleavy, James J. | 8771 Grove Springs Rd<br>Hammondsport, NY 14840 | | Ball | 502719 | Cuyahoga County, Ohio | 6/4/03 |
| **Dupree, William | 10615 N Brooks Rd<br>Irons, MI 49644 | PT107576 | Allison | 536902 | Cuyahoga County, Ohio | 7/26/04 |
| Durham, James L. | Box 371<br>Belfry, KY 41514 | | Andray | 377302 | Cuyahoga County, Ohio | 2/10/04 |
| Durham, Larry A. | Box 371<br>Belfry, KY 41514 | | Andray | 377303 | Cuyahoga County, Ohio | 2/10/04 |
| **Eagle, John L. | #6 Mary's Court<br>Kearneysville, WV 25430 | PT102897 | Ellis | 523583 | Cuyahoga County, Ohio | 2/25/04 |
| **Early, Joseph D. | 101 W 7th St<br>Corbin, KY 40701-1421 | | Roush | 515919 | Cuyahoga County, Ohio | 12/1/03 |
| **Eck, Daniel J. | 525 South Main Street<br>Jersey Shore, PA 17740 | | Andray | 377315 | Cuyahoga County, Ohio | 2/10/04 |
| **Ekelund, Theodore C. | 3459 Riverside Dr<br>Port Huron, MI 48060 | PT107577 | Allison | 536903 | Cuyahoga County, Ohio | 7/26/04 |
| **Eldridge, Johnny T. | 524 Ridge Rd<br>Birmingham, AL 35206 | PT106079 | Wyatt | 530531 | Cuyahoga County, Ohio | 5/19/04 |
| **Eldridge, William H. | 501 S Cem Rd<br>Princeton, KY 42445 | | Durham | 509620 | Cuyahoga County, Ohio | 9/5/03 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

## ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Ellis, Eric B. | 37 N Main St Keedysville, MD 21756 | PT102890 | Ellis | 523752 | Cuyahoga County, Ohio | 2/25/04 |
| **Emmons, William F. | 1001 Pine Bluff Rd Newton, MS 39345 | PT102928 | Woods | 522791 | Cuyahoga County, Ohio | 2/20/04 |
| **English, Maxie F. | 2738 Sea Vista Dr Supply, NC 28462 | PT102857 | Clayton | 522863 | Cuyahoga County, Ohio | 2/20/04 |
| **Enzor, Jimmy B. | 316 Penrose Dr W Savannah, GA 31410 | | Roush | 515920 | Cuyahoga County, Ohio | 12/1/03 |
| **Erickson, John | 107 Aspen Ln Monaca, PA 15061 | PT97423 | Taddeo | 521221 | Cuyahoga County, Ohio | 1/30/04 |
| **Ewald, James E. | RR 1 Box 817-9 Freedom, IN 47431 | PT106125 | Ashbaugh | 530577 | Cuyahoga County, Ohio | 6/30/04 |
| **Ferrante, Lou | 136 Luden Ave Munroe Falls, OH 44262 | PT102882 | Cupka | 522423 | Cuyahoga County, Ohio | 2/17/04 |
| **Ferro, Joseph | 1354 Beaconsfield Grosse Pointe Park, MI 48230 | PT107537 | Wiedeman | 536919 | Cuyahoga County, Ohio | 7/26/04 |
| **Fetterer, Lawrence W. | 513 Valley View Dr Millstadt, IL 62260 | PT102933 | Woods | 522796 | Cuyahoga County, Ohio | 2/20/04 |
| **Fields, Nicholas | PO Box 223 Ridgeland, SC 29936 | | Woods | 522808 | Cuyahoga County, Ohio | 2/20/04 |
| **Figgins, Douglas V. | 808 S Dayton St Davison, MI 48423 | PT107578 | Allison | 536904 | Cuyahoga County, Ohio | 7/26/04 |
| **Fitch, Mark E. | 734 Carpenter Ridge Columbus, OH 43228 | | Ball | 502710 | Cuyahoga County, Ohio | 6/4/03 |
| Fitzgerald, Richard E. | 417 Linden Place Elmira, NY 14901 | | Ball | 502720 | Cuyahoga County, Ohio | 6/4/03 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

**ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Flake, Robert E. | 103 Anna St Swansea, IL 62226 | PT97486 | Flake | 509602 | Cuyahoga County, Ohio | 9/5/03 |
| **Fondaw, Robert L. | 3383 Highway 60 W Marion, KY 42064 | PT106126 | Ashbaugh | 530578 | Cuyahoga County, Ohio | 6/30/04 |
| **Ford, Jack O. | 30315 N. Shore Dr Elkhart, IN 46514 | PT106127 | Ashbaugh | 530579 | Cuyahoga County, Ohio | 6/30/04 |
| **Foreman, Arnold E. | 136 Crest View Dr Ferriday, LA 71334 | PT102932 | Woods | 522795 | Cuyahoga County, Ohio | 2/20/04 |
| **Foutch, Raymond E. | RR 2 Box 754 Brownstown, IL 62418 | PT102944 | Woods | 522807 | Cuyahoga County, Ohio | 2/20/04 |
| **Fouts, Duane L. | 531 N Hickery St Centralia, IL 62801 | PT102973 | Woods | 522836 | Cuyahoga County, Ohio | 2/20/04 |
| **Fox, Curt F. | 1608 Rockcreek Dr #7 Frederick, MD 21702 | PT106080 | Wyatt | 530532 | Cuyahoga County, Ohio | 5/19/04 |
| **Fox, Bill L. | 196 Thelma Dr Battle Creek, MI 49017 | PT107579 | Allison | 536905 | Cuyahoga County, Ohio | 7/26/04 |
| **Frank, Thomas J., Sr. | 464 E State St Salamanca, NY 14779 | PT106128 | Ashbaugh | 530580 | Cuyahoga County, Ohio | 6/30/04 |
| **Frank, Thomas J., Jr. | 468 E State St Salamanca, NY 14779 | PT106129 | Ashbaugh | 530581 | Cuyahoga County, Ohio | 6/30/04 |
| **Frazier, Warren | 123 Palmer Ave Colon, MI 49040 | PT107580 | Allison | 536906 | Cuyahoga County, Ohio | 7/26/04 |
| **Freds, Ralph E. | 6819 D Dr N Battle Creek, MI 49014 | PT102917 | Ellis | 523603 | Cuyahoga County, Ohio | 2/25/04 |
| **Gage, Joe | 639 Fulmar Ave Akron, OH 44312 | PT102883 | Cupka | 522424 | Cuyahoga County, Ohio | 2/17/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-2 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Gallatin, James J. | 17 Wood Dr<br>Shattuc, IL 62283 | PT102941 | Woods | 522804 | Cuyahoga County, Ohio | 2/20/04 |
| **Gamble, Larry W. | 2801 Griswold St Lot 16<br>Port Huron, MI 48060 | PT107581 | Allison | 536907 | Cuyahoga County, Ohio | 7/26/04 |
| **Garletts, Gary L. | 325 O Donnal Rd<br>Mill Run, PA 15464 | PT106130 | Ashbaugh | 530582 | Cuyahoga County, Ohio | 6/30/04 |
| **Garner, Nollie F. | 1323 E 3rd St<br>Centralia, IL 62801 | PT102955 | Woods | 522818 | Cuyahoga County, Ohio | 2/20/04 |
| **Gates, William L. | 224 Slim Dillar<br>Sylva, NC 28779 | | Durham | 509621 | Cuyahoga County, Ohio | 9/5/03 |
| **Gaunt, Craig L. | 219 Van Buren<br>Peru, IN 46970 | PT106131 | Ashbaugh | 530583 | Cuyahoga County, Ohio | 6/30/04 |
| **Gearhart, Homer H. | 3163 Kingswood Dr<br>Grove City, OH 43123 | PT106132 | Ashbaugh | 530584 | Cuyahoga County, Ohio | 6/30/04 |
| **Gelsinger, James L. | 28434 College Rd<br>Centralia, IL 62801 | PT102939 | Woods | 522802 | Cuyahoga County, Ohio | 2/20/04 |
| Germano, Robert M. | 3029 Tamarack Drive<br>Sharpsville, PA 16150 | | Andray | 377327 | Cuyahoga County, Ohio | 2/10/04 |
| Gibbon, Jeffrey A. | 241 Aurora Dr<br>Norwich, NY 13815 | PT106133 | Ashbaugh | 530585 | Cuyahoga County, Ohio | 6/30/04 |
| Gibson, Kimberly<br>Estate of William J. Boles<br>(Also filed under CV-592916<br>which was dismissed)<br>**Kelley Group 48** | 9490 Peaceful Dr<br>Sanabell Island, FL 33957 | | Gibson/Boles<br>No complaint | 592917 | Cuyahoga County, Ohio | 5/31/06 |
| Giles, Billy D. | PO Box 170<br>Woodbine, KY 40771 | | Roush | 515921 | Cuyahoga County, Ohio | 12/1/03 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

### ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Giovanetti, Domineck | 1612 N Main St Dupo, IL 62238 | PT107183 | Alkire | 536525 | Cuyahoga County, Ohio | 7/21/04 |
| **Goff, Willard W. | HC 72 Box 282 Keyser, WV 26726 | PT102855 | Clayton | 522861 | Cuyahoga County, Ohio | 2/20/04 |
| **Graham, Kenneth L. | 426 N Maple Centralia, IL 62801 | PT102865 | Clayton | 522871 | Cuyahoga County, Ohio | 2/20/04 |
| **Gram, James E. | 2576 Robbins Ct Port Huron, IL 48060 | PT107582 | Allison | 536908 | Cuyahoga County, Ohio | 7/26/04 |
| **Granger, Tullis W. | 636 Wayne Rd Cottonwood, AL 36320 | PT106134 | Ashbaugh | 530586 | Cuyahoga County, Ohio | 6/30/04 |
| **Grant, Thomas | 22 E Stillwood Cir Savannah, GA 31419 | PT102873 | Clayton | 522879 | Cuyahoga County, Ohio | 2/20/04 |
| **Grant, Gary | 7118 Castle Manor Dr Indianapolis, IN 46214 | PT106161 | Ashbaugh | 530587 | Cuyahoga County, Ohio | 6/30/04 |
| **Grasher, Gail J. | 1567 Walnut Hill Rd Centralia, IL 62801 | | Durham | 509647 | Cuyahoga County, Ohio | 9/5/03 |
| **Gray, Anthony | 149 Louise St Danville, KY 40422 | | Roush | 515914 | Cuyahoga County, Ohio | 12/1/03 |
| **Gray, David | 2576 Robbins Ct Port Huron, MI 48060 | PT107583 | Allison | 536909 | Cuyahoga County, Ohio | 7/26/04 |
| **Green, Alfred G. | 2005 Carlton Terrace Williamsport, PA 17707 | | Andray | 377316 | Cuyahoga County, Ohio | 2/10/04 |
| **Gregory, Russell G. | 5789 E Dix Irvington Rd Walnut Hill, IL 62893 | PT102959 | Woods | 522822 | Cuyahoga County, Ohio | 2/20/04 |
| **Grier, Thomas L. | 2616 Dr Carver Dr Charlotte, NC 28208 | PT102864 | Clayton | 522870 | Cuyahoga County, Ohio | 2/20/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

### ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Grill, Thomas E. | 209 Pinevue Drive<br>Monroeville, PA 15146 | | Andray | 377284 | Cuyahoga County, Ohio | 2/10/04 |
| **Hagins, Ralph E. | PO Box 43<br>Clyo, Ga 31303 | | Roush | 515922 | Cuyahoga County, Ohio | 12/1/03 |
| **Hale, Nelson | 75 Townsend Street<br>Greenwich, OH 44837 | | Andray | 377282 | Cuyahoga County, Ohio | 2/10/04 |
| **Hale, Roy J. | PO Box 4611<br>Austintown, OH 44515 | PT102905 | Ellis | 523591 | Cuyahoga County, Ohio | 2/25/04 |
| **Hall, Fred A. | 1845 Maple Rd<br>Kimball, MI 48074 | PT107584 | Allison | 536910 | Cuyahoga County, Ohio | 7/26/04 |
| **Hamilton, Willis | 8 Bel Air Ln<br>Centralia, IL 62801 | PT102835 | Clayton | 522841 | Cuyahoga County, Ohio | 2/20/04 |
| **Hankins, Roy | 3204 Estes Ln<br>Paducah, KY 42003 | | Durham | 509622 | Cuyahoga County, Ohio | 9/5/03 |
| **Hansell, Gerald L. | 8917 Ash Rd<br>Indianapolis, IN 46234 | PT106081 | Wyatt | 530533 | Cuyahoga County, Ohio | 5/19/04 |
| **Hanzyk, Dennis | 2016 Visacaya Pkwy<br>Cape Coral, FL 33990-3247 | PT102921 | Ellis | 523607 | Cuyahoga County, Ohio | 2/25/04 |
| **Hardin, JoAllen | 4107 Sirate Ln<br>Louisville, KY 40229 | PT106135 | Ashbaugh | 530588 | Cuyahoga County, Ohio | 6/30/04 |
| **Harkness, Richard J. | 260 Bedford Ave<br>Buffalo, NY 14216 | | Ball | 502721 | Cuyahoga County, Ohio | 6/4/03 |
| Harper, Robert M. | 7950 Stanburn Rd<br>Dublin, OH 43016 | PT106136 | Ashbaugh | 530589 | Cuyahoga County, Ohio | 6/30/04 |
| **Harris, Harding | 1961 Outwood Rd<br>Fultondale, AL 35068 | PT106138 | Ashbaugh | 530591 | Cuyahoga County, Ohio | 6/30/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

## ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Harris, Ira B. | 1039 Lazy Lake Dr Summit, MS 39666 | PT102930 | Woods | 522793 | Cuyahoga County, Ohio | 2/20/04 |
| **Harris, Michael G. | 120 Clear Creek Dr Paducah, KY 42001 | | Durham | 509623 | Cuyahoga County, Ohio | 9/5/03 |
| **Harris, Dwight L. | 3418 Auchentoroly Terace Baltimore, MD 21217 | PT106137 | Ashbaugh | 530590 | Cuyahoga County, Ohio | 6/30/04 |
| **Harter, Raymond E. | 806 Clinton St Keyesport, IL 62253 | PT102943 | Woods | 522806 | Cuyahoga County, Ohio | 2/20/04 |
| **Harvey, Jack R. | 2906 Darwin Ct Port Huron, MI 48060 | PT102923 | Ellis | 523609 | Cuyahoga County, Ohio | 2/25/04 |
| **Hasier, John J. | 328 Country Club Terrace Battle Creek, MI 49015 | PT107585 | Allison | 536911 | Cuyahoga County, Ohio | 7/26/04 |
| **Hatton, Thomas L. | 108 E. Lynnwood Dr Clarksville, IN 47129 | PT106139 | Ashbaugh | 530592 | Cuyahoga County, Ohio | 6/30/04 |
| **Hawes, Roy W. | 6920 Clinton Rd Paducah, KY 42001 | PT106140 | Ashbaugh | 530593 | Cuyahoga County, Ohio | 6/30/04 |
| **Hawkins, Billy D. | 1005 E. Third Centralia, IL 62801 | PT102963 | Woods | 522826 | Cuyahoga County, Ohio | 2/20/04 |
| **Hawkins, Ronald D. | 633 S Davis Ave Centralia, IL 62801 | | Durham | 509648 | Cuyahoga County, Ohio | 9/5/03 |
| **Hawn, Conald | 8414 Louise Wise Ln Knoxville, TN 37920 | | Roush | 515932 | Cuyahoga County, Ohio | 12/1/03 |
| **Hawthorn, Karl F. | 3838 Hillside Rd Bliss, NY 14024 | PT106141 | Ashbaugh | 530594 | Cuyahoga County, Ohio | 6/30/04 |
| **Heady, Owen D. | 7410 Odgen Ld Rd West Paducah, KY 42086 | | Durham | 509624 | Cuyahoga County, Ohio | 9/5/03 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

### ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Heater, Harry L. | 402 Yorktown Rd<br>Logansport, IN 46947 | | Ball | 502722 | Cuyahoga County, Ohio | 6/4/03 |
| **Hedges, Arthur P. | 11600 Guy Rd<br>Bellevue, MI 49021 | PT106142 | Ashbaugh | 530595 | Cuyahoga County, Ohio | 6/30/04 |
| Heitic, Eli | 584 Washington Ave<br>Barberton, OH 44203 | | Heitic | 628116 | Cuyahoga County, Ohio | 6/25/07 |
| **Henry, Jeffery | 8795 Van Gordon<br>White Lake, MI 48386 | PT107586 | Allison | 536912 | Cuyahoga County, Ohio | 7/26/04 |
| **Henthorn, Charles R., Jr. | 1040 Marigold St NW<br>Hartville, OH 44632 | PT102884 | Cupka | 522425 | Cuyahoga County, Ohio | 2/17/04 |
| **Herrick, Jack S. | 9209 Watson Creek Rd<br>Lindley, NY 14858 | | Ellis | 523587 | Cuyahoga County, Ohio | 2/25/04 |
| Herwarth, Penny | 3334 Fine Lake<br>Battle Creek, MI 49017 | PT102918 | Ellis | 523604 | Cuyahoga County, Ohio | 2/25/04 |
| **Hetrick, Johnie R. | 17781 Milton Avenue<br>Lake Milton, OH 44429 | | Andray | 377328 | Cuyahoga County, Ohio | 2/10/04 |
| **Hill, Michael W. | 26 Pear Tree Drive<br>Tornado, WV 25202 | | Andray | 377304 | Cuyahoga County, Ohio | 2/10/04 |
| **Hill, Michael W. | 295 Pine Ridge Rd<br>Tuscumbia, AL 35674 | PT102895 | Ellis | 523581 | Cuyahoga County, Ohio | 2/25/04 |
| **Hinton, Sammie | 3 Bouganville Dr<br>East St. Louis, IL 62203 | PT102934 | Woods | 522797 | Cuyahoga County, Ohio | 2/20/04 |
| Hitchcock, Wanda L.<br>Estate of Dick A. Hitchcock | 3501 Beasley Dr<br>Indianapolis, IN 46222 | PT106861 | Hitchcock | 532474 | Cuyahoga County, Ohio | 6/10/04 |
| Hodge, Foy W. | 1063 S Hawkins Ave | | Ball | 502723 | Cuyahoga County, Ohio | 6/4/03 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-2 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | Luverne, AL 36049 | | | | | |
| Hodge, Edward M. | 325 Seddon box 241 Bland, VA 24315 | PT106144 | Ashbaugh | 530597 | Cuyahoga County, Ohio | 6/30/04 |
| Hoekstra, Charles J. | 19282 B Dr N Marshall, MI 49068 | PT107587 | Allison | 536913 | Cuyahoga County, Ohio | 7/26/04 |
| Hoermle, William | 2348 Woodbrook Cr N Apt E Columbus, OH 43204 | | Ball | 502711 | Cuyahoga County, Ohio | 6/4/03 |
| **Hoffman, Trevor E. | 5398 SR 87 Kinsman, OH 44428 | | Andray | 377329 | Cuyahoga County, Ohio | 2/10/04 |
| Hoffman, Charles E. | 16502 S Conda Way Rawlings, MD 21557 | PT106143 | Ashbaugh | 530596 | Cuyahoga County, Ohio | 6/30/04 |
| **Holcomb, Bobby R. | 107 Center Street Clay, WV 25043 | | Andray | 377305 | Cuyahoga County, Ohio | 2/10/04 |
| Holderfield, David L. | 7430 Pervett Dr Ohatchee, AL 36271 | PT106145 | Ashbaugh | 530598 | Cuyahoga County, Ohio | 6/30/04 |
| Holland, George E. | 65 W Main St Peru, IN 46970 | PT106146 | Ashbaugh | 530599 | Cuyahoga County, Ohio | 6/30/04 |
| Hoopingarner, Ramon | 15 Scranton Ave Clearwater, FL 33756 | | Hoopingarner | 516194 | Cuyahoga County, Ohio | 12/3/03 |
| **Howell, Kevin E. | 5921 Fackler Rd Shelby, OH 44875 | PT102900 | Ellis | 523586 | Cuyahoga County, Ohio | 2/25/04 |
| Hughes, Hugh G. | Route 2 Box 124J Danville, WV 25053 | | Andray | 377306 | Cuyahoga County, Ohio | 2/10/04 |
| **Hupp, Max W. | 20 Still Pond Dr New Freedom, PA 17349 | PT106147 | Ashbaugh | 530600 | Cuyahoga County, Ohio | 6/30/04 |
| **Hutchinson, Mark | 16304 Windermere Cir | PT102920 | Ellis | 523606 | Cuyahoga County, Ohio | 2/25/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

## ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | Southgate, MI 48195 | | | | | |
| **Hutchison, Gary E. | 8530 Campbell Rd Dix, IL 62830 | | Durham | 509625 | Cuyahoga County, Ohio | 9/5/03 |
| **Hyde, Warren C. | 1502 27th St Haleyville, AL 35565 | PT102911 | Ellis | 523597 | Cuyahoga County, Ohio | 2/25/04 |
| **Ingram, Charles T. | 2356 Back Rd Sharpsburg, MD 21782 | PT102891 | Ellis | 523577 | Cuyahoga County, Ohio | 2/25/04 |
| **Irvin, Clifford F. | 1566 Constitution Dr Newark, OH 43055 | PT106082 | Wyatt | 530534 | Cuyahoga County, Ohio | 5/19/04 |
| **Ivancich, Edward J. | 3696 Kingsway D Crown Point, IN 46307 | PT102896 | Ellis | 523582 | Cuyahoga County, Ohio | 2/25/04 |
| **Ivy, J.Q. | 4551 Newstead One St. Louis, MO 63115 | | Roush | 515923 | Cuyahoga County, Ohio | 12/1/03 |
| **Jackson, R.M. | 710 Fordsway Ave Muscle Shoals, AL 35661 | PT106148 | Ashbaugh | 530601 | Cuyahoga County, Ohio | 6/30/04 |
| **Jefferies, William J. | 6317 Idlebrook Dr Charlotte, NC 28212 | PT106149 | Ashbaugh | 530602 | Cuyahoga County, Ohio | 6/30/04 |
| **Jenkins, Remus M. | 2442 Bodiford Rd Pansey, AL 36370 | PT106150 | Ashbaugh | 530603 | Cuyahoga County, Ohio | 6/30/04 |
| **Jenkins, James R. | Route 1 Box 149-L Hardeeville, SC 29927 | | Durham | 509626 | Cuyahoga County, Ohio | 9/5/03 |
| Jester, Allen R. *No Complaint rec'd.* | 2101 Grovewood Ave Parma, OH 44134 | | Jester | 595755 | Cuyahoga County, Ohio | 7/06 |
| **Johnson, Leslie W. | 520 Old Pinson Rd Jackson, TN 38301 | PT102926 | Woods | 522789 | Cuyahoga County, Ohio | 2/20/04 |
| **Johnson, Bennie | 625 N 24th St | | Roush | 515924 | Cuyahoga County, Ohio | 12/1/03 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

**Attachment F-2 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | East St. Louis, IL 62205-2411 | | | | | |
| **Johnson, Larry D. | 367 Commerce St Hardin, KY 42048 | PT102964 | Woods | 522827 | Cuyahoga County, Ohio | 2/20/04 |
| **Johnson, Vern D. | 513 Louie Ave Bluford, IL 62814 | | Durham | 509627 | Cuyahoga County, Ohio | 9/5/03 |
| **Jolliff, Rickey L. | 3 Circle Dr Centralia, IL 62801 | PT102942 | Woods | 522805 | Cuyahoga County, Ohio | 2/20/04 |
| **Jones, Virgil D. | 920 N Main St St. Elmo, IL 62458 | | Durham | 509649 | Cuyahoga County, Ohio | 9/5/03 |
| **Jones, Roland I. | 457 Longview Dr Spartanburg, SC 29303 | PT106109 | Wyatt | 530561 | Cuyahoga County, Ohio | 5/19/04 |
| **Jones, James E. | Route 2 PO Box 123 Harrisville, WV 26362 | PT102885 | Cupka | 522426 | Cuyahoga County, Ohio | 2/17/04 |
| **Jung, Rolf | 5313 Jaycee Ave Apt 43 Ashtabula, OH 44004 | PT102886 | Cupka | 522427 | Cuyahoga County, Ohio | 2/17/04 |
| **Keane, Michael R. | 904 Seymour Dr North Augusta, Sc 29841 | PT102867 | Clayton | 522873 | Cuyahoga County, Ohio | 2/20/04 |
| **Kemperman, Gerald G. | 1101 Bjork Dr New Lenox, IL 60451 | PT106151 | Ashbaugh | 530604 | Cuyahoga County, Ohio | 6/30/04 |
| Kendrick, Aubrey L. | PO Box 177 Regina, KY 41559 | | Andray | 377307 | Cuyahoga County, Ohio | 2/10/04 |
| **Kennedy, Vaughn K. | 405 Thomas Ave Frederick, MD 21701 | PT102892 | Ellis | 523578 | Cuyahoga County, Ohio | 2/25/04 |
| **Kerr, William E. | 395 Pitts Rd Makanda, IL 62958 | PT102879 | Clayton | 522885 | Cuyahoga County, Ohio | 2/20/04 |
| **Kersey, Russell C. | 3610 Echo Valley Cir | PT106152 | Ashbaugh | 530605 | Cuyahoga County, Ohio | 6/30/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-2 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

## ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | La Grange, KY 40031 | | | | | |
| **Kilbourn, Robert F. | 457 Cooper Ave Battle Creek, MI 49014 | PT107544 | Allison | 536870 | Cuyahoga County, Ohio | 7/26/04 |
| **Kimbrough, Luster T. | 105 King St Muscle Shoals, AL 35661 | PT106153 | Ashbaugh | 530606 | Cuyahoga County, Ohio | 6/30/04 |
| **Kincer, John C. | 312 E O Fallon Dr Caseyville, IL 62232-2041 | PT102849 | Clayton | 522855 | Cuyahoga County, Ohio | 2/20/04 |
| **Kingsnorth, William J. | 355 Columbia Ave W #305 Battle Creek, MI 49015 | PT106096 | Wyatt | 530548 | Cuyahoga County, Ohio | 5/19/04 |
| **Knight, Allen S. | 8409 S Shoreview Dr Trafalgar, IN 46181 | PT106154 | Ashbaugh | 530607 | Cuyahoga County, Ohio | 6/30/04 |
| **Knitz, William | 2721 Arthur St Oregon, OH 43616 | PT102887 | Cupka | 522428 | Cuyahoga County, Ohio | 2/17/04 |
| **Knox, Clyde R. | 15793 N Woodlawn Ln Woodlawn, IL 62898 | | Durham | 509650 | Cuyahoga County, Ohio | 9/5/03 |
| **Ladd, Keith A. | 1652 Indiana Ave Flint, MI 48506 | PT106155 | Ashbaugh | 530608 | Cuyahoga County, Ohio | 6/30/04 |
| LaDuke, Donna J. Estate of Frank LaDuke | 4864 Kildare Dr Toledo, OH 43615 | PT112519 | LaDuke | 563061 | Cuyahoga County, Ohio | 5/17/05 |
| **LaFleur, James T. | 155 29th St Lot 104 Gladstone, MI 49837 | PT106156 | Ashbaugh | 530609 | Cuyahoga County, Ohio | 6/30/04 |
| **Lamon, Robert M. | 224 Elm Ave Roscommon, MI 48653 | PT107545 | Allison | 536871 | Cuyahoga County, Ohio | 7/26/04 |
| Lane, Arthur | 3768 Orchard St Mogadore, OH 44260 | PT112432 | Burk | 510633 | Cuyahoga County, Ohio | 9/17/03 |
| **LaPlante, Walter D. | 712 Valley View Ct | PT106157 | Ashbaugh | 530610 | Cuyahoga County, Ohio | 6/30/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

**Attachment F-2 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | Aurora, IL 60504 | | | | | |
| **Leddy, James K. | 105 43 Lori Ln Palos Hills, IL 60465 | PT107546 | Allison | 536872 | Cuyahoga County, Ohio | 7/26/04 |
| **Leek, Billy L. | 427 Westhaven Centralia, IL 62801 | | Durham | 509628 | Cuyahoga County, Ohio | 9/5/03 |
| **Levine, Sam L. | 335A High Hill Rd New Bedford, PA 16140 | PT102907 | Ellis | 523592 | Cuyahoga County, Ohio | 2/25/04 |
| **Lockhart, Robert B. | 2226 Norway Rd Kendall, NY 14476 | | Ball | 502724 | Cuyahoga County, Ohio | 6/4/03 |
| **Long, Donald R. | 3546 Whiteville Rd Ash, NC 28420 | PT102878 | Clayton | 522884 | Cuyahoga County, Ohio | 2/20/04 |
| **Long, Cleatis R. | 1596 Inka Rd Grand Rivers, KY 42045 | PT102935 | Woods | 522798 | Cuyahoga County, Ohio | 2/20/04 |
| Loring, Lee R. | 6296 Cambridge Way Plainfield, IN 46168 | | Ball | 502725 | Cuyahoga County, Ohio | 6/4/03 |
| **Louks, Brian D. | 1845 Marlette Rd Kimball, MI 48074 | PT102922 | Ellis | 523608 | Cuyahoga County, Ohio | 2/25/04 |
| **Lozoraitis, Frank A. | 23 Sipe Rd Coraopolis, PA 15108 | PT106083 | Wyatt | 530535 | Cuyahoga County, Ohio | 5/19/04 |
| **Lynch, George | 4860 W 13th St Cleveland, OH 44109 | PT97524 | Lynch | 516413 | Cuyahoga County, Ohio | 12/4/03 |
| **Mackey, Kenneth | 7320 Rosemont Ln Spring Hill, FL 34606 | PT106084 | Wyatt | 530536 | Cuyahoga County, Ohio | 5/19/04 |
| **Madison, Freddie | 2067 Chapel Hill Rd Pulaski, IL 62976 | PT102958 | Woods | 522821 | Cuyahoga County, Ohio | 2/20/04 |
| Mahalek, William C. | 2800 N 13th St | PT107548 | Allison | 536874 | Cuyahoga County, Ohio | 7/26/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003\***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | Terre Haute, IN 47804 | | | | | |
| **Major, Herman L. | 5406 Highridge St Baltimore, MD 21227 | PT106158 | Ashbaugh | 530611 | Cuyahoga County, Ohio | 6/30/04 |
| **Marks, Richard C. | 1324 Hazenwood Dr Monroeville, PA 15146-4412 | PT106072 | Wyatt | 530524 | Cuyahoga County, Ohio | 5/19/04 |
| **Massaro, Dominick | 2 Massaro Pl Oakdale, PA 15071 | PT106016 | Massaro | 530612 | Cuyahoga County, Ohio | 5/19/04 |
| Maxie, L.T. | 345 Majors Rd Paducah, KY 42086 | | Durham | 509629 | Cuyahoga County, Ohio | 9/5/03 |
| Mazon, Lawrence A. | 9249 Sharrott Rd Poland, OH 44514 | PT106085 | Wyatt | 530537 | Cuyahoga County, Ohio | 5/19/04 |
| **McClain, Lonnie D. | 1404 Old Bell Rd Luka, IL 62849 | | Durham | 509630 | Cuyahoga County, Ohio | 9/5/03 |
| **McDaneld, Larry E. | PO Box 382 Odin, IL 62870 | PT107182 | Alkire | 536524 | Cuyahoga County, Ohio | 7/21/04 |
| **McGinnis, Michael S. | 20057 Wheatfield Rd Battle Creek, MI 49014 | PT107549 | Allison | 536875 | Cuyahoga County, Ohio | 7/26/04 |
| McKinney, George D. | 1720 Mars Hill Rd Florence, AL 35630 | | Ball | 502726 | Cuyahoga County, Ohio | 6/4/03 |
| **McMillen, Ned E. | 4211 Route 219 Salamanca, NY 14779 | PT106086 | Wyatt | 530538 | Cuyahoga County, Ohio | 5/19/04 |
| **McNabb, Robert E. | 179 Sandridge Dr Collinsville, IL 62234 | PT102850 | Clayton | 522856 | Cuyahoga County, Ohio | 2/20/04 |
| **McReynolds, James A. | 2017 Allen St Paducah, KY 42003 | | Durham | 509631 | Cuyahoga County, Ohio | 9/5/03 |
| **Medler, Fred R. | 10218 US Hwy 50 | PT107181 | Alkire | 536523 | Cuyahoga County, Ohio | 7/21/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

### ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | Lebanon, IL 62254 | | | | | |
| **Meeks, Henderson | 828 N Elm St Centralia, IL 62801 | PT102854 | Clayton | 522860 | Cuyahoga County, Ohio | 2/20/04 |
| Mehall, Andrew J. Dismissed 3/06 | | | Ball | 502712 | Cuyahoga County, Ohio | 6/4/03 |
| **Meunier, Michael G. | 220 Wavesboro Rd Paducah, KY 42003 | | Durham | 509632 | Cuyahoga County, Ohio | 9/5/03 |
| **Middleton, Agee | 312 Woodrow Ave Selma, AL 36701 | | Ball | 502727 | Cuyahoga County, Ohio | 6/4/03 |
| **Minor, James | 1809 S 16 St Escanaba, MI 49829 | PT106017 | Massaro | 530613 | Cuyahoga County, Ohio | 5/19/04 |
| **Minor, Willie | 9101 Bryden St Detroit, MI 48204 | PT107550 | Allison | 536876 | Cuyahoga County, Ohio | 7/26/04 |
| **Mitchell, Alvin M. | 1104 N St Rd 29 Box 63 Flora, IN 46929 | | Roush | 515935 | Cuyahoga County, Ohio | 12/1/03 |
| Molanare, Richard C. | 1061 County Route 37 Central Square, NY 13036 | | Molanare | 621483 | Cuyahoga County, Ohio | 4/12/07 |
| **Moll, Daniel Lee | 322 N 7th St Upper Sandusky, OH 43351 | | Ball | 502713 | Cuyahoga County, Ohio | 6/4/03 |
| Moore, Teddy | 11425 Guy Rd Bellevue, Mi 49021 | | Wyatt | 530557 | Cuyahoga County, Ohio | 5/19/04 |
| **Morgan, Peggy J. | 4909 Courtyard W Paducah, KY 42003 | PT102843 | Clayton | 522849 | Cuyahoga County, Ohio | 2/20/04 |
| Morgan, Ruth J. | 149 Viking Dr Battle Creek, MI 49017 | PT106097 | Wyatt | 530549 | Cuyahoga County, Ohio | 5/19/04 |
| Morgan, Clyde | 495 Old Blackhawk Rd | PT96652 | Thurmond | 521194 | Cuyahoga County, Ohio | 1/30/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-2 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

## ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | Beaver Falls, PA 15010 | | | | | |
| Morgia, James Administrative Dismissal | 4 Sun Valley Heights Rd Box Croton Falls, NY 10519 | | Morgia | 604834 | Cuyahoga County, Ohio | 10/18/06 |
| **Morton, Charles W. | 30 White Oak Village Rainbow City, AL 35906 | PT106098 | Wyatt | 530550 | Cuyahoga County, Ohio | 5/19/04 |
| Mosher, Dale M. | #72 Tully Mobile Park Tully, NY 13159 | PT106018 | Massaro | 530614 | Cuyahoga County, Ohio | 5/19/04 |
| Moss, Rudy L. | 9055 Old Hinkleville Rd West Paducah, KY 42086 | PT102844 | Clayton | 522850 | Cuyahoga County, Ohio | 2/20/04 |
| **Mungo, Freddie L. | 8801 McMillan Dr Harrisburg, NC 28075 | PT102877 | Clayton | 522883 | Cuyahoga County, Ohio | 2/20/04 |
| Musser, Edward N. | 7 Monticello Pl Fairview Heights, IL 62208 | PT102951 | Woods | 522814 | Cuyahoga County, Ohio | 2/20/04 |
| Myers, Douglas K. | 210 East Green Centralia, IL 62801 | | Roush | 515930 | Cuyahoga County, Ohio | 12/1/03 |
| Myers, Frank L. | 325 N Broadway Centralia, IL 62801 | PT102842 | Clayton | 522848 | Cuyahoga County, Ohio | 2/20/04 |
| Myers, Bernard L. | 1555 Doe Run Rd Greenville, IL 62246 | PT102952 | Woods | 522815 | Cuyahoga County, Ohio | 2/20/04 |
| Nations, Robert J. | 3810 Highland Rd Fairview Heights, IL 62208 | PT102937 | Woods | 522800 | Cuyahoga County, Ohio | 2/20/04 |
| Neely, Kermit L. | 512 Trump Ave NE E Canton, OH 44730 | PT107771 | Neely | 537409 | Cuyahoga County, Ohio | 8/12/04 |
| Nemes, Paul V. | 15498 Calaboone Rd Doylestown, OH 44230 | PT107551 | Allison | 536877 | Cuyahoga County, Ohio | 7/26/04 |
| Nester, Von R. | 196 Sister St | PT107552 | Allison | 536878 | Cuyahoga County, Ohio | 7/26/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-2 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | Falls Mills, VA 24613 | | | | | |
| Newman, Thomas C. | 416 W Shirley Ln<br>Richview, IL 62877 | PT102946 | Woods | 522809 | Cuyahoga County, Ohio | 2/20/04 |
| Nicely, Clinton W. | 2313 Grafton St<br>Clifton Forge, VA 24422 | PT106019 | Massaro | 530615 | Cuyahoga County, Ohio | 5/19/04 |
| **Nichols, Harold | 2503 Forest Springs Dr<br>Warren, OH 44484 | | Lynch | 516414 | Cuyahoga County, Ohio | 12/4/03 |
| Nobles, James R. | 7485 Lightwood Rd<br>Marbury, AL 36051 | PT106020 | Massaro | 530616 | Cuyahoga County, Ohio | 5/19/04 |
| Nollman, Jack | 1646 Gragg St<br>Centralia, IL 62801 | PT102966 | Woods | 522829 | Cuyahoga County, Ohio | 2/20/04 |
| Norman, Victor R. | 9250 Twin Lakes Dr<br>White Lake, MI 48386 | PT107553 | Allison | 536879 | Cuyahoga County, Ohio | 7/26/04 |
| Norville, Donald D. | 25 Bel Air<br>Centralia, IL 62801 | PT102972 | Woods | 522835 | Cuyahoga County, Ohio | 2/20/04 |
| Novicki, Kenneth | 716 W 79th Pl<br>Downers Grove, IL 60516 | PT106021 | Massaro | 530617 | Cuyahoga County, Ohio | 5/19/04 |
| O'Brien, George J. | 615 Beverly Road<br>Pittsburgh, PA 15243 | | Andray | 377285 | Cuyahoga County, Ohio | 2/10/04 |
| O'Connell, Albert L. David K. Thomas, Personal Rep. | 6380 Highland Ridge Dr<br>East Lansing, MI 48823 | PT107554 | Allison | 536880 | Cuyahoga County, Ohio | 7/26/04 |
| **O'Conner, James D. | RR #2 Box 333<br>Montgomery, IN 47558 | PT106022 | Massaro | 530618 | Cuyahoga County, Ohio | 5/19/04 |
| **O'Connor, Rolin J. | 21 Olcott Rd S<br>Big Flats, NY 14814 | | Ball | 502728 | Cuyahoga County, Ohio | 6/4/03 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-2 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **O'Donnell, Raymond P. | 2432 Shaw Ave Indianapolis, IN 46224 | | Ball | 502729 | Cuyahoga County, Ohio | 6/4/03 |
| Obirek, Joseph W. | 560 Woodgrove St Ormond Beach, FL 32174 | PT102919 | Ellis | 523605 | Cuyahoga County, Ohio | 2/25/04 |
| **Oelze, Lester C. | 2670 Bennington Pl Maryland Heights, MO 63043 | PT102838 | Clayton | 522844 | Cuyahoga County, Ohio | 2/20/04 |
| **Olive, Wendell K. | 694 Volunteer Dr Tuscumbia, AL 35674 | PT106023 | Massaro | 530619 | Cuyahoga County, Ohio | 5/19/04 |
| Olmsted, David J. | 103 MOHEGAN ST SYRACUSE, NY 13209 | PT102915 | Ellis | 523601 | Cuyahoga County, Ohio | 2/25/04 |
| Osborn, Samuel | 119 Ford Ave Waverly, OH 45609 | | Hoopingarner | 516195 | Cuyahoga County, Ohio | 12/3/03 |
| Overstreet, Lubie C. | 793 Cruse Ave Paducah, KY 42001 | PT102938 | Woods | 522801 | Cuyahoga County, Ohio | 2/20/04 |
| Oyler, Edward M. Estate of Margaret Oyler | 1709 S Carpenter Dr Covington, VA 24426 | PT97543 | Oyler | 502989 | Cuyahoga County, Ohio | 6/10/03 |
| Pace, Billy D. | 13631 N Woodlawn Ln Woodlawn, IL 62898 | PT102947 | Woods | 522810 | Cuyahoga County, Ohio | 2/20/04 |
| Padgett, James R. | 275 E Oak St St. Clair, MO 63077 | PT106108 | Wyatt | 530560 | Cuyahoga County, Ohio | 5/19/04 |
| Parino, Charles | 4001 River Rd Royalton, IL 62983 | | Durham | 509633 | Cuyahoga County, Ohio | 9/5/03 |
| Parker, James T. | 1614 Cunningham Dr Helena, AL 35080 | PT106024 | Massaro | 530620 | Cuyahoga County, Ohio | 5/19/04 |
| Parks, Wayne | 9015 G Drive N Battle Creek, MI 49014 | | Ball | 502730 | Cuyahoga County, Ohio | 6/4/03 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003\***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Parnell, Fred E. | 1634 S Broad St Winston Salem, NC 27127 | | Roush | 515925 | Cuyahoga County, Ohio | 12/1/03 |
| **Parsley, David Martin | RR 1 Box 3099 Williamson, WV 25661 | | Andray | 377308 | Cuyahoga County, Ohio | 2/10/04 |
| Patterson, Clifford R. | 71 Lisa Ln Smithton, IL 62285 | PT102866 | Clayton | 522872 | Cuyahoga County, Ohio | 2/20/04 |
| Patterson, Richard D. | 1100 S Locust Centralia, IL 62801 | PT102847 | Clayton | 522853 | Cuyahoga County, Ohio | 2/20/04 |
| Paul, Jack | RR 2 Box 1405 Coal City, IN 47427 | PT106087 | Wyatt | 530539 | Cuyahoga County, Ohio | 5/19/04 |
| **Peach, George J | 401 E 3rd St O Fallon, IL 62269 | PT102841 | Clayton | 522847 | Cuyahoga County, Ohio | 2/20/04 |
| Peavy, Danny D. | 390 Sullivan Ln Bardstown, KY 40004 | PT107555 | Allison | 536881 | Cuyahoga County, Ohio | 7/26/04 |
| **Perdue, Thomas W. | Route 4 Box 66 Bluefield, WV24701 | PT102913 | Ellis | 523599 | Cuyahoga County, Ohio | 2/25/04 |
| **Petrella, Frank M. | 111 Marywood Dr Depew, NY 14043 | PT106088 | Wyatt | 530540 | Cuyahoga County, Ohio | 5/19/04 |
| **Pettus, William B. | 827 Windingpah Ln Manchester, MO 63021 | PT102954 | Woods | 522817 | Cuyahoga County, Ohio | 2/20/04 |
| **Phelps, Harold L. | 540 Meadowbrook Ln Centralia, IL 62801 | | Durham | 509651 | Cuyahoga County, Ohio | 9/5/03 |
| **Phelps, James A. | 213 S Lincoln Salem, IL 62881 | | Durham | 509634 | Cuyahoga County, Ohio | 9/5/03 |
| **Phillips, Russell B. | 612 Benning Ct Punta Gorda, FL 33950 | PT106106 | Wyatt | 530558 | Cuyahoga County, Ohio | 5/19/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-2 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Piasecki, Stephen W. | 4111 Clinton St<br>W Seneca, NY 14224 | | Ball | 502731 | Cuyahoga County, Ohio | 6/4/03 |
| **Pilarski, David A. | 13877 Centerline Rd<br>Strykersville, NY 14145 | PT106025 | Massaro | 530621 | Cuyahoga County, Ohio | 5/19/04 |
| **Platt, Charles J. | 1551 Said Rd<br>Semmes, AL 36575 | PT106026 | Massaro | 530622 | Cuyahoga County, Ohio | 5/19/04 |
| **Plotkin, Murray | 2102 Springmeadow Dr<br>Spring Hill, FL 34606 | PT107538 | Wiedeman | 536920 | Cuyahoga County, Ohio | 7/26/04 |
| **Plummer, Paul T. | 11415 Creek Rd SE<br>Cumberland, MD 21502 | PT102860 | Clayton | 522866 | Cuyahoga County, Ohio | 2/20/04 |
| **Poe, Charles R. | PO Box 451<br>South Point, OH 45680 | | Roush | 515915 | Cuyahoga County, Ohio | 12/1/03 |
| **Poland, Harry J. | 4812 St Rt 45<br>Bristolville, OH 44402 | PT102907 | Ellis | 523593 | Cuyahoga County, Ohio | 2/25/04 |
| Pond, John (Dr.)<br>**Kelley Group 51** | 2701 Plainridge Loop<br>The Villages<br>Lady Lake, FL 32162 | | Pond | 555759 | Cuyahoga County, Ohio | 2/24/05 |
| **Poole, Harry S. | 35 Central Ave<br>Salamanca, NY 14779 | | Ball | 502732 | Cuyahoga County, Ohio | 6/4/03 |
| **Porterfield, Jerry R. | 405 Edgefield Dr<br>Marion, OH 43302 | PT107556 | Allison | 536882 | Cuyahoga County, Ohio | 7/26/04 |
| **Potisek, Albert L. | 619 Bluff St<br>Belle Vernon, PA 15012 | | Ball | 502733 | Cuyahoga County, Ohio | 7/17/03 |
| **Powell, Dempsey | 536 Lawson Rd<br>Birmingham, AL 35217 | PT106027 | Massaro | 530623 | Cuyahoga County, Ohio | 5/19/04 |
| **Powley, Danny R. | 1070 Avondale Rd | | Durham | 509635 | Cuyahoga County, Ohio | 9/5/03 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

### ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | Paducah, KY 42003 | | | | | |
| Preisach, Robert D. | 512 Overland Drive Irwin, PA 15642 | | Andray | 377286 | Cuyahoga County, Ohio | 2/10/04 |
| **Price, Albert F. | 4030 Blanton Ln Louisville, KY 40216 | PT106028 | Massaro | 530624 | Cuyahoga County, Ohio | 5/19/04 |
| **Price, Larry J. | 3708 High Crest Ct Crestwood, KY 40014 | PT106029 | Massaro | 530625 | Cuyahoga County, Ohio | 5/19/04 |
| **Price, James R. | 1005 Dogwood Cir Wildwood, FL 34785 | PT107557 | Allison | 536883 | Cuyahoga County, Ohio | 7/26/04 |
| **Prince, Donald | 3021 21st St Ensley Birmingham, AL 35208 | | Roush | 515936 | Cuyahoga County, Ohio | 12/1/03 |
| **Prince, Donald G. | Box 207 Bardwell, KY 42023 | PT106030 | Massaro | 530626 | Cuyahoga County, Ohio | 5/19/04 |
| **Pryor, Dale E. | 1438 Oniontown Rd Walnut Hill, IL 62893 | | Durham | 509636 | Cuyahoga County, Ohio | 9/5/03 |
| **Puckett, Garnett L. | Rt 3 Box 410C Lebanon, VA 24266 | PT106089 | Wyatt | 530541 | Cuyahoga County, Ohio | 5/19/04 |
| **Purvis, Harvey P. | PO Box 1948 Folly Beach, SC 29439 | | Roush | 515926 | Cuyahoga County, Ohio | 12/1/03 |
| **Quillen, Michael K. | 2120 6th St Muscle Shoals, AL 35661 | PT106100 | Wyatt | 530552 | Cuyahoga County, Ohio | 5/19/04 |
| **Ratliff, John R. | PO Box 383 Talcott, WV 24981 | | Andray | 377309 | Cuyahoga County, Ohio | 2/10/04 |
| **Reed, Clarence L. | 8508 Hayes Rd Bessemer, AL 35022 | PT106031 | Massaro | 530627 | Cuyahoga County, Ohio | 5/19/04 |
| **Revis, William T. | 7037 Castle Manor Dr | PT106032 | Massaro | 530628 | Cuyahoga County, Ohio | 5/19/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

### ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | Indianapolis, IN 46214 | | | | | |
| **Rhea, Richard D. | 2640 Vann Dr Gardendale, AL 35071 | PT106033 | Massaro | 530629 | Cuyahoga County, Ohio | 5/19/04 |
| **Rhodes, Stephen E. | 501 Betsy Ross Ln Florence, AL 35633 | PT106034 | Massaro | 530630 | Cuyahoga County, Ohio | 5/19/04 |
| **Rhodes, Herschel L. | 6534 Bowen Rd Patoka, IL 62875 | PT102968 | Woods | 522831 | Cuyahoga County, Ohio | 2/20/04 |
| **Riedel, Jack E. | 2653 Huntley Rd Niles, MI 49120 | PT106035 | Massaro | 530631 | Cuyahoga County, Ohio | 5/19/04 |
| **Riordan, John J. | 1434 Summer Point Ln Fenton, MO 63026 | PT102863 | Clayton | 522869 | Cuyahoga County, Ohio | 2/20/04 |
| Rochowiak, Joseph | 239 Lemon Creek Toledo, OH 43612 | PT106099 | Wyatt | 530551 | Cuyahoga County, Ohio | 5/19/04 |
| Rogers, Richard R. | 2362 Centerton Street Willard, OH 44890 | | Andray | 377283 | Cuyahoga County, Ohio | 2/10/04 |
| Rohrer, Roger L. | 70604 Kessington Rd Union, MI 49130 | PT106036 | Massaro | 530632 | Cuyahoga County, Ohio | 5/19/04 |
| Rollo, Ronald W. | Box 398 Whitesville, WV 25209 | | Andray | 377310 | Cuyahoga County, Ohio | 2/10/04 |
| Roof, Max D. | 8438 Country Club Pines Dr Indianapolis, IN 46234 | | Ball | 502734 | Cuyahoga County, Ohio | 6/4/03 |
| Rose, Clifford | 1490 H Drive S East Leroy, MI 49051 | PT106090 | Wyatt | 530542 | Cuyahoga County, Ohio | 5/19/04 |
| Rothe, Henry J. | 1308 Forester Rd Clifton Forge, VA 24422 | | Durham | 509637 | Cuyahoga County, Ohio | 9/5/03 |
| Roush, Raymond | 611 W Hopocan Ave | PT97557 | Roush | 515911 | Cuyahoga County, Ohio | 12/1/03 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

## ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | Barberton, OH 44203 | | | | | |
| Rowe, James V. | 131 Forest Hills Road<br>Forest Hills, KY 41527 | | Andray | 377311 | Cuyahoga County, Ohio | 2/10/04 |
| **Rowe, Milton A. | 3198 Maple Ridge Road<br>Willard, OH 44890 | | Andray | 377290 | Cuyahoga County, Ohio | 2/10/04 |
| Ruggles, Leonard | 6182 St Rt 139<br>Lucasville, OH 45648 | | Roush | 515912 | Cuyahoga County, Ohio | 12/1/03 |
| Rushing, Roy | 225 Highlands Church Rd<br>Paducah, KY 42001 | | Durham | 509652 | Cuyahoga County, Ohio | 9/5/03 |
| Ryan, Joseph F. | 9902 Redwing Dr<br>Perry Hall, MD 21128 | PT107558 | Allison | 536884 | Cuyahoga County, Ohio | 7/26/04 |
| **Salandra, Angelo J. | 127 N 7th St<br>Connellsville, PA 15425 | PT106037 | Massaro | 530633 | Cuyahoga County, Ohio | 5/19/04 |
| Salviano, Richard J. | 1112 W 38th St<br>Ashtabula, OH 44004 | | Salviano | 595210 | Cuyahoga County, Ohio | 7/14/06 |
| **Sanders, Maynard | 39 Julia Dr<br>Lake City, PA 16423 | | Durham | 509610 | Cuyahoga County, Ohio | 9/5/03 |
| **Sanders, John M. | 624 W 6th St<br>Centralia, IL 62801 | | Durham | 509653 | Cuyahoga County, Ohio | 9/5/03 |
| **Sanderson, Melvin M. | 886 Sharpe School Rd<br>Calvert City, KY 42029 | PT106039 | Massaro | 530635 | Cuyahoga County, Ohio | 5/19/04 |
| **Sands, Jimmie D. | 2517 Branch Rd<br>Salem, IL 62881 | PT102836 | Clayton | 522842 | Cuyahoga County, Ohio | 2/20/04 |
| **Savio, Byron E. | 3024 Wallace Ave<br>Terre Haute, IN 47802 | | Ball | 502735 | Cuyahoga County, Ohio | 6/4/03 |
| **Scharf, Eric A. | 7449 Hawk Ave | PT102899 | Ellis | 523585 | Cuyahoga County, Ohio | 2/25/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

## Asbestos-Related Claims Filed After June 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| | Mentor, OH 44060 | | | | | |
| **Scherer, Paul W. | 8882 W Co Road 25-S Logansport, IN 46947 | | Ball | 502736 | Cuyahoga County, Ohio | 6/4/03 |
| **Schiewer, Donald | 4964 County Rd B Delta, OH 43515 | PT102888 | Cupka | 522429 | Cuyahoga County, Ohio | 2/17/04 |
| **Schneider, Karl | 813 Fayette St Lansing, MI 48910 | PT106040 | Massaro | 530636 | Cuyahoga County, Ohio | 5/19/04 |
| Schriner, Barbara Ann Estate of Richard E. Schriner, Sr. | 133 Barrington Dr Oakdale, PA 15071 | PT102831 | Schriner | 522269 | Cuyahoga County, Ohio | 2/13/04 |
| **Scott, Lonnie | 3573 Nansemond Pkwy Suffolk, VA 23435 | PT102956 | Woods | 522819 | Cuyahoga County, Ohio | 2/20/04 |
| **Scott, Jesse L. | 215 Plaza Court Cherokee, AL 35616 | | Ball | 502737 | Cuyahoga County, Ohio | 6/4/03 |
| **Scott, Harry E. | 11012 S Mayfield Ave Chicago Ridge, IL 60415 | PT106041 | Massaro | 530637 | Cuyahoga County, Ohio | 5/19/04 |
| Sellers, James M. | 185 Sunny Acres Muscle Shoals, AL 35661 | PT106042 | Massaro | 530638 | Cuyahoga County, Ohio | 5/19/04 |
| Shahan, John M. | 1312 Cedar Centralia, IL 62801 | | Durham | 509639 | Cuyahoga County, Ohio | 9/5/03 |
| Sharp, Tommy W. | PO Box 51 Waterloo, AL 35677 | PT106043 | Massaro | 530639 | Cuyahoga County, Ohio | 5/19/04 |
| Sharpton, James W. | 6405 New Liberty Church Rd Kevil, KY 42053 | PT106091 | Wyatt | 530543 | Cuyahoga County, Ohio | 5/19/04 |
| Shaw, Marlin J. | 4483 Fiethorne Dr Murrells Inlet, SC 29576 | PT102962 | Woods | 522825 | Cuyahoga County, Ohio | 2/20/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-2 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Shepard, William E. | 4510 286th St<br>Toledo, OH 43611 | PT107588 | Allison | 536914 | Cuyahoga County, Ohio | 7/26/04 |
| **Shook, Darrell L. | 142 El Cerrito<br>Belleville, IL 62221 | PT102936 | Woods | 522799 | Cuyahoga County, Ohio | 2/20/04 |
| Shook, James J. | 26 Koomatuck Drive<br>Pittsburgh, PA 15239 | | Andray | 377287 | Cuyahoga County, Ohio | 2/10/04 |
| **Short, Carl M. | PO Box 3<br>Middleburg, KY 42451 | PT107559 | Allison | 536885 | Cuyahoga County, Ohio | 7/26/04 |
| **Siekierski, Richard K. | PO Box 54<br>W Seneca, NY 14224 | PT102902 | Ellis | 523588 | Cuyahoga County, Ohio | 2/25/04 |
| **Simmons, Herbert B. | 100 Forest St<br>Riegelwood, NC 28456 | PT102960 | Woods | 522823 | Cuyahoga County, Ohio | 2/20/04 |
| **Simpson, Charles G. | Box 36<br>Irvington, IL 62848 | | Durham | 509640 | Cuyahoga County, Ohio | 9/5/03 |
| **Sisson, George E. | 202 Knightsbridge Rd<br>Florence, AL 35630 | PT106044 | Massaro | 530640 | Cuyahoga County, Ohio | 5/19/04 |
| **Sizemore, Roy H. | 7470 Old Lee Hwy<br>Cherokee, AL 35616 | PT106046 | Massaro | 530642 | Cuyahoga County, Ohio | 5/19/04 |
| **Sizemore, James C. | 212 Maple Dr<br>Florence, AL 35634 | PT106045 | Massaro | 530641 | Cuyahoga County, Ohio | 5/19/04 |
| **Skelley, Kevin S. | 12701 Valley View Ave<br>Cumberland, MD 21502 | PT102859 | Clayton | 522865 | Cuyahoga County, Ohio | 2/20/04 |
| Slusher, John | 4471 Bevins Hill Rd<br>Readyville, TN 37149 | | Durham | 509641 | Cuyahoga County, Ohio | 9/5/03 |
| Smith, Elvin | PO Box 193<br>Loyall, KY 40854 | | Roush | 515927 | Cuyahoga County, Ohio | 12/1/03 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Smith, Clifton R. | 7275 Snow Apple Clarkston, MI 48346 | PT107560 | Allison | 536886 | Cuyahoga County, Ohio | 7/26/04 |
| **Smith, Cecil D. | 13955 Easy St Palmdale, FL 33944 | PT102846 | Clayton | 522852 | Cuyahoga County, Ohio | 2/20/04 |
| Smith, James B. | 641 Mimosa Rd Prattville, AL 36067 | PT106101 | Wyatt | 530553 | Cuyahoga County, Ohio | 5/19/04 |
| Smith, James E. | 6581 Abbottsford Rd Ruby, MI 48049 | PT107561 | Allison | 536887 | Cuyahoga County, Ohio | 7/26/04 |
| Smith, Roy M. | 570 Savage Town Rd Pell City, AL 35125 | PT106047 | Massaro | 530643 | Cuyahoga County, Ohio | 5/19/04 |
| Sneed, Herbert | 4937 Cheysler St New Orleans, LA 70127 | PT107539 | Wiedeman | 536921 | Cuyahoga County, Ohio | 7/26/04 |
| Sneed, Charles T. | 1153 Oak Park Dr Galloway, OH 43119 | | Ball | 502738 | Cuyahoga County, Ohio | 6/4/03 |
| Sneed, Alton L. | 8210 May Daleville, IN 47334 | | Roush | 515937 | Cuyahoga County, Ohio | 12/1/03 |
| Soger, Gary L. | 8303 Kell Rd Texico, IL 62889 | | Durham | 509642 | Cuyahoga County, Ohio | 9/5/03 |
| **Souder, Vernon | 2601 Mount Zion Rd Bowling Green, IN 47833 | PT106048 | Massaro | 530644 | Cuyahoga County, Ohio | 5/19/04 |
| **Spates, Andrew W | 1726 Trendley Ave East St. Louis, IL 62207 | PT102953 | Woods | 522816 | Cuyahoga County, Ohio | 2/20/04 |
| **Sperier, Jerod W. | 6400 York St Metairie, LA 70003 | PT106049 | Massaro | 530645 | Cuyahoga County, Ohio | 5/19/04 |
| **Sprehe, Norman G. | 24 Deerwood Park Centralia, IL 62801 | | Durham | 509654 | Cuyahoga County, Ohio | 9/5/03 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

### ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Stancile, Jack T. | 677 Twin Lake Rd Lizella, GA 31052 | PT102869 | Clayton | 522875 | Cuyahoga County, Ohio | 2/20/04 |
| Starner, Timothy B. | 6966 Streamview Dr Lambertville, MI 48144 | PT 112419 | Starner | 560447 | Cuyahoga County, Ohio | 4/13/05 |
| Staten, James L. | Box 11 Chattaroy, WV 25667 | | Andray | 377312 | Cuyahoga County, Ohio | 2/10/04 |
| **Stellabuto, William J. | 64 Country Gables Circle Rochester, NY 14606 | | Ball | 502739 | Cuyahoga County, Ohio | 6/4/03 |
| Stepien, Paul | 424 2nd Street Braddock, PA 15104 | | Andray | 377288 | Cuyahoga County, Ohio | 2/10/04 |
| **Stewart, Louis E. | 116 E Elm St Alton, IL 62002 | PT102862 | Clayton | 522868 | Cuyahoga County, Ohio | 2/20/04 |
| **Stewart, Billy J. | 11855 Hillsboro Victoria Rd De Soto, MO 63020 | | Flake | 509603 | Cuyahoga County, Ohio | 9/5/03 |
| **Stone, Harold G. | 3475 Leighton Rd Columbus, OH 43221 | PT106102 | Wyatt | 530554 | Cuyahoga County, Ohio | 5/19/04 |
| **Stottlemire, George | 3333 Texas Lake Station, IN 46405 | | Ball | 502748 | Cuyahoga County, Ohio | 6/4/03 |
| **Sturgeon, James A. | 805 Mellon Dr Anderson, IN 46013 | | Ball | 502740 | | |
| **Subler, James L. | Box 654 Van Wert, OH 45891 | | Ball | 502741 | Cuyahoga County, Ohio | 6/4/03 |
| **Suhr, Franklin | 325 Eaton Rd Rochester, NY 14617 | PT102908 | Ellis | 523594 | Cuyahoga County, Ohio | 2/25/04 |
| **Summers, Robert L. | 5153 5th Courts Birmingham, AL 35212 | PT102925 | Woods | 522788 | Cuyahoga County, Ohio | 2/20/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

## ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Swanson, Leroy D. | PO Box 637 Fort White, FL 32038 | PT102910 | Ellis | 523596 | Cuyahoga County, Ohio | 2/25/04 |
| **Sykes, John J. | 206 W 1st St Kinmundy, IL 62854 | PT102971 | Woods | 522834 | Cuyahoga County, Ohio | 2/20/04 |
| **Szalczewski, Arthur | 2304 March Rd Eden, NY 14057 | | Ellis | 523589 | Cuyahoga County, Ohio | 2/25/04 |
| **Taddeo, Paul | 1014 Division St Aliquippa, OA15001 | PT97422 | Taddeo | 521218 | Cuyahoga County, Ohio | 1/30/04 |
| Tate, James L. | 503 Fleetwood Dr Selma, AL 36701 | PT106050 | Massaro | 530646 | Cuyahoga County, Ohio | 5/19/04 |
| Tate, Harold F. | 1633 E McCord Centralia, IL 62801 | | Durham | 509655 | Cuyahoga County, Ohio | 9/5/03 |
| Taylor, Bonnie | 50 Whittemore Rd Hickory, KY 42051 | PT106051 | Massaro | 530647 | Cuyahoga County, Ohio | 5/19/04 |
| **Taylor, Dwaine E. | 3782 CO 416 20th Rd Gladstone, MI 49837 | PT107589 | Allison | 536915 | Cuyahoga County, Ohio | 7/26/04 |
| Taylor, Harold L. | 138 Brush Arbor Dr Williamsburg, KY 40769 | | Durham | 509643 | Cuyahoga County, Ohio | 9/5/03 |
| Thomas, Charles B. | 166 St Paul Rd Roanoke Rapids, NC 27870 | PT107175 | Alkire | 536517 | Cuyahoga County, Ohio | 7/21/04 |
| Thornton, Larry D. | 218 Kim Ln Russellville, AL 35654 | | Ball | 502742 | Cuyahoga County, Ohio | 6/4/03 |
| Thurmond, Earl | 1172 S Mahoning Ave Alliance, OH 44601 | PT96650 | Thurmond | 521192 | Cuyahoga County, Ohio | 1/30/04 |
| **Tilley, James S. | 2561 County Rd 4 Gordo, AL 35466 | PT102927 | Woods | 522790 | Cuyahoga County, Ohio | 2/20/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-2 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Tingue, Delphin J. | 2590 William Lake Rd Waterford, MI 48327 | PT107562 | Allison | 536888 | Cuyahoga County, Ohio | 7/26/04 |
| Todd, John N. | 441 N Jay Ave Griffith, IN 46319 | PT106052 | Massaro | 530648 | Cuyahoga County, Ohio | 5/19/04 |
| Todd, Robert L. | No 4 Gresham Sub Div Tuscaloosa, AL 35401 | PT106053 | Massaro | 530649 | Cuyahoga County, Ohio | 5/19/04 |
| **Tolbert, Robert | 13301 Heatherwood Dr Brookpark, OH 44142 | PT102889 | Cupka | 522430 | Cuyahoga County, Ohio | 2/17/04 |
| **Treat, William J., Jr. | 1401 Nina Rd Jeffersonville, IN 47130 | PT106054 | Massaro | 530650 | Cuyahoga County, Ohio | 5/19/04 |
| Trussell, Daniel M. | 101 Patricia Cir Paducah, KY 42001 | PT102950 | Woods | 522813 | Cuyahoga County, Ohio | 2/20/04 |
| Tschiniak, Michael | 318 Adams Ave Peru, IN 46970 | PT106055 | Massaro | 530651 | Cuyahoga County, Ohio | 5/19/04 |
| Tumlin, Bruce E. | 762 County Rd 53 Clanton, AL 35045 | PT106056 | Massaro | 530652 | Cuyahoga County, Ohio | 5/19/04 |
| **Turner, Larry W. | 1112 5th Ave N Clanton, AL 35045 | PT106057 | Massaro | 530653 | Cuyahoga County, Ohio | 5/19/04 |
| **Turner, Terry W. | PO Box 1108 Harlan, KY 40831 | | Roush | 515928 | Cuyahoga County, Ohio | 12/1/03 |
| **Turner, Robert W. | 450 W 16th St Centralia, IL 62801 | | Durham | 509656 | Cuyahoga County, Ohio | 9/5/03 |
| Ullery, David A. | 14309 Greenfield Cresent Cumberland, MD 21502 | PT102856 | Clayton | 522862 | Cuyahoga County, Ohio | 2/20/04 |
| Urban, Chester J. | 89 Lloyd Dr Cheektowaga, NY 14225 | PT106058 | Massaro | 530654 | Cuyahoga County, Ohio | 5/19/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Attachment F-2 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Van Triest, Sauro | 2017 Cypress Drive White Oak, PA 15131 | | Andray | 377289 | Cuyahoga County, Ohio | 2/10/04 |
| Van Oppens, Frank | 20220 Hollywood Harper Woods, MI 48225 | PT107563 | Allison | 536889 | Cuyahoga County, Ohio | 7/26/04 |
| Vanderpool, Randolph S. | 5927 State Rt 288 Galion, OH 44833 | | Ball | 502743 | Cuyahoga County, Ohio | 6/4/03 |
| **Varber, James M. | 5318 Belrosa Terrace Fairfield, AL 35064 | PT102929 | Woods | 522792 | Cuyahoga County, Ohio | 2/20/04 |
| Vickers, Dwight O. | 6231 Maplebrook Ln Flint, MI 48507-4159 | PT106103 | Wyatt | 530555 | Cuyahoga County, Ohio | 5/19/04 |
| **Wadsworth, Robert E. | 727 Garden Rd Aberdeen, NC 28315 | PT107184 | Alkire | 536526 | Cuyahoga County, Ohio | 7/21/04 |
| Wallace, Lewis E. | 2119 W Park Dr Paducah, KY 42001 | | Durham | 509644 | Cuyahoga County, Ohio | 9/5/03 |
| Wallace, Curtis L. | PO Box 265 Cherokee, AL 35616 | | Ball | 502744 | Cuyahoga County, Ohio | 6/4/03 |
| **Walters, Joseph R. | 6971 Co Hwy 24 Oneonta, AL 35121 | PT106060 | Massaro | 530656 | Cuyahoga County, Ohio | 5/19/04 |
| **Walters, Raymond F. | 5152 Roseview Ave Blasdell, NY 14219 | | Ball | 502745 | Cuyahoga County, Ohio | 6/4/03 |
| Ward, Miles T. | 1000 Wenonah Ct Birmingham, AL 35221 | PT106092 | Wyatt | 530544 | Cuyahoga County, Ohio | 5/19/04 |
| Ward, Wilford L. | 243 Spencer Ct Asheville, OH 43103-2017 | PT106104 | Wyatt | 530556 | Cuyahoga County, Ohio | 5/19/04 |
| Warren, Eddie L. | 2725 Semple Ave St. Louis, MO 63112 | PT102861 | Clayton | 522867 | Cuyahoga County, Ohio | 2/20/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

**Attachment F-2 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

## ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
### (continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Webb, John I. | 3610 Winings Ave<br>Indianapolis, IN 46241 | PT106061 | Massaro | 530657 | Cuyahoga County, Ohio | 5/19/04 |
| **Webb, Foster D. | 233 Parkway Drive<br>Williamson, WV 25661 | | Andray | 377313 | Cuyahoga County, Ohio | 2/10/04 |
| **Welbes, Richard L. | 421 Sandy Hill Way<br>Chesapeake, VA 23322 | PT102852 | Clayton | 522858 | Cuyahoga County, Ohio | 2/20/04 |
| **Wells, Ronald K. | 2505 Rosewood<br>Portage, MI 49002 | PT107590 | Allison | 536916 | Cuyahoga County, Ohio | 7/26/04 |
| West, Kenneth | PO Box 4<br>Sidney, KY 41564 | | Andray | 377314 | Cuyahoga County, Ohio | 2/10/04 |
| **Westworth, Paul L. | 3971 Capital Ave SW Ste 57<br>Battle Creek, MI 49015 | PT107564 | Allison | 536890 | Cuyahoga County, Ohio | 7/26/04 |
| **Whitworth, James | 4549 W 129th St<br>Alsip, IL 60803 | PT107565 | Allison | 536891 | Cuyahoga County, Ohio | 7/26/04 |
| **Wiedeman, Francis | 554 Mazda Terace<br>North Tonawanda, NY 14120 | PT107535 | Wiedeman | 536917 | Cuyahoga County, Ohio | 7/26/04 |
| **Wiers, James D. | 909 Stafford Ct<br>New Lenox, IL 60451 | PT106062 | Massaro | 530658 | Cuyahoga County, Ohio | 5/19/04 |
| **Wilcox, Don L. | 112 Sycamore Dr<br>Prattville, AL 36066 | PT106063 | Massaro | 530659 | Cuyahoga County, Ohio | 5/19/04 |
| **Wilinski, John J. | 504 Sycamore St<br>Altoona, PA 16602 | | Ball | 502746 | Cuyahoga County, Ohio | 6/4/03 |
| **Willett, Ambrose J. | 7045 McNeil Alsip Rd<br>Paducah, KY 42003 | PT102912 | Ellis | 523598 | Cuyahoga County, Ohio | 2/25/04 |
| **Williams, Robert N. | PO Box 5 Hwy 20 3836<br>Phil Campbell, AL 35581 | PT106064 | Massaro | 530660 | Cuyahoga County, Ohio | 5/19/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.

\*\*    Placed on inactive case docket.

**Attachment F-2 to Schedule F of
Lexington Precision Corporation, Case No. 08-11153**

### ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003*
(continued)

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| **Williams, Ronald J. | 1307 Dover Dr<br>Leeds, AL 35094 | PT106065 | Massaro | 530661 | Cuyahoga County, Ohio | 5/19/04 |
| **Williams, John L. | 190 Co Rt 471<br>Sterrett, AL 35147 | PT106093 | Wyatt | 530545 | Cuyahoga County, Ohio | 5/19/04 |
| Williams, John R. | 2902 Poplar Street<br>Erie, PA 16506 | | J. Williams | 632490 | Cuyahoga County, Ohio | 8/13/07 |
| Williams, Wesley | 1435 Allen Street<br>Ashtabula, OH 44004 | | W. Williams | 632489 | Cuyahoga County, Ohio | 7/13/07 |
| **Willingham, Neal D. | 11321 Frankfort Rd<br>Tuscumbia, AL 35674 | PT106094 | Wyatt | 530546 | Cuyahoga County, Ohio | 5/19/04 |
| **Willis, Linn B. | 6270 Metropolis Lake Rd<br>West Paducah, KY 42086 | | Durham | 509645 | Cuyahoga County, Ohio | 9/5/03 |
| **Wilson, Roy D. | 10623 Baker Rd<br>Cato, NY 13033 | | Ball | 502747 | Cuyahoga County, Ohio | 6/4/03 |
| Windham, John W. | 14323 Ocean Highway<br>Pawleys Island, SC 29585 | PT107176 | Alkire | 536518 | Cuyahoga County, Ohio | 7/21/04 |
| Woley, Gerald B. | 7401 New Hope Church Rd<br>Paducah, KY 42001 | | Flake | 509604 | Cuyahoga County, Ohio | 9/5/03 |
| Woodburn, Mark B. | 250 Baymount Dr<br>Salisbury, NC 28144 | PT102875 | Clayton | 522881 | Cuyahoga County, Ohio | 2/20/04 |
| Woods, Jerald E. | 718 E 52nd St<br>Savannah, GA 31405 | | Roush | 515929 | Cuyahoga County, Ohio | 12/1/03 |
| Woods, Charles E. | 1422 N 53rd St<br>East St. Louis, IL 62204 | PT 192924 | Woods | 522787 | Cuyahoga County, Ohio | 2/20/04 |
| **Wyatt, Jerry D. | 561 Shannons Br Rd<br>Cedar Bluff, VA 24609 | PT106070 | Wyatt | 530522 | Cuyahoga County, Ohio | 5/19/04 |

\*      All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*    Placed on inactive case docket.

**Attachment F-2 to Schedule F of**
**Lexington Precision Corporation, Case No. 08-11153**

**ASBESTOS-RELATED CLAIMS FILED AFTER JUNE 2003***
**(continued)**

| PLAINTIFF NAME CLIENT #10179 | ADDRESS | FILE # | LEAD PLAINTIFF | DOCKET NO. | JURISDICTION/ TRIAL GROUP | DATE OF FILING |
|---|---|---|---|---|---|---|
| Yelko, Michael & Blanche M. | 5716 Behrwald Ave Cleveland, OH 44144 | | Yelko | 627166 | Cuyahoga County, Ohio | 6/14/07 |
| Yuhan, Wayne L. | 6121 LaGrande Ct Oak Forest, IL 60452 | PT107566 | Allison | 536892 | Cuyahoga County, Ohio | 7/26/04 |
| Zabrisky, John C. | 16 McConnell Rd Killen, AL 35645 | PT106071 | Wyatt | 530523 | Cuyahoga County, Ohio | 5/19/04 |
| Zambrana, Concepcion | PO Box 1424 Santa Isabel, PR 00757-0000 | PT104064 | Zambrana | 526125 | Cuyahoga County, Ohio | 3/25/04 |
| Zeis, William J. | 7165 S 650 E Whitestown, IN 46075 | PT106073 | Wyatt | 530525 | Cuyahoga County, Ohio | 5/19/04 |

\*    All claims on this chart are unliquidated and disputed.  All claim amounts are unknown.
\*\*   Placed on inactive case docket.

**Lexington Precision Corporation**

Attachment F-3 to Schedule F of
Lexington Precision Corporation

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ABRASIVE TECHNOLOGY, INC. | 02/28/08 | | | | $129.54 | P.O. BOX 63-6004 | | | CINCINNATI | OH | 45263-6004 |
| **ABRASIVE TECHNOLOGY, INC. Total** | | | | | $129.54 | | | | | | |
| ALMCO, INC. | 02/15/08 | | | | $649.00 | 507 FRONT STREET | | | ALBERT LEA | MN | 56007 |
| **ALMCO, INC. Total** | | | | | $649.00 | | | | | | |
| ARNOLD INDUSTRIAL EQUIPMENT | 02/28/08 | | | | $572.40 | 1025 MT READ BLVD. | | | ROCHESTER | NY | 14606 |
| **ARNOLD INDUSTRIAL EQUIPMENT Total** | | | | | $572.40 | | | | | | |
| AT&T | 03/24/08 | | | | $153.13 | P.o. Box 8100 | | | Aurora | IL | 60507-8100 |
| AT&T | 03/31/08 | | | | $852.40 | P.O. BOX 9001309 | | | LOUISVILLE | KY | 40290-1309 |
| **AT&T Total** | | | | | $1,005.53 | | | | | | |
| AUTOMATION DIRECT | 02/11/08 | | | | $515.00 | 3505 HUTCHINSON ROAD | | | CUMMING | GA | 30040 |
| AUTOMATION DIRECT | 03/31/08 | | | | $970.00 | 3505 HUTCHINSON ROAD | | | CUMMING | GA | 30040 |
| **AUTOMATION DIRECT Total** | | | | | $1,485.00 | | | | | | |
| B & T PLOWING | 01/02/08 | | | | $756.00 | 898 BUFFALO ROAD | | | ROCHESTER | NY | 14624 |
| B & T PLOWING | 01/02/08 | | | | ($567.00) | 898 BUFFALO ROAD | | | ROCHESTER | NY | 14624 |
| B & T PLOWING | 01/10/08 | | | | $561.60 | 898 BUFFALO ROAD | | | ROCHESTER | NY | 14624 |
| B & T PLOWING | 02/01/08 | | | | ($297.00) | 898 BUFFALO ROAD | | | ROCHESTER | NY | 14624 |
| B & T PLOWING | 02/13/08 | | | | $486.00 | 898 BUFFALO ROAD | | | ROCHESTER | NY | 14624 |
| B & T PLOWING | 02/15/08 | | | | $617.00 | 898 BUFFALO ROAD | | | ROCHESTER | NY | 14624 |
| B & T PLOWING | 03/04/08 | | | | $432.00 | 898 BUFFALO ROAD | | | ROCHESTER | NY | 14624 |
| B & T PLOWING | 03/17/08 | | | | $842.40 | 898 BUFFALO ROAD | | | ROCHESTER | NY | 14624 |
| **B & T PLOWING Total** | | | | | $2,831.00 | | | | | | |
| BBP Partners | 03/31/08 | | | | $750.00 | Eaton Center | 1111 Superior Avenue | Suite 1111 | Cleveland | OH | 44114 |
| **BBP Partners Total** | | | | | $750.00 | | | | | | |
| BDI | 12/19/07 | | | | $118.94 | 80 ROCKWOOD PLACE | | | ROCHESTER | NY | 14610 |
| BDI | 02/01/08 | | | | $46.96 | 80 ROCKWOOD PLACE | | | ROCHESTER | NY | 14610 |
| BDI | 02/12/08 | | | | $130.32 | 80 ROCKWOOD PLACE | | | ROCHESTER | NY | 14610 |
| BDI | 02/18/08 | | | | $28.00 | 80 ROCKWOOD PLACE | | | ROCHESTER | NY | 14610 |
| BDI | 03/24/08 | | | | $480.36 | 80 ROCKWOOD PLACE | | | ROCHESTER | NY | 14610 |
| **BDI Total** | | | | | $804.58 | | | | | | |
| BINNER-PETERS EQUIPMENT CORP | 01/22/08 | | | | $201.42 | 961 LYELL AVENUE | | | ROCHESTER | NY | 14606 |
| **BINNER-PETERS EQUIPMENT CORP Total** | | | | | $201.42 | | | | | | |
| BOULTER INDUSTRIAL | 01/14/08 | | | | $4,230.00 | CONTRACTORS, INC. | 610 SALT ROAD/P.O. BOX 967 | | WEBSTER | NY | 14580 |
| BOULTER INDUSTRIAL | 02/05/08 | | | | $4,080.00 | CONTRACTORS, INC. | 610 SALT ROAD/P.O. BOX 967 | | WEBSTER | NY | 14580 |
| BOULTER INDUSTRIAL | 02/07/08 | | | | $2,333.50 | CONTRACTORS, INC. | 610 SALT ROAD/P.O. BOX 967 | | WEBSTER | NY | 14580 |
| BOULTER INDUSTRIAL | 02/15/08 | | | | $1,303.50 | CONTRACTORS, INC. | 610 SALT ROAD/P.O. BOX 967 | | WEBSTER | NY | 14580 |
| BOULTER INDUSTRIAL | 03/07/08 | | | | $4,155.00 | CONTRACTORS, INC. | 610 SALT ROAD/P.O. BOX 967 | | WEBSTER | NY | 14580 |
| BOULTER INDUSTRIAL | 03/14/08 | | | | $1,325.00 | CONTRACTORS, INC. | 610 SALT ROAD/P.O. BOX 967 | | WEBSTER | NY | 14580 |
| **BOULTER INDUSTRIAL Total** | | | | | $17,427.00 | | | | | | |
| Buck Consultants, LLC | 03/31/08 | | | | $4,500.00 | Dept. CH 14061 | | | Palatine | IL | 60055-4061 |
| **Buck Consultants, LLC Total** | | | | | $4,500.00 | | | | | | |
| CATTARAUGUS CONTAINER, INC. | 01/29/08 | | | | $447.60 | 21-23 ELM STREET | P.O. BOX 174 | | FRANKLINVILLE | NY | 14737-0174 |
| CATTARAUGUS CONTAINER, INC. | 02/06/08 | | | | $2,840.35 | 21-23 ELM STREET | P.O. BOX 174 | | FRANKLINVILLE | NY | 14737-0174 |
| CATTARAUGUS CONTAINER, INC. | 02/20/08 | | | | $461.90 | 21-23 ELM STREET | P.O. BOX 174 | | FRANKLINVILLE | NY | 14737-0174 |
| CATTARAUGUS CONTAINER, INC. | 03/12/08 | | | | $2,395.56 | 21-23 ELM STREET | P.O. BOX 174 | | FRANKLINVILLE | NY | 14737-0174 |
| CATTARAUGUS CONTAINER, INC. | 03/26/08 | | | | $603.03 | 21-23 ELM STREET | P.O. BOX 174 | | FRANKLINVILLE | NY | 14737-0174 |
| **CATTARAUGUS CONTAINER, INC. Total** | | | | | $6,748.44 | | | | | | |
| CCH | 12/31/07 | | | | $3,982.92 | 21250 Hawthorne Boulevard | | | Torrance | CA | 90503 |
| **CCH Total** | | | | | $3,982.92 | | | | | | |
| CENTENIAL CARBIDE | 01/15/08 | | | | $617.82 | 7649 OLD CENTRAL AVE NE | SUITE A | | FRIDLEY | MN | 55432 |
| **CENTENIAL CARBIDE Total** | | | | | $617.82 | | | | | | |
| CHARMILLES TECHNOLOGIES CORP | 02/15/08 | | | | $136.51 | 560 BOND STREET | | | LINCOLNSHIRE | IL | 60069-4224 |
| CHARMILLES TECHNOLOGIES CORP | 03/06/08 | | | | $4,581.36 | 560 BOND STREET | | | LINCOLNSHIRE | IL | 60069-4224 |
| **CHARMILLES TECHNOLOGIES CORP Total** | | | | | $4,717.87 | | | | | | |
| CHASE BRASS & COPPER CO. INC | 12/13/07 | | | | $66,926.12 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 12/17/07 | | | | $10,499.00 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 01/02/08 | | | | $41,388.78 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 01/02/08 | | | | $9,578.37 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 01/02/08 | | | | $10,114.08 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 01/14/08 | | | | $10,175.07 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 01/14/08 | | | | $6,576.60 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 01/14/08 | | | | $42,462.12 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 02/04/08 | | | | $17,535.81 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 02/04/08 | | | | $6,834.31 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |

Lexington Precision Corporation

Attachment F-3 to Schedule F of
Lexington Precision Corporation

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHASE BRASS & COPPER CO. INC | 02/04/08 | | | | $28,171.73 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 02/04/08 | | | | $17,678.65 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 02/04/08 | | | | $6,982.51 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 02/15/08 | | | | $3,962.04 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 02/18/08 | | | | $17,181.96 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 02/18/08 | | | | $30,196.32 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 03/03/08 | | | | $23,461.24 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 03/03/08 | | | | $15,264.92 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 03/14/08 | | | | $404.88 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 03/17/08 | | | | $7,346.17 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 03/17/08 | | | | $18,290.00 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 03/17/08 | | | | $15,154.79 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 03/17/08 | | | | $12,003.28 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 03/17/08 | | | | $7,447.29 | P.O. BOX 152 | | | MONTPELIER | PA | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 03/17/08 | | | | $23,412.77 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 03/31/08 | | | | $11,408.32 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 03/31/08 | | | | $23,598.46 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 03/31/08 | | | | $7,313.06 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 03/31/08 | | | | $11,479.16 | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC | 03/31/08 | | | | ($104,882.12) | P.O. BOX 152 | | | MONTPELIER | OH | 43543-0152 |
| CHASE BRASS & COPPER CO. INC Total | | | | | $394,170.29 | | | | | | |
| Chautauqua County | 02/29/08 | | | | $24.83 | Director of Finance | Chautauqua County | P.O. Box 458, Gifford Ave. | Celoron | NY | 14720-0458 |
| Chautauqua County | 03/31/08 | | | | $24.83 | Director of Finance | Chautauqua County | P.O. Box 458, Gifford Ave. | Celoron | NY | 14720-0458 |
| Chautauqua County Total | | | | | $49.66 | | | | | | |
| CINTAS CORP./SUPPLIES | 02/12/08 | | | | $365.25 | 333 WEST MAIN STREET | | | ROCHESTER | NY | 14608 |
| CINTAS CORP./SUPPLIES | 02/19/08 | | | | $365.25 | 333 WEST MAIN STREET | | | ROCHESTER | NY | 14608 |
| CINTAS CORP./SUPPLIES | 02/26/08 | | | | $365.25 | 333 WEST MAIN STREET | | | ROCHESTER | NY | 14608 |
| CINTAS CORP./SUPPLIES | 03/04/08 | | | | $722.92 | 333 WEST MAIN STREET | | | ROCHESTER | NY | 14608 |
| CINTAS CORP./SUPPLIES | 03/11/08 | | | | $365.25 | 333 WEST MAIN STREET | | | ROCHESTER | NY | 14608 |
| CINTAS CORP./SUPPLIES | 03/18/08 | | | | $380.67 | 333 WEST MAIN STREET | | | ROCHESTER | NY | 14608 |
| CINTAS CORP./SUPPLIES | 03/25/08 | | | | $382.17 | 333 WEST MAIN STREET | | | ROCHESTER | NY | 14608 |
| CINTAS CORP./SUPPLIES Total | | | | | $2,946.76 | | | | | | |
| CINTAS CORP./UNIFORMS | 03/18/08 | | | | $212.85 | 333 WEST MAIN STREET | | | ROCHESTER | NY | 14608-1969 |
| CINTAS CORP./UNIFORMS | 03/25/08 | | | | $206.53 | 333 WEST MAIN STREET | | | ROCHESTER | NY | 14608-1969 |
| CINTAS CORP./UNIFORMS | 03/31/08 | | | | ($9.00) | 333 WEST MAIN STREET | | | ROCHESTER | NY | 14608-1969 |
| CINTAS CORP./UNIFORMS Total | | | | | $410.38 | | | | | | |
| CITY TREASURER | 02/22/08 | | | | $1,147.19 | CITY HALL ROOM 100A | 30 CHURCH STREET | | ROCHESTER | NY | 14614 |
| CITY TREASURER | 02/22/08 | | | | $254.16 | CITY HALL ROOM 100A | 30 CHURCH STREET | | ROCHESTER | NY | 14614 |
| CITY TREASURER | 02/22/08 | | | | $192.49 | CITY HALL ROOM 100A | 30 CHURCH STREET | | ROCHESTER | NY | 14614 |
| CITY TREASURER | 02/22/08 | | | | ($98.52) | CITY HALL ROOM 100A | 30 CHURCH STREET | | ROCHESTER | NY | 14614 |
| CITY TREASURER | 02/22/08 | | | | ($134.01) | CITY HALL ROOM 100A | 30 CHURCH STREET | | ROCHESTER | NY | 14614 |
| CITY TREASURER | 02/22/08 | | | | ($569.64) | CITY HALL ROOM 100A | 30 CHURCH STREET | | ROCHESTER | NY | 14614 |
| CITY TREASURER | 03/28/08 | | | | $497.55 | CITY HALL ROOM 100A | 30 CHURCH STREET | | ROCHESTER | NY | 14614 |
| CITY TREASURER | 03/28/08 | | | | $111.08 | CITY HALL ROOM 100A | 30 CHURCH STREET | | ROCHESTER | NY | 14614 |
| CITY TREASURER | 03/28/08 | | | | $86.76 | CITY HALL ROOM 100A | 30 CHURCH STREET | | ROCHESTER | NY | 14614 |
| CITY TREASURER Total | | | | | $1,487.06 | | | | | | |
| CNC TECHNICAL SERVICES, INC. | 03/26/08 | | | | $110.00 | 33 GOLDEN PONDS TRAIL | | | SPENCERPORT | NY | 14559 |
| CNC TECHNICAL SERVICES, INC. Total | | | | | $110.00 | | | | | | |
| Communifax | 03/06/08 | | | | $157.52 | 1253 Freedom Road | | | Cranberry Twp. | PA | 16066-4951 |
| Communifax Total | | | | | $157.52 | | | | | | |
| Computershare | 02/29/08 | | | | $1,154.92 | 33836 Treasury Center | | | Chicago | IL | 60694-3800 |
| Computershare Total | | | | | $1,154.92 | | | | | | |
| COOK IRON STORE CO.,INC. | 02/18/08 | | | | $46.92 | P.O. BOX 31237 | | | ROCHESTER | NY | 14603-1237 |
| COOK IRON STORE CO.,INC. | 03/25/08 | | | | $47.92 | P.O. BOX 31237 | | | ROCHESTER | NY | 14603-1237 |
| COOK IRON STORE CO.,INC. Total | | | | | $94.84 | | | | | | |
| COPPER & BRASS SALES | 02/12/08 | | | | $13,382.23 | 5755 GRANT AVENUE | | | CLEVELAND | OH | 44105 |
| COPPER & BRASS SALES | 02/19/08 | | | | $12,333.91 | 5755 GRANT AVENUE | | | CLEVELAND | OH | 44105 |
| COPPER & BRASS SALES | 02/27/08 | | | | $13,375.29 | 5755 GRANT AVENUE | | | CLEVELAND | OH | 44105 |
| COPPER & BRASS SALES | 03/04/08 | | | | $3,000.00 | 5755 GRANT AVENUE | | | CLEVELAND | OH | 44105 |
| COPPER & BRASS SALES | 03/04/08 | | | | $3.01 | 5755 GRANT AVENUE | | | CLEVELAND | OH | 44105 |
| COPPER & BRASS SALES | 03/11/08 | | | | $7,976.84 | 5755 GRANT AVENUE | | | CLEVELAND | OH | 44105 |
| COPPER & BRASS SALES | 03/25/08 | | | | $6,650.10 | 5755 GRANT AVENUE | | | CLEVELAND | OH | 44105 |
| COPPER & BRASS SALES | 03/25/08 | | | | $3.01 | 5755 GRANT AVENUE | | | CLEVELAND | OH | 44105 |

**Lexington Precision Corporation**

Trade Creditors

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COPPER & BRASS SALES | 03/31/08 | | | | $786.10 | 5755 GRANT AVENUE | | | CLEVELAND | OH | 44105 |
| COPPER & BRASS SALES | 03/31/08 | | | | $535.66 | 5755 GRANT AVENUE | | | CLEVELAND | OH | 44105 |
| COPPER & BRASS SALES Total | | | | | $58,046.15 | | | | | | |
| CROWLEY TOOL COMPANY | 01/16/08 | | | | $1,150.40 | 190 MOLLY WALTON DRIVE | | | HENDERSONVILLE | TN | 37075 |
| CROWLEY TOOL COMPANY | 01/22/08 | | | | $1,622.42 | 190 MOLLY WALTON DRIVE | | | HENDERSONVILLE | TN | 37075 |
| CROWLEY TOOL COMPANY | 01/28/08 | | | | $767.94 | 190 MOLLY WALTON DRIVE | | | HENDERSONVILLE | TN | 37075 |
| CROWLEY TOOL COMPANY | 01/30/08 | | | | $620.94 | 190 MOLLY WALTON DRIVE | | | HENDERSONVILLE | TN | 37075 |
| CROWLEY TOOL COMPANY | 02/04/08 | | | | $139.90 | 190 MOLLY WALTON DRIVE | | | HENDERSONVILLE | TN | 37075 |
| CROWLEY TOOL COMPANY | 02/05/08 | | | | $343.90 | 190 MOLLY WALTON DRIVE | | | HENDERSONVILLE | TN | 37075 |
| CROWLEY TOOL COMPANY | 02/05/08 | | | | $336.00 | 190 MOLLY WALTON DRIVE | | | HENDERSONVILLE | TN | 37075 |
| CROWLEY TOOL COMPANY | 02/06/08 | | | | $343.90 | 190 MOLLY WALTON DRIVE | | | HENDERSONVILLE | TN | 37075 |
| CROWLEY TOOL COMPANY | 02/07/08 | | | | $1,682.64 | 190 MOLLY WALTON DRIVE | | | HENDERSONVILLE | TN | 37075 |
| CROWLEY TOOL COMPANY | 02/11/08 | | | | $712.90 | 190 MOLLY WALTON DRIVE | | | HENDERSONVILLE | TN | 37075 |
| CROWLEY TOOL COMPANY | 02/18/08 | | | | $889.90 | 190 MOLLY WALTON DRIVE | | | HENDERSONVILLE | TN | 37075 |
| CROWLEY TOOL COMPANY | 02/26/08 | | | | $1,870.03 | 190 MOLLY WALTON DRIVE | | | HENDERSONVILLE | TN | 37075 |
| CROWLEY TOOL COMPANY | 03/10/08 | | | | $637.50 | 190 MOLLY WALTON DRIVE | | | HENDERSONVILLE | TN | 37075 |
| CROWLEY TOOL COMPANY | 03/10/08 | | | | $578.68 | 190 MOLLY WALTON DRIVE | | | HENDERSONVILLE | TN | 37075 |
| CROWLEY TOOL COMPANY | 03/10/08 | | | | $621.38 | 190 MOLLY WALTON DRIVE | | | HENDERSONVILLE | TN | 37075 |
| CROWLEY TOOL COMPANY Total | | | | | $12,318.43 | | | | | | |
| DIATEST GAGES & TOOLS, INC. | 02/20/08 | | | | $297.00 | 11 WEST COLLEGE DRIVE | | | ARLINGTON | IL | 60004 |
| DIATEST GAGES & TOOLS, INC. Total | | | | | $297.00 | | | | | | |
| E5 INCORPORATED | 02/05/08 | | | | $482.49 | 2125 BUFFALO ROAD | SUITE 113 | | ROCHESTER | NY | 14624 |
| E5 INCORPORATED | 03/14/08 | | | | $482.49 | 2125 BUFFALO ROAD | SUITE 113 | | ROCHESTER | NY | 14624 |
| E5 INCORPORATED Total | | | | | $964.98 | | | | | | |
| EARLE M. JORGENSEN COMPANY | 03/06/08 | | | | $6,479.18 | 2060 ENTERPRISE PARKWAY | | | TWINSBURG | OH | 44087 |
| EARLE M. JORGENSEN COMPANY | 03/12/08 | | | | $38,196.85 | 2060 ENTERPRISE PARKWAY | | | TWINSBURG | OH | 44087 |
| EARLE M. JORGENSEN COMPANY | 03/12/08 | | | | $14,783.85 | 2060 ENTERPRISE PARKWAY | | | TWINSBURG | OH | 44087 |
| EARLE M. JORGENSEN COMPANY | 03/14/08 | | | | $18,327.72 | 2060 ENTERPRISE PARKWAY | | | TWINSBURG | OH | 44087 |
| EARLE M. JORGENSEN COMPANY | 03/14/08 | | | | $8,867.14 | 2060 ENTERPRISE PARKWAY | | | TWINSBURG | OH | 44087 |
| EARLE M. JORGENSEN COMPANY | 03/19/08 | | | | $399.60 | 2060 ENTERPRISE PARKWAY | | | TWINSBURG | OH | 44087 |
| EARLE M. JORGENSEN COMPANY | 03/19/08 | | | | $61,769.46 | 2060 ENTERPRISE PARKWAY | | | TWINSBURG | OH | 44087 |
| EARLE M. JORGENSEN COMPANY Total | | | | | $148,823.80 | | | | | | |
| EBS BENEFIT SOLUTIONS | 02/12/08 | | | | $1,200.00 | DEPT NO. 73 PO BOX 8000 | | | BUFFALO | NY | 14267 |
| EBS BENEFIT SOLUTIONS Total | | | | | $1,200.00 | | | | | | |
| Elizabeth H. Ruml | 03/26/08 | | | | $350.00 | 38 Old Moses Farm Road | | | South Strafford | VT | 05070 |
| Elizabeth H. Ruml | 03/31/08 | | | | $350.00 | 38 Old Moses Farm Road | | | South Strafford | VT | 05070 |
| Elizabeth H. Ruml Total | | | | | $700.00 | | | | | | |
| EMPIRE TOOL COMPANY | 01/25/08 | | | | $291.63 | 11500 LAMBS ROAD | | | MEMPHIS | TN | 48041 |
| EMPIRE TOOL COMPANY | 02/13/08 | | | | $634.58 | 11500 LAMBS ROAD | | | MEMPHIS | TN | 48041 |
| EMPIRE TOOL COMPANY | 02/27/08 | | | | $291.63 | 11500 LAMBS ROAD | | | MEMPHIS | TN | 48041 |
| EMPIRE TOOL COMPANY | 03/24/08 | | | | $755.51 | 11500 LAMBS ROAD | | | MEMPHIS | TN | 48041 |
| EMPIRE TOOL COMPANY | 03/31/08 | | | | $291.62 | 11500 LAMBS ROAD | | | MEMPHIS | TN | 48041 |
| EMPIRE TOOL COMPANY Total | | | | | $2,264.97 | | | | | | |
| ENCO | 02/22/08 | | | | $32.06 | PO BOX 357 | | | FARMINGDALE | NY | 11735 |
| ENCO | 03/03/08 | | | | $185.25 | PO BOX 357 | | | FARMINGDALE | NY | 11735 |
| ENCO | 03/12/08 | | | | $16.29 | PO BOX 357 | | | FARMINGDALE | NY | 11735 |
| ENCO | 03/13/08 | | | | $239.33 | PO BOX 357 | | | FARMINGDALE | NY | 11735 |
| ENCO | 03/14/08 | | | | $277.36 | PO BOX 357 | | | FARMINGDALE | NY | 11735 |
| ENCO Total | | | | | $750.29 | | | | | | |
| ENERGETIX INC. | 03/14/08 | | | | $17,134.48 | 755 BROOKS AVE | | | ROCHESTER | NY | 14619 |
| ENERGETIX INC. | 03/14/08 | | | | $6,814.78 | 755 BROOKS AVE | | | ROCHESTER | NY | 14619 |
| ENERGETIX INC. Total | | | | | $23,949.26 | | | | | | |
| Environmental Science Corp. | 04/18/07 | | | | $1,980.00 | 12065 Lebanon Road | | | Mt. Juliet | TN | 37122 |
| Environmental Science Corp. Total | | | | | $1,980.00 | | | | | | |
| FAB-WELD CORPORATION | 01/21/08 | | | | $690.00 | 280 DEWEY AVENUE | | | ROCHESTER | NY | 14608 |
| FAB-WELD CORPORATION | 01/24/08 | | | | $800.00 | 280 DEWEY AVENUE | | | ROCHESTER | NY | 14608 |
| FAB-WELD CORPORATION Total | | | | | $1,490.00 | | | | | | |
| FIVE STAR TOOL COMPANY, INC. | 01/07/08 | | | | $785.00 | 383 BUELL ROAD | | | ROCHESTER | NY | 14624 |
| FIVE STAR TOOL COMPANY, INC. | 03/10/08 | | | | $507.50 | 383 BUELL ROAD | | | ROCHESTER | NY | 14624 |
| FIVE STAR TOOL COMPANY, INC. | 03/20/08 | | | | $741.00 | 383 BUELL ROAD | | | ROCHESTER | NY | 14624 |
| FIVE STAR TOOL COMPANY, INC. | 03/20/08 | | | | $418.00 | 383 BUELL ROAD | | | ROCHESTER | NY | 14624 |
| FIVE STAR TOOL COMPANY, INC. Total | | | | | $2,451.50 | | | | | | |
| FRONTIER COMMUNICATIONS OF | 03/10/08 | | | | $535.05 | AMERICA | P.O. BOX 20567 | | ROCHESTER | NY | 14646 |

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRONTIER COMMUNICATIONS OF Total | | | | | $535.05 | | | | | | |
| GENERAL EXTRUSION | 02/21/08 | | | | $498.84 | P.O. BOX 3460 | | | YOUNGSTOWN | OH | 44513 |
| GENERAL EXTRUSION | 02/21/08 | | | | $439.66 | P.O. BOX 3460 | | | YOUNGSTOWN | OH | 44513 |
| GENERAL EXTRUSION | 03/04/08 | | | | $384.86 | P.O. BOX 3460 | | | YOUNGSTOWN | OH | 44513 |
| GENERAL EXTRUSION | 03/04/08 | | | | $963.27 | P.O. BOX 3460 | | | YOUNGSTOWN | OH | 44513 |
| GENERAL EXTRUSION | 03/07/08 | | | | $3,962.51 | P.O. BOX 3460 | | | YOUNGSTOWN | OH | 44513 |
| GENERAL EXTRUSION | 03/11/08 | | | | $1,825.00 | P.O. BOX 3460 | | | YOUNGSTOWN | OH | 44513 |
| GENERAL EXTRUSION | 03/11/08 | | | | $1,440.00 | P.O. BOX 3460 | | | YOUNGSTOWN | OH | 44513 |
| GENERAL EXTRUSION | 03/11/08 | | | | $3,760.00 | P.O. BOX 3460 | | | YOUNGSTOWN | OH | 44513 |
| GENERAL EXTRUSION | 03/11/08 | | | | $3,840.00 | P.O. BOX 3460 | | | YOUNGSTOWN | OH | 44513 |
| GENERAL EXTRUSION | 03/13/08 | | | | $3,615.17 | P.O. BOX 3460 | | | YOUNGSTOWN | OH | 44513 |
| GENERAL EXTRUSION | 03/27/08 | | | | $404.15 | P.O. BOX 3460 | | | YOUNGSTOWN | OH | 44513 |
| GENERAL EXTRUSION Total | | | | | $21,133.46 | | | | | | |
| GENESEE MANUFACTURING CO. | 12/19/07 | | | | $499.04 | 566 HOLLENBECK STREET | | | ROCHESTER | NY | 14621 |
| GENESEE MANUFACTURING CO. | 01/25/08 | | | | $498.04 | 566 HOLLENBECK STREET | | | ROCHESTER | NY | 14621 |
| GENESEE MANUFACTURING CO. | 03/05/08 | | | | $487.50 | 566 HOLLENBECK STREET | | | ROCHESTER | NY | 14621 |
| GENESEE MANUFACTURING CO. | 03/06/08 | | | | $1,189.52 | 566 HOLLENBECK STREET | | | ROCHESTER | NY | 14621 |
| GENESEE MANUFACTURING CO. Total | | | | | $2,674.10 | | | | | | |
| GLOBAL QUALITY SOLUTIONS | 08/21/07 | | | | $60.00 | Torre de la Libertad 647 | Col. Las Torres | | Torreon, Coah | | CP 27085 |
| GLOBAL QUALITY SOLUTIONS Total | | | | | $60.00 | | | | | | |
| H & C TOOL SUPPLY CORP. | 01/10/08 | | | | $169.25 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 01/18/08 | | | | $84.00 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 01/21/08 | | | | $42.37 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 01/23/08 | | | | $1,620.00 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 01/24/08 | | | | $563.49 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 01/25/08 | | | | $380.58 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/01/08 | | | | $310.20 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/01/08 | | | | $494.10 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/01/08 | | | | $258.90 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/01/08 | | | | $367.50 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/04/08 | | | | $41.10 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/04/08 | | | | $64.00 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/04/08 | | | | $127.08 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/04/08 | | | | $133.00 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/05/08 | | | | $39.12 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/07/08 | | | | $102.00 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/07/08 | | | | $12.75 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/12/08 | | | | $79.20 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/12/08 | | | | $173.90 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/13/08 | | | | $95.52 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/13/08 | | | | $230.85 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/15/08 | | | | $71.70 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/15/08 | | | | $291.60 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/15/08 | | | | $47.52 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/15/08 | | | | $19.32 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/18/08 | | | | $545.00 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/18/08 | | | | $344.62 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/18/08 | | | | $446.98 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/19/08 | | | | $258.50 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/22/08 | | | | ($143.30) | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/27/08 | | | | $461.70 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/27/08 | | | | $90.90 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/27/08 | | | | $182.50 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/28/08 | | | | $43.15 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/29/08 | | | | $173.90 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 02/29/08 | | | | $166.75 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/03/08 | | | | $2.87 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/03/08 | | | | $212.32 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/03/08 | | | | $258.90 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/03/08 | | | | $367.50 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/03/08 | | | | $310.20 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/03/08 | | | | $307.71 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/04/08 | | | | $147.90 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |

**Lexington Precision Corporation**

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| H & C TOOL SUPPLY CORP. | 03/05/08 | | | | $122.80 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/05/08 | | | | $211.29 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/06/08 | | | | $93.85 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/06/08 | | | | $198.15 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/10/08 | | | | $283.32 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/11/08 | | | | $1.53 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/11/08 | | | | $155.70 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/12/08 | | | | $212.00 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/13/08 | | | | $94.95 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/14/08 | | | | $286.60 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/14/08 | | | | $274.70 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/17/08 | | | | $1,080.00 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/18/08 | | | | $33.92 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/21/08 | | | | $514.85 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/24/08 | | | | $315.92 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/26/08 | | | | $43.15 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/27/08 | | | | $810.00 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/27/08 | | | | $413.00 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/28/08 | | | | $243.20 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/28/08 | | | | $204.60 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/31/08 | | | | $810.00 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/31/08 | | | | $645.64 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/31/08 | | | | $180.60 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| H & C TOOL SUPPLY CORP. | 03/31/08 | | | | $58.58 | & HEWES FASTENERS DIVISION | 235 MT.READ BOULEVARD | P.O. BOX 11330 | ROCHESTER | NY | 14611 |
| **H & C TOOL SUPPLY CORP. Total** | | | | | **$17,285.50** | | | | | | |
| Haley & Aldrich, Inc. | 12/02/06 | X | X | | $7,556.00 | 465 Medford Street, Suite 2200 | | | Boston | MA | 02129-1400 |
| Haley & Aldrich, Inc. | 12/02/06 | X | X | | $823.45 | 465 Medford Street, Suite 2200 | | | Boston | MA | 02129-1400 |
| Haley & Aldrich, Inc. | 12/16/06 | X | X | | $11,522.63 | 465 Medford Street, Suite 2200 | | | Boston | MA | 02129-1400 |
| Haley & Aldrich, Inc. | 12/16/06 | X | X | | $17,356.83 | 465 Medford Street, Suite 2200 | | | Boston | MA | 02129-1400 |
| Haley & Aldrich, Inc. | 12/30/06 | X | X | | $17,856.39 | 465 Medford Street, Suite 2200 | | | Boston | MA | 02129-1400 |
| Haley & Aldrich, Inc. | 01/20/07 | X | X | | $8,337.18 | 465 Medford Street, Suite 2200 | | | Boston | MA | 02129-1400 |
| **Haley & Aldrich, Inc. Total** | | X | X | | **$63,452.48** | | | | | | |
| HARDEN TRANSPORT | 03/11/08 | | | | $56.76 | P.O. BOX 158 | | | TONAWANDA | NY | 14151-0158 |
| **HARDEN TRANSPORT Total** | | | | | **$56.76** | | | | | | |
| HARDINGE BROTHERS INC. | 01/22/08 | | | | $288.83 | ONE HARDINGE DRIVE | | | HORSEHEADS | NY | 14845 |
| HARDINGE BROTHERS INC. | 01/28/08 | | | | $1,364.42 | ONE HARDINGE DRIVE | | | HORSEHEADS | NY | 14845 |
| HARDINGE BROTHERS INC. | 01/29/08 | | | | $890.33 | ONE HARDINGE DRIVE | | | HORSEHEADS | NY | 14845 |
| HARDINGE BROTHERS INC. | 01/29/08 | | | | $310.94 | ONE HARDINGE DRIVE | | | HORSEHEADS | NY | 14845 |
| HARDINGE BROTHERS INC. | 01/31/08 | | | | $1,415.83 | ONE HARDINGE DRIVE | | | HORSEHEADS | NY | 14845 |
| HARDINGE BROTHERS INC. | 02/01/08 | | | | $175.33 | ONE HARDINGE DRIVE | | | HORSEHEADS | NY | 14845 |
| HARDINGE BROTHERS INC. | 02/14/08 | | | | $477.69 | ONE HARDINGE DRIVE | | | HORSEHEADS | NY | 14845 |
| HARDINGE BROTHERS INC. | 02/14/08 | | | | $161.04 | ONE HARDINGE DRIVE | | | HORSEHEADS | NY | 14845 |
| HARDINGE BROTHERS INC. | 02/21/08 | | | | $100.71 | ONE HARDINGE DRIVE | | | HORSEHEADS | NY | 14845 |
| HARDINGE BROTHERS INC. | 03/13/08 | | | | $933.08 | ONE HARDINGE DRIVE | | | HORSEHEADS | NY | 14845 |
| **HARDINGE BROTHERS INC. Total** | | | | | **$6,118.20** | | | | | | |
| HARRIGAN BRADY PAPER & PACK. | 01/24/08 | | | | $268.14 | 243 PAUL ROAD | | | ROCHESTER | NY | 14624 |
| HARRIGAN BRADY PAPER & PACK. | 02/15/08 | | | | $103.38 | 243 PAUL ROAD | | | ROCHESTER | NY | 14624 |
| HARRIGAN BRADY PAPER & PACK. | 02/29/08 | | | | $268.14 | 243 PAUL ROAD | | | ROCHESTER | NY | 14624 |
| HARRIGAN BRADY PAPER & PACK. | 03/19/08 | | | | $268.14 | 243 PAUL ROAD | | | ROCHESTER | NY | 14624 |
| **HARRIGAN BRADY PAPER & PACK. Total** | | | | | **$907.80** | | | | | | |
| HARRISON IND SUPPLY, INC | 01/07/08 | | | | $294.57 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 01/09/08 | | | | $72.38 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 01/14/08 | | | | $193.58 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 01/18/08 | | | | $1,269.11 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 01/18/08 | | | | $1,859.42 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 01/22/08 | | | | $220.68 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 01/28/08 | | | | $129.50 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 01/29/08 | | | | $361.90 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 01/30/08 | | | | $220.80 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 01/30/08 | | | | $48.66 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 02/04/08 | | | | $571.01 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 02/12/08 | | | | $269.00 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 02/13/08 | | | | $144.00 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |

Lexington Precision Corporation

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRISON IND SUPPLY, INC | 02/14/08 | | | | $106.92 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 02/18/08 | | | | $183.08 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 02/18/08 | | | | ($144.00) | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 02/19/08 | | | | $661.99 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 02/25/08 | | | | $240.65 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 02/25/08 | | | | $256.00 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 02/27/08 | | | | $256.00 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 02/28/08 | | | | $73.60 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 02/28/08 | | | | $147.20 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 03/11/08 | | | | $412.01 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 03/14/08 | | | | $176.41 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 03/18/08 | | | | $240.47 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 03/18/08 | | | | $399.90 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 03/18/08 | | | | $335.31 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 03/18/08 | | | | $30.76 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 03/19/08 | | | | $216.00 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 03/24/08 | | | | $229.12 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 03/31/08 | | | | $226.24 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 03/31/08 | | | | $114.96 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 03/31/08 | | | | $61.08 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 03/31/08 | | | | $1,025.24 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| HARRISON IND SUPPLY, INC | 03/31/08 | | | | $284.14 | P.O. BOX 67 | | | EAST SYRACUSE | NY | 13057-0067 |
| **HARRISON IND SUPPLY, INC Total** | | | | | **$11,187.69** | | | | | | |
| HENRY SHIEIN | 03/13/08 | | | | $179.13 | 135 DURYIA | | | MELVILLE | NY | 11755 |
| **HENRY SHIEIN Total** | | | | | **$179.13** | | | | | | |
| HORIZON SOLUTIONS, CORP. | 01/18/08 | | | | $447.99 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 01/18/08 | | | | $30.57 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 01/22/08 | | | | $595.83 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 01/23/08 | | | | $264.71 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 01/25/08 | | | | $427.36 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 01/25/08 | | | | $1,983.21 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 01/25/08 | | | | $2,133.29 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 01/25/08 | | | | $1,811.86 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 01/28/08 | | | | $152.74 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 01/29/08 | | | | $137.35 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 01/29/08 | | | | $27.83 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 01/31/08 | | | | $146.15 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 02/01/08 | | | | $366.54 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 02/05/08 | | | | $68.61 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 02/07/08 | | | | $227.00 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 02/08/08 | | | | ($307.70) | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 02/13/08 | | | | $719.98 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 02/13/08 | | | | $56.92 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 02/14/08 | | | | $227.00 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 02/15/08 | | | | $409.71 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 02/18/08 | | | | $95.10 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 02/19/08 | | | | $345.52 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 02/19/08 | | | | $228.88 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 02/19/08 | | | | ($253.76) | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 02/20/08 | | | | $95.10 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 02/21/08 | | | | $10.29 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 03/10/08 | | | | $227.00 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 03/14/08 | | | | $792.69 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 03/14/08 | | | | $227.00 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| HORIZON SOLUTIONS, CORP. | 03/31/08 | | | | $934.40 | 2005 BRIGHTON-HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| **HORIZON SOLUTIONS, CORP. Total** | | | | | **$12,629.17** | | | | | | |
| HUGHES HITECH, LLC | 02/14/08 | | | | $640.65 | 9685 MAIN STREET | | | CLARENCE | NY | 14031 |
| HUGHES HITECH, LLC | 02/15/08 | | | | $177.88 | 9685 MAIN STREET | | | CLARENCE | NY | 14031 |
| HUGHES HITECH, LLC | 02/18/08 | | | | $674.25 | 9685 MAIN STREET | | | CLARENCE | NY | 14031 |
| HUGHES HITECH, LLC | 02/19/08 | | | | $1,087.50 | 9685 MAIN STREET | | | CLARENCE | NY | 14031 |
| HUGHES HITECH, LLC | 02/26/08 | | | | $88.63 | 9685 MAIN STREET | | | CLARENCE | NY | 14031 |
| **HUGHES HITECH, LLC Total** | | | | | **$2,668.91** | | | | | | |
| IKON FINANCIAL SERVICES | 03/10/08 | | | | $61.32 | P.O. BOX 41564 | | | PHILADELPHIA | PA | 19101-1564 |

Lexington Precision Corporation

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IKON FINANCIAL SERVICES | 03/14/08 | | | | $25.41 | P.O. BOX 41564 | | | PHILADELPHIA | PA | 19101-1564 |
| IKON FINANCIAL SERVICES Total | | | | | $86.73 | | | | | | |
| IKON OFFICE SOLUTIONS, INC. | 01/30/08 | | | | $386.21 | P.O. BOX 30069 | | | HARTFORD | CT | 6150 |
| IKON OFFICE SOLUTIONS, INC. | 02/23/08 | | | | $444.14 | P.O. BOX 30069 | | | HARTFORD | CT | 6150 |
| IKON OFFICE SOLUTIONS, INC. | 03/25/08 | | | | $444.14 | P.O. BOX 30069 | | | HARTFORD | CT | 6150 |
| IKON OFFICE SOLUTIONS, INC. Total | | | | | $1,274.49 | | | | | | |
| IMR TEST LABS INC. | 03/11/08 | | | | $298.00 | 131 WOODSEDGE DRIVE | LANSING BUS & TECH PARK | | LANSING | NY | 14882 |
| IMR TEST LABS INC. | 03/11/08 | | | | $242.00 | 131 WOODSEDGE DRIVE | LANSING BUS & TECH PARK | | LANSING | NY | 14882 |
| IMR TEST LABS INC. | 03/11/08 | | | | $242.00 | 131 WOODSEDGE DRIVE | LANSING BUS & TECH PARK | | LANSING | NY | 14882 |
| IMR TEST LABS INC. | 03/11/08 | | | | $357.00 | 131 WOODSEDGE DRIVE | LANSING BUS & TECH PARK | | LANSING | NY | 14882 |
| IMR TEST LABS INC. | 03/28/08 | | | | $402.50 | 131 WOODSEDGE DRIVE | LANSING BUS & TECH PARK | | LANSING | NY | 14882 |
| IMR TEST LABS INC. | 03/04/08 | | | | $207.00 | 131 WOODSEDGE DRIVE | LANSING BUS & TECH PARK | | LANSING | NY | 14882 |
| IMR TEST LABS INC. | 03/20/08 | | | | $267.00 | 131 WOODSEDGE DRIVE | LANSING BUS & TECH PARK | | LANSING | NY | 14882 |
| IMR TEST LABS INC. | 03/24/08 | | | | $242.00 | 131 WOODSEDGE DRIVE | LANSING BUS & TECH PARK | | LANSING | NY | 14882 |
| IMR TEST LABS INC. | 03/28/08 | | | | $322.00 | 131 WOODSEDGE DRIVE | LANSING BUS & TECH PARK | | LANSING | NY | 14882 |
| IMR TEST LABS INC. | 03/28/08 | | | | $267.00 | 131 WOODSEDGE DRIVE | LANSING BUS & TECH PARK | | LANSING | NY | 14882 |
| IMR TEST LABS INC. | 03/27/08 | | | | $297.00 | 131 WOODSEDGE DRIVE | LANSING BUS & TECH PARK | | LANSING | NY | 14882 |
| IMR TEST LABS INC. Total | | | | | $3,143.50 | | | | | | |
| IRON MOUNTAIN INFORMATION | 02/29/08 | | | | $180.79 | MANAGEMENT, INC. | P.O. BOX 27128 | | NEW YORK | NY | 10087-7128 |
| IRON MOUNTAIN INFORMATION Total | | | | | $180.79 | | | | | | |
| J & L INDUSTRIAL SUPPLY | 02/01/08 | | | | $126.15 | 31800 INDUSTRIAL ROAD | P.O. BOX 3359 | | LIVONIA | MI | 48151-3359 |
| J & L INDUSTRIAL SUPPLY Total | | | | | $126.15 | | | | | | |
| J. GRIPPE INDUSTRIAL SUPPLY | 02/01/08 | | | | $1,108.46 | 4160 ACME ROAD | | | FRANKFORT | NY | 13340 |
| J. GRIPPE INDUSTRIAL SUPPLY | 03/17/08 | | | | $431.10 | 4160 ACME ROAD | | | FRANKFORT | NY | 13340 |
| J. GRIPPE INDUSTRIAL SUPPLY | 03/20/08 | | | | $231.70 | 4160 ACME ROAD | | | FRANKFORT | NY | 13340 |
| J. GRIPPE INDUSTRIAL SUPPLY | 03/24/08 | | | | $173.20 | 4160 ACME ROAD | | | FRANKFORT | NY | 13340 |
| J. GRIPPE INDUSTRIAL SUPPLY | 03/24/08 | | | | $99.46 | 4160 ACME ROAD | | | FRANKFORT | NY | 13340 |
| J. GRIPPE INDUSTRIAL SUPPLY | 03/26/08 | | | | $219.28 | 4160 ACME ROAD | | | FRANKFORT | NY | 13340 |
| J. GRIPPE INDUSTRIAL SUPPLY | 03/31/08 | | | | $60.54 | 4160 ACME ROAD | | | FRANKFORT | NY | 13340 |
| J. GRIPPE INDUSTRIAL SUPPLY Total | | | | | $2,323.74 | | | | | | |
| J.B. BRADY | 03/18/08 | | | | $324.00 | 811 NORTH ALVORD STREET | | | SYRACUSE | NY | 13208-2015 |
| J.B. BRADY Total | | | | | $324.00 | | | | | | |
| JACKSON SAW & KNIFE, INC | 02/11/08 | | | | $89.10 | 517 STATE STREET | | | ROCHESTER | NY | 14608 |
| JACKSON SAW & KNIFE, INC | 02/19/08 | | | | $59.94 | 517 STATE STREET | | | ROCHESTER | NY | 14608 |
| JACKSON SAW & KNIFE, INC Total | | | | | $149.04 | | | | | | |
| JACKSON WELDING SUPPLY CO. | 12/31/07 | | | | $30.77 | 535 BUFFALO ROAD | | | ROCHESTER | NY | 14611 |
| JACKSON WELDING SUPPLY CO. | 01/31/08 | | | | $30.77 | 535 BUFFALO ROAD | | | ROCHESTER | NY | 14611 |
| JACKSON WELDING SUPPLY CO. | 01/31/08 | | | | $30.77 | 535 BUFFALO ROAD | | | ROCHESTER | NY | 14611 |
| JACKSON WELDING SUPPLY CO. | 02/07/08 | | | | $110.74 | 535 BUFFALO ROAD | | | ROCHESTER | NY | 14611 |
| JACKSON WELDING SUPPLY CO. | 02/29/08 | | | | $28.89 | 535 BUFFALO ROAD | | | ROCHESTER | NY | 14611 |
| JACKSON WELDING SUPPLY CO. | 03/18/08 | | | | $72.33 | 535 BUFFALO ROAD | | | ROCHESTER | NY | 14611 |
| JACKSON WELDING SUPPLY CO. | 03/31/08 | | | | $32.25 | 535 BUFFALO ROAD | | | ROCHESTER | NY | 14611 |
| JACKSON WELDING SUPPLY CO. Total | | | | | $336.52 | | | | | | |
| JEM AUTOMATICS | 09/27/07 | | | | $338.00 | 22845 HOOVER ROAD | | | WARREN | MI | 48089-2541 |
| JEM AUTOMATICS | 01/22/08 | | | | $315.00 | 22845 HOOVER ROAD | | | WARREN | MI | 48089-2541 |
| JEM AUTOMATICS Total | | | | | $653.00 | | | | | | |
| JOHNSTON'S QUALITY CARBIDE | 01/25/08 | | | | $128.60 | 4732 ROUTE 982 SUITE 110 | | | LATROBE | PA | 15650 |
| JOHNSTON'S QUALITY CARBIDE Total | | | | | $128.60 | | | | | | |
| JTI, INC. | 10/15/07 | | | | $320.60 | 352 EAST JEFFERSON STREET | | | BUTLER | PA | 16001 |
| JTI, INC. | 01/17/08 | | | | $146.90 | 352 EAST JEFFERSON STREET | | | BUTLER | PA | 16001 |
| JTI, INC. | 01/17/08 | | | | $146.90 | 352 EAST JEFFERSON STREET | | | BUTLER | PA | 16001 |
| JTI, INC. Total | | | | | $614.40 | | | | | | |
| K.J.D.E. CORP. dba | 02/07/08 | | | | $890.00 | K.J. ELECTRIC | P.O. BOX 160 | | SYRACUSE | NY | 13206-0160 |
| K.J.D.E. CORP. dba Total | | | | | $890.00 | | | | | | |
| KD FLUID POWER | 02/22/08 | | | | $1,498.65 | PO BOX 549 | | | NORTH TONOWANDA | NY | 14120 |
| KD FLUID POWER Total | | | | | $1,498.65 | | | | | | |
| Kenneth I. Greenstein | 05/30/07 | | | | $1,500.00 | 18 Shetland Court | | | East Hampton | NY | 11937 |
| Kenneth I. Greenstein | 06/07/07 | | | | $750.00 | 18 Shetland Court | | | East Hampton | NY | 11937 |
| Kenneth I. Greenstein | 10/01/07 | | | | $500.00 | 18 Shetland Court | | | East Hampton | NY | 11937 |
| Kenneth I. Greenstein | 10/01/07 | | | | $3,000.00 | 18 Shetland Court | | | East Hampton | NY | 11937 |
| Kenneth I. Greenstein | 03/31/08 | | | | $350.00 | 18 Shetland Court | | | East Hampton | NY | 11937 |
| Kenneth I. Greenstein Total | | | | | $6,100.00 | | | | | | |
| KERN GLOBAL EDM SUPPLIES | 01/17/08 | | | | $297.40 | 411 JOHN DOWNEY DRIVE | | | NEW BRITIAN | CT | 6051 |

Trade Creditors

Lexington Precision Corporation

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KERN GLOBAL EDM SUPPLIES Total | | | | | $297.40 | | | | | | |
| KEYENCE CORPORATION | 02/25/08 | | | | $640.00 | 50 TICE BLVD. | | | WOODCLIFF LAKE | NJ | 7677 |
| KEYENCE CORPORATION Total | | | | | $640.00 | | | | | | |
| KEYSTONE PROFILES | 02/25/08 | | | | $34,680.28 | 220 SEVENTH AVE | | | BEAVER FALLS | PA | 15010 |
| KEYSTONE PROFILES | 03/20/08 | | | | $21,710.31 | 220 SEVENTH AVE | | | BEAVER FALLS | PA | 15010 |
| KEYSTONE PROFILES Total | | | | | $56,390.59 | | | | | | |
| KINGSFORD BROACH & TOOL | 03/16/08 | | | | $1,081.00 | POB 2277 | | | KINGSFORD | MI | 49801 |
| KINGSFORD BROACH & TOOL Total | | | | | $1,081.00 | | | | | | |
| LAB SAFETY SUPPLY | 01/22/08 | | | | $160.16 | PO BOX 1368 | | | JAMESVILLE | WI | 53547 |
| LAB SAFETY SUPPLY | 01/23/08 | | | | $55.25 | PO BOX 1368 | | | JAMESVILLE | WI | 53547 |
| LAB SAFETY SUPPLY | 03/11/08 | | | | $137.67 | PO BOX 1368 | | | JAMESVILLE | WI | 53547 |
| LAB SAFETY SUPPLY Total | | | | | $353.08 | | | | | | |
| LANDSTAR LIGON | 03/14/08 | | | | $576.00 | PO BOX 19060 | | | JACKSONVILLE | FL | 32245-9060 |
| LANDSTAR LIGON Total | | | | | $576.00 | | | | | | |
| LAUGHLIN ELECTRIC CORP | 02/18/08 | | | | $108.00 | 182 FURLONG ROAD | | | ROCHESTER | NY | 14623 |
| LAUGHLIN ELECTRIC CORP Total | | | | | $108.00 | | | | | | |
| LAUREL STEEL | 02/14/08 | | | | $1,099.98 | 5400 HARVESTER ROAD | | | BURLINGTON | ONT | L7R3Y8 |
| LAUREL STEEL | 02/19/08 | | | | $14,695.70 | 5400 HARVESTER ROAD | | | BURLINGTON | ONT | L7R3Y8 |
| LAUREL STEEL | 03/11/08 | | | | $5,854.28 | 5400 HARVESTER ROAD | | | BURLINGTON | ONT | L7R3Y8 |
| LAUREL STEEL | 03/11/08 | | | | $2,186.40 | 5400 HARVESTER ROAD | | | BURLINGTON | ONT | L7R3Y8 |
| LAUREL STEEL | 03/20/08 | | | | $2,376.84 | 5400 HARVESTER ROAD | | | BURLINGTON | ONT | L7R3Y8 |
| LAUREL STEEL | 03/20/08 | | | | $4,153.80 | 5400 HARVESTER ROAD | | | BURLINGTON | ONT | L7R3Y8 |
| LAUREL STEEL Total | | | | | $30,367.00 | | | | | | |
| LEED STEEL | 01/07/08 | | | | $107.35 | 961 LYELL AVE. | | | ROCHESTER | NY | 14606 |
| LEED STEEL | 01/31/08 | | | | $165.87 | 961 LYELL AVE. | | | ROCHESTER | NY | 14606 |
| LEED STEEL | 02/07/08 | | | | $75.41 | 961 LYELL AVE. | | | ROCHESTER | NY | 14606 |
| LEED STEEL | 02/07/08 | | | | $289.34 | 961 LYELL AVE. | | | ROCHESTER | NY | 14606 |
| LEED STEEL | 02/18/08 | | | | $222.50 | 961 LYELL AVE. | | | ROCHESTER | NY | 14606 |
| LEED STEEL | 03/11/08 | | | | $365.00 | 961 LYELL AVE. | | | ROCHESTER | NY | 14606 |
| LEED STEEL Total | | | | | $1,225.47 | | | | | | |
| Lubin, Delano & Company | 03/26/08 | | | | $700.00 | 800 Third Avenue, 15th Floor | | | New York | NY | 10022 |
| Lubin, Delano & Company | 03/31/08 | | | | $700.00 | 800 Third Avenue, 15th Floor | | | New York | NY | 10022 |
| Lubin, Delano & Company Total | | | | | $1,400.00 | | | | | | |
| MACHINISTS TOOL REPAIR | 01/07/08 | | | | $180.00 | 6484 GRAFTON ROAD | | | VALLEY CITY | OH | 44280 |
| MACHINISTS TOOL REPAIR | 01/10/08 | | | | $36.00 | 6484 GRAFTON ROAD | | | VALLEY CITY | OH | 44280 |
| MACHINISTS TOOL REPAIR | 02/07/08 | | | | $971.00 | 6484 GRAFTON ROAD | | | VALLEY CITY | OH | 44280 |
| MACHINISTS TOOL REPAIR | 02/28/08 | | | | $203.67 | 6484 GRAFTON ROAD | | | VALLEY CITY | OH | 44280 |
| MACHINISTS TOOL REPAIR Total | | | | | $1,390.67 | | | | | | |
| MASTERMANN'S, LLP | 02/11/08 | | | | $462.01 | 11 C STREET | P.O. BOX 411 | | AUBURN | MA | 01501-0411 |
| MASTERMANN'S, LLP | 03/12/08 | | | | $444.36 | 11 C STREET | P.O. BOX 411 | | AUBURN | MA | 01501-0411 |
| MASTERMANN'S, LLP | 03/20/08 | | | | $286.56 | 11 C STREET | P.O. BOX 411 | | AUBURN | MA | 01501-0411 |
| MASTERMANN'S, LLP Total | | | | | $1,192.93 | | | | | | |
| MCMASTER-CARR SUPPLY COMPANY | 02/04/08 | | | | $32.27 | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 |
| MCMASTER-CARR SUPPLY COMPANY | 02/18/08 | | | | $287.81 | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 |
| MCMASTER-CARR SUPPLY COMPANY | 02/20/08 | | | | $183.32 | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 |
| MCMASTER-CARR SUPPLY COMPANY | 03/21/08 | | | | $41.49 | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 |
| MCMASTER-CARR SUPPLY COMPANY | 03/24/08 | | | | $91.66 | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 |
| MCMASTER-CARR SUPPLY COMPANY Total | | | | | $636.55 | | | | | | |
| METRO WASTE PAPER U.S. | 11/30/07 | | | | $27.00 | 10 CAIRN STREET | | | ROCHESTER | NY | 14611 |
| METRO WASTE PAPER U.S. Total | | | | | $27.00 | | | | | | |
| MEYERS COMMUNICATIONS, INC. | 01/31/08 | | | | $43.20 | 72 WESTERLEIGH ROAD | | | ROCHESTER | NY | 14606 |
| MEYERS COMMUNICATIONS, INC. | 03/17/08 | | | | $86.40 | 72 WESTERLEIGH ROAD | | | ROCHESTER | NY | 14606 |
| MEYERS COMMUNICATIONS, INC. Total | | | | | $129.60 | | | | | | |
| MIKE LAUTERBORN ENTERPRISES | 01/18/08 | | | | $1,056.24 | 53 MARWAY CIRCLE | | | ROCHESTER | NY | 14624-2437 |
| MIKE LAUTERBORN ENTERPRISES Total | | | | | $1,056.24 | | | | | | |
| MILLENIUM MACHINERY | 01/28/08 | | | | $301.32 | 2350 BRIGHTON HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| MILLENIUM MACHINERY | 02/25/08 | | | | $301.32 | 2350 BRIGHTON HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| MILLENIUM MACHINERY | 03/13/08 | | | | $203.00 | 2350 BRIGHTON HENRIETTA | TOWNLINE ROAD | | ROCHESTER | NY | 14623 |
| MILLENIUM MACHINERY Total | | | | | $805.64 | | | | | | |
| MOCAP | 02/29/08 | | | | $639.31 | 13100 MANCHESTER RD. | | | ST. LOUIS | MO | 63131-1703 |
| MOCAP Total | | | | | $639.31 | | | | | | |
| Moreland Altobelli Associates, Inc. | 02/23/08 | | | | $1,055.60 | 2211 Beaver Ruin Road, Suite 190 | | | Norcross | GA | 30071 |
| Moreland Altobelli Associates, Inc. | 03/29/08 | | | | $835.43 | 2211 Beaver Ruin Road, Suite 190 | | | Norcross | GA | 30071 |

**Lexington Precision Corporation**

Attachment F-3 to Schedule F of
Lexington Precision Corporation

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Moreland Altobelli Associates, Inc. Total | | | | | $1,891.03 | | | | | | |
| MORGOOD TOOLS, INC. | 01/10/08 | | | | $744.00 | 940 MILLSTEAD WAY | P.O. BOX 42997 | | ROCHESTER | NY | 14624 |
| MORGOOD TOOLS, INC. | 01/23/08 | | | | $690.00 | 940 MILLSTEAD WAY | P.O. BOX 42997 | | ROCHESTER | NY | 14624 |
| MORGOOD TOOLS, INC. | 03/11/08 | | | | $344.00 | 940 MILLSTEAD WAY | P.O. BOX 42997 | | ROCHESTER | NY | 14624 |
| MORGOOD TOOLS, INC. Total | | | | | $1,778.00 | | | | | | |
| MSC INDUSTRIAL SUPPLY CO | 01/07/08 | | | | $164.21 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 01/18/08 | | | | $308.99 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 01/21/08 | | | | $310.07 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 01/22/08 | | | | $329.19 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 01/24/08 | | | | $414.81 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 01/25/08 | | | | $213.02 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 01/25/08 | | | | $109.39 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 01/29/08 | | | | $131.24 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 01/30/08 | | | | $86.67 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 01/31/08 | | | | $70.49 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 02/01/08 | | | | $216.89 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 02/01/08 | | | | $52.33 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 02/06/08 | | | | ($28.25) | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 02/07/08 | | | | $542.73 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 02/08/08 | | | | $156.75 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 02/12/08 | | | | $310.07 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 02/12/08 | | | | ($143.56) | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 02/13/08 | | | | $61.64 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 02/14/08 | | | | $531.41 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 02/14/08 | | | | $225.25 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 02/18/08 | | | | $160.19 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 02/18/08 | | | | $417.17 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 02/18/08 | | | | $329.23 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 02/18/08 | | | | $247.93 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 02/19/08 | | | | $380.76 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 02/19/08 | | | | $204.88 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 02/21/08 | | | | $227.33 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 02/22/08 | | | | $35.18 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 02/26/08 | | | | $564.29 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 02/26/08 | | | | $239.09 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 02/27/08 | | | | $140.27 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 02/27/08 | | | | $227.39 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 02/29/08 | | | | $280.15 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 03/04/08 | | | | $254.11 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 03/04/08 | | | | $267.55 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 03/04/08 | | | | $234.21 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 03/05/08 | | | | $219.35 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 03/06/08 | | | | $316.69 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 03/10/08 | | | | $780.52 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 03/11/08 | | | | $213.02 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 03/12/08 | | | | $304.43 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 03/12/08 | | | | $251.19 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 03/13/08 | | | | $84.02 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 03/13/08 | | | | $170.34 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 03/14/08 | | | | $302.62 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 03/14/08 | | | | $217.23 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 03/19/08 | | | | $296.92 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 03/19/08 | | | | $48.05 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 03/20/08 | | | | $190.19 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 03/21/08 | | | | $91.10 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 03/26/08 | | | | $219.34 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 03/27/08 | | | | $25.31 | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO | 03/27/08 | | | | ($142.72) | 52 MARWAY CIRCLE | | | ROCHESTER | NY | 14624 |
| MSC INDUSTRIAL SUPPLY CO Total | | | | | $11,860.67 | | | | | | |
| MURPHY & NOLAN, INC. | 01/27/08 | | | | $1,500.00 | P.O. BOX 6689 | | | SYRACUSE | NY | 13217 |
| MURPHY & NOLAN, INC. | 01/30/08 | | | | $461.41 | P.O. BOX 6689 | | | SYRACUSE | NY | 13217 |
| MURPHY & NOLAN, INC. | 01/31/08 | | | | $178.00 | P.O. BOX 6689 | | | SYRACUSE | NY | 13217 |
| MURPHY & NOLAN, INC. | 02/04/08 | | | | $289.30 | P.O. BOX 6689 | | | SYRACUSE | NY | 13217 |

**Lexington Precision Corporation**

Trade Creditors

Attachment F-3 to Schedule F of
Lexington Precision Corporation

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MURPHY & NOLAN, INC. | 02/04/08 | | | | $78.96 | P.O. BOX 6689 | | | SYRACUSE | NY | 13217 |
| MURPHY & NOLAN, INC. | 02/04/08 | | | | $25.65 | P.O. BOX 6689 | | | SYRACUSE | NY | 13217 |
| MURPHY & NOLAN, INC. | 02/05/08 | | | | $60.00 | P.O. BOX 6689 | | | SYRACUSE | NY | 13217 |
| MURPHY & NOLAN, INC. | 02/08/08 | | | | $178.50 | P.O. BOX 6689 | | | SYRACUSE | NY | 13217 |
| MURPHY & NOLAN, INC. | 02/19/08 | | | | $204.00 | P.O. BOX 6689 | | | SYRACUSE | NY | 13217 |
| MURPHY & NOLAN, INC. | 02/24/08 | | | | $248.84 | P.O. BOX 6689 | | | SYRACUSE | NY | 13217 |
| MURPHY & NOLAN, INC. | 02/29/08 | | | | ($701.36) | P.O. BOX 6689 | | | SYRACUSE | NY | 13217 |
| MURPHY & NOLAN, INC. | 03/11/08 | | | | $101.00 | P.O. BOX 6689 | | | SYRACUSE | NY | 13217 |
| MURPHY & NOLAN, INC. | 03/20/08 | | | | $820.00 | P.O. BOX 6689 | | | SYRACUSE | NY | 13217 |
| MURPHY & NOLAN, INC. | 03/28/08 | | | | $353.17 | P.O. BOX 6689 | | | SYRACUSE | NY | 13217 |
| MURPHY & NOLAN, INC. | 03/31/08 | | | | $830.85 | P.O. BOX 6689 | | | SYRACUSE | NY | 13217 |
| **MURPHY & NOLAN, INC. Total** | | | | | $4,628.12 | | | | | | |
| NATIONAL DISTRIBUTION INC. | 01/24/08 | | | | $191.98 | 130 SCHMITT BOULEVARD | | | FARMINGDALE | NY | 11735 |
| NATIONAL DISTRIBUTION INC. | 02/04/08 | | | | $255.34 | 130 SCHMITT BOULEVARD | | | FARMINGDALE | NY | 11735 |
| NATIONAL DISTRIBUTION INC. | 02/06/08 | | | | $267.12 | 130 SCHMITT BOULEVARD | | | FARMINGDALE | NY | 11735 |
| **NATIONAL DISTRIBUTION INC. Total** | | | | | $714.44 | | | | | | |
| NATIONAL INSTRUMENTS CORP. | 02/04/08 | | | | $11,696.57 | 11500 MOPAC EXPRESSWAY | BUILDING A | | AUSTIN | TX | 78759-3504 |
| NATIONAL INSTRUMENTS CORP. | 02/05/08 | | | | $218.96 | 11500 MOPAC EXPRESSWAY | BUILDING A | | AUSTIN | TX | 78759-3504 |
| **NATIONAL INSTRUMENTS CORP. Total** | | | | | $11,915.53 | | | | | | |
| N-D TOOL GRINDING, INC. | 02/21/08 | | | | $590.40 | 325 MT. READ BOULEVARD | | | ROCHESTER | NY | 14611 |
| N-D TOOL GRINDING, INC. | 03/19/08 | | | | $935.04 | 325 MT. READ BOULEVARD | | | ROCHESTER | NY | 14611 |
| N-D TOOL GRINDING, INC. | 03/24/08 | | | | $368.34 | 325 MT. READ BOULEVARD | | | ROCHESTER | NY | 14611 |
| N-D TOOL GRINDING, INC. | 03/24/08 | | | | $252.90 | 325 MT. READ BOULEVARD | | | ROCHESTER | NY | 14611 |
| **N-D TOOL GRINDING, INC. Total** | | | | | $2,146.68 | | | | | | |
| NEW PIG CORPORATION | 02/27/08 | | | | $215.12 | 1 PORK AVENUE | P.O. BOX 304 | | TIPTON | PA | 16684 |
| **NEW PIG CORPORATION Total** | | | | | $215.12 | | | | | | |
| NEWARK | 02/12/08 | | | | $171.68 | 4801 N. RAVENSWOOD AVE. | | | CHICAGO | IL | 60040-4496 |
| **NEWARK Total** | | | | | $171.68 | | | | | | |
| NIAGARA LUBRICANT CO., INC. | 01/29/08 | | | | $2,455.52 | 164 CHANDLER STREET | P.O. BOX 369 | | BUFFALO | NY | 14207 |
| NIAGARA LUBRICANT CO., INC. | 02/21/08 | | | | $2,616.90 | 164 CHANDLER STREET | P.O. BOX 369 | | BUFFALO | NY | 14207 |
| NIAGARA LUBRICANT CO., INC. | 03/18/08 | | | | $3,742.06 | 164 CHANDLER STREET | P.O. BOX 369 | | BUFFALO | NY | 14207 |
| **NIAGARA LUBRICANT CO., INC. Total** | | | | | $8,814.48 | | | | | | |
| NIFTY-BAR INC. | 01/21/08 | | | | $130.00 | 450 WHITNEY ROAD WEST | | | PENFIELD | NY | 14526-2326 |
| **NIFTY-BAR INC. Total** | | | | | $130.00 | | | | | | |
| NOVA MACHINARY | 01/16/08 | | | | $3,942.65 | 22720 WOODWARD AVE. | PO BOX 20400 | | FERDALE | MI | |
| NOVA MACHINARY | 01/16/08 | | | | $1,399.70 | 22720 WOODWARD AVE. | PO BOX 20400 | | FERDALE | MI | |
| NOVA MACHINARY | 01/24/08 | | | | ($138.00) | 22720 WOODWARD AVE. | PO BOX 20400 | | FERDALE | MI | |
| NOVA MACHINARY | 02/06/08 | | | | ($175.00) | 22720 WOODWARD AVE. | PO BOX 20400 | | FERDALE | MI | |
| NOVA MACHINARY | 03/07/08 | | | | $1,142.90 | 22720 WOODWARD AVE. | PO BOX 20400 | | FERDALE | MI | |
| **NOVA MACHINARY Total** | | | | | $6,172.25 | | | | | | |
| OPTIPRO SYSTEMS | 01/31/08 | | | | $124.74 | 6368 DEAN PARKWAY | | | ONTARIO | NY | 14519 |
| OPTIPRO SYSTEMS | 02/26/08 | | | | $477.50 | 6368 DEAN PARKWAY | | | ONTARIO | NY | 14519 |
| OPTIPRO SYSTEMS | 03/28/08 | | | | $362.50 | 6368 DEAN PARKWAY | | | ONTARIO | NY | 14519 |
| OPTIPRO SYSTEMS | 03/31/08 | | | | $674.82 | 6368 DEAN PARKWAY | | | ONTARIO | NY | 14519 |
| **OPTIPRO SYSTEMS Total** | | | | | $1,639.56 | | | | | | |
| PAGE APPLIANCE INC. | 03/04/08 | | | | $506.52 | 415 S. UNION STREET | | | SPENCERPORT | NY | 14559 |
| **PAGE APPLIANCE INC. Total** | | | | | $506.52 | | | | | | |
| PALLET EXPRESS, INC. | 01/10/08 | | | | $228.75 | 2365 SOUTH UNION STREET | | | SPENCERPORT | NY | 14559 |
| PALLET EXPRESS, INC. | 01/16/08 | | | | $265.00 | 2365 SOUTH UNION STREET | | | SPENCERPORT | NY | 14559 |
| PALLET EXPRESS, INC. | 01/23/08 | | | | $281.00 | 2365 SOUTH UNION STREET | | | SPENCERPORT | NY | 14559 |
| PALLET EXPRESS, INC. | 01/31/08 | | | | $221.25 | 2365 SOUTH UNION STREET | | | SPENCERPORT | NY | 14559 |
| PALLET EXPRESS, INC. | 02/06/08 | | | | $228.75 | 2365 SOUTH UNION STREET | | | SPENCERPORT | NY | 14559 |
| PALLET EXPRESS, INC. | 02/12/08 | | | | $265.00 | 2365 SOUTH UNION STREET | | | SPENCERPORT | NY | 14559 |
| PALLET EXPRESS, INC. | 02/14/08 | | | | $156.25 | 2365 SOUTH UNION STREET | | | SPENCERPORT | NY | 14559 |
| PALLET EXPRESS, INC. | 02/21/08 | | | | $265.00 | 2365 SOUTH UNION STREET | | | SPENCERPORT | NY | 14559 |
| PALLET EXPRESS, INC. | 02/27/08 | | | | $265.00 | 2365 SOUTH UNION STREET | | | SPENCERPORT | NY | 14559 |
| PALLET EXPRESS, INC. | 03/06/08 | | | | $265.00 | 2365 SOUTH UNION STREET | | | SPENCERPORT | NY | 14559 |
| PALLET EXPRESS, INC. | 03/11/08 | | | | $265.00 | 2365 SOUTH UNION STREET | | | SPENCERPORT | NY | 14559 |
| PALLET EXPRESS, INC. | 03/18/08 | | | | $265.00 | 2365 SOUTH UNION STREET | | | SPENCERPORT | NY | 14559 |
| PALLET EXPRESS, INC. | 03/24/08 | | | | $156.25 | 2365 SOUTH UNION STREET | | | SPENCERPORT | NY | 14559 |
| PALLET EXPRESS, INC. | 03/28/08 | | | | $265.00 | 2365 SOUTH UNION STREET | | | SPENCERPORT | NY | 14559 |
| PALLET EXPRESS, INC. | 03/31/08 | | | | $97.50 | 2365 SOUTH UNION STREET | | | SPENCERPORT | NY | 14559 |
| **PALLET EXPRESS, INC. Total** | | | | | $3,489.75 | | | | | | |

**Lexington Precision Corporation**

Trade Creditors

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Phoenix Advisors, LLC (Joseph A. Pardo) | 03/26/08 | | | | $350.00 | Post Office Box 350 | | | Philomont | VA | 20131 |
| Phoenix Advisors, LLC (Joseph A. Pardo) | 03/31/08 | | | | $350.00 | Post Office Box 350 | | | Philomont | VA | 20131 |
| **Phoenix Advisors, LLC (Joseph A. Pardo) Total** | | | | | **$700.00** | | | | | | |
| PITNEY BOWES | 03/31/08 | | | | $65.77 | 2225 AMERICAN DRIVE | | | NEENAH | WI | 54956-1005 |
| **PITNEY BOWES Total** | | | | | **$65.77** | | | | | | |
| POWER DRIVES INC. | 12/21/07 | | | | $1,785.93 | 640 NORTH WINTON ROAD | | | ROCHESTER | NY | 14609 |
| POWER DRIVES INC. | 01/09/08 | | | | $392.42 | 640 NORTH WINTON ROAD | | | ROCHESTER | NY | 14609 |
| POWER DRIVES INC. | 01/10/08 | | | | $91.99 | 640 NORTH WINTON ROAD | | | ROCHESTER | NY | 14609 |
| POWER DRIVES INC. | 01/17/08 | | | | $49.01 | 640 NORTH WINTON ROAD | | | ROCHESTER | NY | 14609 |
| POWER DRIVES INC. | 01/18/08 | | | | $144.79 | 640 NORTH WINTON ROAD | | | ROCHESTER | NY | 14609 |
| POWER DRIVES INC. | 01/29/08 | | | | $92.21 | 640 NORTH WINTON ROAD | | | ROCHESTER | NY | 14609 |
| POWER DRIVES INC. | 01/31/08 | | | | $50.61 | 640 NORTH WINTON ROAD | | | ROCHESTER | NY | 14609 |
| POWER DRIVES INC. | 03/19/08 | | | | $1,673.54 | 640 NORTH WINTON ROAD | | | ROCHESTER | NY | 14609 |
| POWER DRIVES INC. | 03/19/08 | | | | $226.23 | 640 NORTH WINTON ROAD | | | ROCHESTER | NY | 14609 |
| POWER DRIVES INC. | 03/19/08 | | | | $134.24 | 640 NORTH WINTON ROAD | | | ROCHESTER | NY | 14609 |
| POWER DRIVES INC. | 03/20/08 | | | | $352.50 | 640 NORTH WINTON ROAD | | | ROCHESTER | NY | 14609 |
| POWER DRIVES INC. | 03/21/08 | | | | $243.98 | 640 NORTH WINTON ROAD | | | ROCHESTER | NY | 14609 |
| **POWER DRIVES INC. Total** | | | | | **$5,237.45** | | | | | | |
| PRIME TECH SALES, INC. | 01/29/08 | | | | $371.00 | 1545 MT READ BOULEVARD | | | ROCHESTER | NY | 14606 |
| PRIME TECH SALES, INC. | 01/29/08 | | | | $74.26 | 1545 MT READ BOULEVARD | | | ROCHESTER | NY | 14606 |
| PRIME TECH SALES, INC. | 01/29/08 | | | | $97.00 | 1545 MT READ BOULEVARD | | | ROCHESTER | NY | 14606 |
| PRIME TECH SALES, INC. | 01/31/08 | | | | $377.98 | 1545 MT READ BOULEVARD | | | ROCHESTER | NY | 14606 |
| PRIME TECH SALES, INC. | 02/05/08 | | | | $56.02 | 1545 MT READ BOULEVARD | | | ROCHESTER | NY | 14606 |
| PRIME TECH SALES, INC. | 02/14/08 | | | | $647.61 | 1545 MT READ BOULEVARD | | | ROCHESTER | NY | 14606 |
| PRIME TECH SALES, INC. | 02/20/08 | | | | $473.61 | 1545 MT READ BOULEVARD | | | ROCHESTER | NY | 14606 |
| PRIME TECH SALES, INC. | 03/11/08 | | | | $325.38 | 1545 MT READ BOULEVARD | | | ROCHESTER | NY | 14606 |
| PRIME TECH SALES, INC. | 03/19/08 | | | | $42.90 | 1545 MT READ BOULEVARD | | | ROCHESTER | NY | 14606 |
| PRIME TECH SALES, INC. | 03/24/08 | | | | $37.28 | 1545 MT READ BOULEVARD | | | ROCHESTER | NY | 14606 |
| PRIME TECH SALES, INC. | 03/25/08 | | | | $52.78 | 1545 MT READ BOULEVARD | | | ROCHESTER | NY | 14606 |
| **PRIME TECH SALES, INC. Total** | | | | | **$2,555.82** | | | | | | |
| PRINT TECH | 02/06/08 | | | | $637.20 | 627 MEIGS STREET | | | ROCHESTER | NY | 14620 |
| PRINT TECH | 03/19/08 | | | | $953.64 | 627 MEIGS STREET | | | ROCHESTER | NY | 14620 |
| **PRINT TECH Total** | | | | | **$1,590.84** | | | | | | |
| PS INDUSTRIES | 03/27/08 | | | | $272.00 | BLVD. JESUS VALDES SANCHEZ | #3029 | COL OCEANIA | SALTILLO COAHUILA | | CP25290 |
| **PS INDUSTRIES Total** | | | | | **$272.00** | | | | | | |
| PURCHASE POWER | 03/12/08 | | | | $545.56 | P. O. BOX 85042 | | | LOUISVILLE | KY | 40285 |
| **PURCHASE POWER Total** | | | | | **$545.56** | | | | | | |
| QAD | 12/27/07 | | | | $12,514.17 | 10000 MIDLANTIC DRIVE | SUITE 200 EAST | | MT LAUREL | NJ | 8054 |
| **QAD Total** | | | | | **$12,514.17** | | | | | | |
| QC INDUSTRIES | 02/18/08 | | | | $99.99 | 4057 CLOUGH WOODS DRIVE | | | BATAVIA | OH | 45103 |
| QC INDUSTRIES | 02/28/08 | | | | $175.79 | 4057 CLOUGH WOODS DRIVE | | | BATAVIA | OH | 45103 |
| **QC INDUSTRIES Total** | | | | | **$275.78** | | | | | | |
| R B TOOL & MACHINERY CO | 01/25/08 | | | | $343.40 | 10120 GLENWOOD RD | | | OSCEOLA | IN | 46561 |
| **R B TOOL & MACHINERY CO Total** | | | | | **$343.40** | | | | | | |
| R. W. LINDSAY INC. | 02/28/08 | | | | $2,019.74 | 581 ROCK BEACH ROAD | | | ROCHESTER | NY | 14617 |
| **R. W. LINDSAY INC. Total** | | | | | **$2,019.74** | | | | | | |
| RANSOHOFF, INC. | 01/23/08 | | | | $936.00 | 4933 PROVIDENT DRIVE | | | CINCINNATI | OH | 45246 |
| **RANSOHOFF, INC. Total** | | | | | **$936.00** | | | | | | |
| REGIONAL DISTRIBUTORS, INC. | 02/04/08 | | | | $1,720.74 | 1143 LEXINGTON AVENUE | | | ROCHESTER | NY | 14606 |
| REGIONAL DISTRIBUTORS, INC. | 02/20/08 | | | | $(268.91) | 1143 LEXINGTON AVENUE | | | ROCHESTER | NY | 14606 |
| REGIONAL DISTRIBUTORS, INC. | 02/20/08 | | | | $281.17 | 1143 LEXINGTON AVENUE | | | ROCHESTER | NY | 14606 |
| REGIONAL DISTRIBUTORS, INC. | 02/21/08 | | | | $45.50 | 1143 LEXINGTON AVENUE | | | ROCHESTER | NY | 14606 |
| REGIONAL DISTRIBUTORS, INC. | 02/22/08 | | | | $1,322.59 | 1143 LEXINGTON AVENUE | | | ROCHESTER | NY | 14606 |
| REGIONAL DISTRIBUTORS, INC. | 02/22/08 | | | | $1,962.98 | 1143 LEXINGTON AVENUE | | | ROCHESTER | NY | 14606 |
| REGIONAL DISTRIBUTORS, INC. | 02/26/08 | | | | $282.17 | 1143 LEXINGTON AVENUE | | | ROCHESTER | NY | 14606 |
| REGIONAL DISTRIBUTORS, INC. | 02/27/08 | | | | $224.70 | 1143 LEXINGTON AVENUE | | | ROCHESTER | NY | 14606 |
| REGIONAL DISTRIBUTORS, INC. | 02/27/08 | | | | $673.15 | 1143 LEXINGTON AVENUE | | | ROCHESTER | NY | 14606 |
| REGIONAL DISTRIBUTORS, INC. | 03/05/08 | | | | $88.00 | 1143 LEXINGTON AVENUE | | | ROCHESTER | NY | 14606 |
| REGIONAL DISTRIBUTORS, INC. | 03/19/08 | | | | $1,370.25 | 1143 LEXINGTON AVENUE | | | ROCHESTER | NY | 14606 |
| REGIONAL DISTRIBUTORS, INC. | 03/21/08 | | | | $1,370.25 | 1143 LEXINGTON AVENUE | | | ROCHESTER | NY | 14606 |
| **REGIONAL DISTRIBUTORS, INC. Total** | | | | | **$9,072.59** | | | | | | |
| REID TOOL SUPPLY CO | 01/16/08 | | | | $69.18 | POB 179 | | | MUSKEGON | MI | 49443 |
| **REID TOOL SUPPLY CO Total** | | | | | **$69.18** | | | | | | |

Trade Creditors

Lexington Precision Corporation

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RENE SWISS CORPORATION | 02/08/08 | | | | $586.00 | 14-16 TOWN LINE ROAD 1-E | | | WOLCOTT | CT | 6716 |
| RENE SWISS CORPORATION | 02/08/08 | | | | $552.52 | 14-16 TOWN LINE ROAD 1-E | | | WOLCOTT | CT | 6716 |
| RENE SWISS CORPORATION | 02/08/08 | | | | $1,111.55 | 14-16 TOWN LINE ROAD 1-E | | | WOLCOTT | CT | 6716 |
| RENE SWISS CORPORATION Total | | | | | $2,250.07 | | | | | | |
| RICHTER PRECISION | 01/04/08 | | | | $179.87 | 1021 COMMERCIAL AVE. | P.O. BOX 159 | | EAST PETERSBURG | PA | 17520 |
| RICHTER PRECISION Total | | | | | $179.87 | | | | | | |
| ROBERT MILLER ASSOCIATES | 01/16/08 | | | | $445.37 | 245-20 MERRICK BLVD. | | | ROSEDALE | NY | 11422 |
| ROBERT MILLER ASSOCIATES Total | | | | | $445.37 | | | | | | |
| ROCHESTER BUSINESS ALLIANCE | 02/01/08 | | | | $844.00 | 150 STATE STREET | | | ROCHESTER | NY | 14614 |
| ROCHESTER BUSINESS ALLIANCE Total | | | | | $844.00 | | | | | | |
| ROCHESTER FIRE DEPT | 03/24/08 | | | | $20.00 | 185 EXCHANGE BLVD. | SUITE 663 | | ROCHESTER | NY | 14614 |
| ROCHESTER FIRE DEPT Total | | | | | $20.00 | | | | | | |
| ROCHESTER FIRE EQUIPMENT CO | 02/11/08 | | | | $429.16 | 64 MARSHALL ST | | | ROCHESTER | NY | 14607 |
| ROCHESTER FIRE EQUIPMENT CO | 02/14/08 | | | | $590.68 | 64 MARSHALL ST | | | ROCHESTER | NY | 14607 |
| ROCHESTER FIRE EQUIPMENT CO Total | | | | | $1,019.84 | | | | | | |
| ROCHESTER STEEL | 01/07/08 | | | | $90.00 | TREATING WORKS, INC. | 962 MAIN STREET EAST | | ROCHESTER | NY | 14605 |
| ROCHESTER STEEL | 01/28/08 | | | | $70.00 | TREATING WORKS, INC. | 962 MAIN STREET EAST | | ROCHESTER | NY | 14605 |
| ROCHESTER STEEL | 03/24/08 | | | | $99.05 | TREATING WORKS, INC. | 962 MAIN STREET EAST | | ROCHESTER | NY | 14605 |
| ROCHESTER STEEL Total | | | | | $259.05 | | | | | | |
| ROCHESTER WATER TECHNOLOGY | 09/14/07 | | | | $368.20 | CONCEPTS, INC. dba | CULLIGAN WATER CONDITIONING | 1475 NORTH CLINTON AVENUE | ROCHESTER | NY | 14621 |
| ROCHESTER WATER TECHNOLOGY | 09/14/07 | | | | $368.20 | CONCEPTS, INC. dba | CULLIGAN WATER CONDITIONING | 1475 NORTH CLINTON AVENUE | ROCHESTER | NY | 14621 |
| ROCHESTER WATER TECHNOLOGY | 09/14/07 | | | | $368.20 | CONCEPTS, INC. dba | CULLIGAN WATER CONDITIONING | 1475 NORTH CLINTON AVENUE | ROCHESTER | NY | 14621 |
| ROCHESTER WATER TECHNOLOGY | 09/14/07 | | | | $184.60 | CONCEPTS, INC. dba | CULLIGAN WATER CONDITIONING | 1475 NORTH CLINTON AVENUE | ROCHESTER | NY | 14621 |
| ROCHESTER WATER TECHNOLOGY | 02/01/08 | | | | $368.20 | CONCEPTS, INC. dba | CULLIGAN WATER CONDITIONING | 1475 NORTH CLINTON AVENUE | ROCHESTER | NY | 14621 |
| ROCHESTER WATER TECHNOLOGY | 02/01/08 | | | | $368.20 | CONCEPTS, INC. dba | CULLIGAN WATER CONDITIONING | 1475 NORTH CLINTON AVENUE | ROCHESTER | NY | 14621 |
| ROCHESTER WATER TECHNOLOGY | 02/01/08 | | | | $368.20 | CONCEPTS, INC. dba | CULLIGAN WATER CONDITIONING | 1475 NORTH CLINTON AVENUE | ROCHESTER | NY | 14621 |
| ROCHESTER WATER TECHNOLOGY | 02/25/08 | | | | $184.60 | CONCEPTS, INC. dba | CULLIGAN WATER CONDITIONING | 1475 NORTH CLINTON AVENUE | ROCHESTER | NY | 14621 |
| ROCHESTER WATER TECHNOLOGY | 02/25/08 | | | | $368.20 | CONCEPTS, INC. dba | CULLIGAN WATER CONDITIONING | 1475 NORTH CLINTON AVENUE | ROCHESTER | NY | 14621 |
| ROCHESTER WATER TECHNOLOGY | 02/29/08 | | | | $214.92 | CONCEPTS, INC. dba | CULLIGAN WATER CONDITIONING | 1475 NORTH CLINTON AVENUE | ROCHESTER | NY | 14621 |
| ROCHESTER WATER TECHNOLOGY | 02/29/08 | | | | $209.52 | CONCEPTS, INC. dba | CULLIGAN WATER CONDITIONING | 1475 NORTH CLINTON AVENUE | ROCHESTER | NY | 14621 |
| ROCHESTER WATER TECHNOLOGY | 02/29/08 | | | | $235.44 | CONCEPTS, INC. dba | CULLIGAN WATER CONDITIONING | 1475 NORTH CLINTON AVENUE | ROCHESTER | NY | 14621 |
| ROCHESTER WATER TECHNOLOGY | 02/29/08 | | | | $209.52 | CONCEPTS, INC. dba | CULLIGAN WATER CONDITIONING | 1475 NORTH CLINTON AVENUE | ROCHESTER | NY | 14621 |
| ROCHESTER WATER TECHNOLOGY | 03/24/08 | | | | $368.20 | CONCEPTS, INC. dba | CULLIGAN WATER CONDITIONING | 1475 NORTH CLINTON AVENUE | ROCHESTER | NY | 14621 |
| ROCHESTER WATER TECHNOLOGY | 03/24/08 | | | | $368.20 | CONCEPTS, INC. dba | CULLIGAN WATER CONDITIONING | 1475 NORTH CLINTON AVENUE | ROCHESTER | NY | 14621 |
| ROCHESTER WATER TECHNOLOGY | 03/24/08 | | | | $184.60 | CONCEPTS, INC. dba | CULLIGAN WATER CONDITIONING | 1475 NORTH CLINTON AVENUE | ROCHESTER | NY | 14621 |
| ROCHESTER WATER TECHNOLOGY | 03/24/08 | | | | $368.20 | CONCEPTS, INC. dba | CULLIGAN WATER CONDITIONING | 1475 NORTH CLINTON AVENUE | ROCHESTER | NY | 14621 |
| ROCHESTER WATER TECHNOLOGY Total | | | | | $5,105.20 | | | | | | |
| ROSEMONT ANALYTICAL | 01/17/08 | | | | $721.85 | 2400 BARRANCA PARKWAY | | | IRVINE | CA | 92606 |
| ROSEMONT ANALYTICAL | 02/29/08 | | | | $1,815.21 | 2400 BARRANCA PARKWAY | | | IRVINE | CA | 92606 |
| ROSEMONT ANALYTICAL Total | | | | | $2,537.06 | | | | | | |
| SAFETY-KLEEN SYSTEMS, INC. | 02/20/08 | | | | $2,417.62 | P.O. BOX 382066 | | | PITTSBURGH | PA | 15250-8066 |
| SAFETY-KLEEN SYSTEMS, INC. | 02/20/08 | | | | $1,334.87 | P.O. BOX 382066 | | | PITTSBURGH | PA | 15250-8066 |
| SAFETY-KLEEN SYSTEMS, INC. | 02/20/08 | | | | $1,822.08 | P.O. BOX 382066 | | | PITTSBURGH | PA | 15250-8066 |
| SAFETY-KLEEN SYSTEMS, INC. | 02/28/08 | | | | $342.74 | P.O. BOX 382066 | | | PITTSBURGH | PA | 15250-8066 |
| SAFETY-KLEEN SYSTEMS, INC. | 03/19/08 | | | | $1,183.23 | P.O. BOX 382066 | | | PITTSBURGH | PA | 15250-8066 |
| SAFETY-KLEEN SYSTEMS, INC. Total | | | | | $7,100.54 | | | | | | |
| SECONDARY SERVICE & SUPPLY | 12/26/07 | | | | $1,970.00 | 757 EAST FERRY STREET | | | BUFFALO | NY | 14211 |
| SECONDARY SERVICE & SUPPLY | 01/16/08 | | | | $448.00 | 757 EAST FERRY STREET | | | BUFFALO | NY | 14211 |
| SECONDARY SERVICE & SUPPLY Total | | | | | $2,418.00 | | | | | | |
| SHERWIN-WILLIAMS COMPANY | 01/04/08 | | | | $215.11 | 820 EMERSON STREET | | | ROCHESTER | NY | 14613 |
| SHERWIN-WILLIAMS COMPANY Total | | | | | $215.11 | | | | | | |
| SHRED-IT BUFFALO | 01/21/08 | | | | $69.01 | 440 LAWRENCE BELL DRIVE | SUITE #2 | | WILLIAMSVILLE | NY | 14221 |
| SHRED-IT BUFFALO Total | | | | | $69.01 | | | | | | |
| SIEWERT EQUIPMENT CO., INC. | 01/25/08 | | | | $2,271.28 | 175 AKRON STREET | | | ROCHESTER | NY | 14609 |
| SIEWERT EQUIPMENT CO., INC. | 03/19/08 | | | | $329.13 | 175 AKRON STREET | | | ROCHESTER | NY | 14609 |
| SIEWERT EQUIPMENT CO., INC. Total | | | | | $2,600.41 | | | | | | |
| SIGNATURE ALUMINUM | 02/05/08 | | | | $16,377.90 | 500 EDWARD AVE | | | RICHMOND HILL | ONT | L4C4Y |
| SIGNATURE ALUMINUM | 02/12/08 | | | | $17,387.63 | 500 EDWARD AVE | | | RICHMOND HILL | ONT | L4C4Y |
| SIGNATURE ALUMINUM | 03/04/08 | | | | $18,220.35 | 500 EDWARD AVE | | | RICHMOND HILL | ONT | L4C4Y |
| SIGNATURE ALUMINUM | 03/11/08 | | | | $17,880.70 | 500 EDWARD AVE | | | RICHMOND HILL | ONT | L4C4Y |
| SIGNATURE ALUMINUM | 03/18/08 | | | | $20,384.45 | 500 EDWARD AVE | | | RICHMOND HILL | ONT | L4C4Y |
| SIGNATURE ALUMINUM | 03/31/08 | | | | $17,999.49 | 500 EDWARD AVE | | | RICHMOND HILL | ONT | L4C4Y |
| SIGNATURE ALUMINUM Total | | | | | $108,250.52 | | | | | | |

Attachment F-3 to Schedule F of
Lexington Precision Corporation

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SMC METAL | 01/25/08 | | | | $180.00 | 95 MT. READ BOULEVARD | | | ROCHESTER | NY | 14611 |
| SMC METAL | 03/27/08 | | | | $220.00 | 95 MT. READ BOULEVARD | | | ROCHESTER | NY | 14611 |
| SMC METAL Total | | | | | $400.00 | | | | | | |
| SOMMA TOOL COMPANY, INC. | 02/04/08 | | | | $262.20 | P.O. BOX 2559 | 109 SCOTT ROAD | | WATERBURY | CT | 06725-2559 |
| SOMMA TOOL COMPANY, INC. | 03/03/08 | | | | $262.20 | P.O. BOX 2559 | 109 SCOTT ROAD | | WATERBURY | CT | 06725-2559 |
| SOMMA TOOL COMPANY, INC. Total | | | | | $524.40 | | | | | | |
| Staples | 03/25/08 | | | | $402.47 | P.O. Box 689161 | | | Des Moines | IA | 50368-9161 |
| Staples Total | | | | | $402.47 | | | | | | |
| STOUDER ENGINEERING | 03/27/08 | | | | $114.91 | | | | | | |
| STOUDER ENGINEERING Total | | | | | $114.91 | | | | | | |
| SWIFTLIFT INC. | 03/20/08 | | | | $395.94 | 820 PHILLIPS ROAD | P.O. BOX 10 | | VICTOR | NY | 14564 |
| SWIFTLIFT INC. Total | | | | | $395.94 | | | | | | |
| The Distilata Company | 03/21/08 | | | | $31.08 | 1608 E. 24th Street | | | Cleveland | OH | 44114 |
| The Distilata Company Total | | | | | $31.08 | | | | | | |
| TIGER DIRECT | 01/23/08 | | | | $242.48 | 175 AMBASSADOR DRIVE | | | NAPERVILLE | IL | 60540 |
| TIGER DIRECT Total | | | | | $242.48 | | | | | | |
| TIME WARNER CABLE | 03/24/08 | | | | $365.00 | P.O. BOX 994 | | | BUFFALO | NY | 14270-0994 |
| TIME WARNER CABLE Total | | | | | $365.00 | | | | | | |
| TRAVERS TOOL CO | 02/27/08 | | | | $58.74 | 128-15 26TH AVENUE | P.O. BOX 541550 | | FLUSHING | NY | 11354-0108 |
| TRAVERS TOOL CO Total | | | | | $58.74 | | | | | | |
| TRI-STATE CALIBRATIONS | 12/16/07 | | | | $385.00 | P.O. BOX 1089 | | | BRIGHTON | MI | 48116-2689 |
| TRI-STATE CALIBRATIONS | 03/21/08 | | | | $330.00 | P.O. BOX 1089 | | | BRIGHTON | MI | 48116-2689 |
| TRI-STATE CALIBRATIONS Total | | | | | $715.00 | | | | | | |
| TURNING CONCEPTS INC. | 02/13/08 | | | | $171.25 | 1300 MATTHEWS MINT HILL RD. | | | MATTHEWS | NC | 28105 |
| TURNING CONCEPTS INC. | 02/19/08 | | | | $530.80 | 1300 MATTHEWS MINT HILL RD. | | | MATTHEWS | NC | 28105 |
| TURNING CONCEPTS INC. | 03/14/08 | | | | $84.45 | 1300 MATTHEWS MINT HILL RD. | | | MATTHEWS | NC | 28105 |
| TURNING CONCEPTS INC. | 03/14/08 | | | | $523.80 | 1300 MATTHEWS MINT HILL RD. | | | MATTHEWS | NC | 28105 |
| TURNING CONCEPTS INC. | 03/14/08 | | | | $247.30 | 1300 MATTHEWS MINT HILL RD. | | | MATTHEWS | NC | 28105 |
| TURNING CONCEPTS INC. | 03/31/08 | | | | $635.00 | 1300 MATTHEWS MINT HILL RD. | | | MATTHEWS | NC | 28105 |
| TURNING CONCEPTS INC. | 03/31/08 | | | | $2,030.10 | 1300 MATTHEWS MINT HILL RD. | | | MATTHEWS | NC | 28105 |
| TURNING CONCEPTS INC. Total | | | | | $4,222.70 | | | | | | |
| ULINE, INC. | 01/18/08 | | | | $215.17 | 2200 SOUTH LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085 |
| ULINE, INC. | 02/02/08 | | | | $211.54 | 2200 SOUTH LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085 |
| ULINE, INC. Total | | | | | $426.71 | | | | | | |
| VILLAGE OFFICE SUPPLY | 01/23/08 | | | | $37.92 | 6700 COMMERCE BLVD | | | SYRACUSE | NY | 13211 |
| VILLAGE OFFICE SUPPLY | 02/20/08 | | | | $187.00 | 6700 COMMERCE BLVD | | | SYRACUSE | NY | 13211 |
| VILLAGE OFFICE SUPPLY | 03/13/08 | | | | $107.55 | 6700 COMMERCE BLVD | | | SYRACUSE | NY | 13211 |
| VILLAGE OFFICE SUPPLY Total | | | | | $332.47 | | | | | | |
| VITEX CORPORATION | 02/08/08 | | | | $4,269.08 | 43 INDUSTRIAL PARK DRIVE | P.O. BOX 6149 | | FRANKLIN | NH | 3235 |
| VITEX CORPORATION | 02/08/08 | | | | $9,114.10 | 43 INDUSTRIAL PARK DRIVE | P.O. BOX 6149 | | FRANKLIN | NH | 3235 |
| VITEX CORPORATION | 02/22/08 | | | | $4,115.27 | 43 INDUSTRIAL PARK DRIVE | P.O. BOX 6149 | | FRANKLIN | NH | 3235 |
| VITEX CORPORATION | 02/22/08 | | | | $9,335.63 | 43 INDUSTRIAL PARK DRIVE | P.O. BOX 6149 | | FRANKLIN | NH | 3235 |
| VITEX CORPORATION | 02/22/08 | | | | $10,257.42 | 43 INDUSTRIAL PARK DRIVE | P.O. BOX 6149 | | FRANKLIN | NH | 3235 |
| VITEX CORPORATION | 03/04/08 | | | | $2,199.00 | 43 INDUSTRIAL PARK DRIVE | P.O. BOX 6149 | | FRANKLIN | NH | 3235 |
| VITEX CORPORATION | 03/13/08 | | | | $8,066.79 | 43 INDUSTRIAL PARK DRIVE | P.O. BOX 6149 | | FRANKLIN | NH | 3235 |
| VITEX CORPORATION | 03/13/08 | | | | $4,106.05 | 43 INDUSTRIAL PARK DRIVE | P.O. BOX 6149 | | FRANKLIN | NH | 3235 |
| VITEX CORPORATION | 03/13/08 | | | | $5,821.88 | 43 SOUTH LAKESIDE DRIVE | P.O. BOX 6149 | | FRANKLIN | NH | 3235 |
| VITEX CORPORATION | 03/13/08 | | | | $10,537.70 | 43 INDUSTRIAL PARK DRIVE | P.O. BOX 6149 | | FRANKLIN | NH | 3235 |
| VITEX CORPORATION | 03/20/08 | | | | $700.00 | 43 INDUSTRIAL PARK DRIVE | P.O. BOX 6149 | | FRANKLIN | NH | 3235 |
| VITEX CORPORATION | 03/31/08 | | | | $19,563.36 | 43 INDUSTRIAL PARK DRIVE | P.O. BOX 6149 | | FRANKLIN | NH | 3235 |
| VITEX CORPORATION | 03/31/08 | | | | $4,134.00 | 43 INDUSTRIAL PARK DRIVE | P.O. BOX 6149 | | FRANKLIN | NH | 3235 |
| VITEX CORPORATION | 03/31/08 | | | | $10,469.37 | 43 INDUSTRIAL PARK DRIVE | P.O. BOX 6149 | | FRANKLIN | NH | 3235 |
| VITEX CORPORATION Total | | | | | $102,689.71 | | | | | | |
| W.W. GRAINGER, INC. | 01/22/08 | | | | $235.01 | 507 HAGUE STREET | | | ROCHESTER | NY | 14606-1211 |
| W.W. GRAINGER, INC. | 01/22/08 | | | | $92.85 | 507 HAGUE STREET | | | ROCHESTER | NY | 14606-1211 |
| W.W. GRAINGER, INC. | 01/25/08 | | | | $310.82 | 507 HAGUE STREET | | | ROCHESTER | NY | 14606-1211 |
| W.W. GRAINGER, INC. | 02/18/08 | | | | $23.74 | 507 HAGUE STREET | | | ROCHESTER | NY | 14606-1211 |
| W.W. GRAINGER, INC. | 02/18/08 | | | | $197.51 | 507 HAGUE STREET | | | ROCHESTER | NY | 14606-1211 |
| W.W. GRAINGER, INC. | 02/18/08 | | | | $29.85 | 507 HAGUE STREET | | | ROCHESTER | NY | 14606-1211 |
| W.W. GRAINGER, INC. | 02/20/08 | | | | $284.22 | 507 HAGUE STREET | | | ROCHESTER | NY | 14606-1211 |
| W.W. GRAINGER, INC. | 02/20/08 | | | | $313.28 | 507 HAGUE STREET | | | ROCHESTER | NY | 14606-1211 |
| W.W. GRAINGER, INC. | 02/20/08 | | | | $73.28 | 507 HAGUE STREET | | | ROCHESTER | NY | 14606-1211 |
| W.W. GRAINGER, INC. | 02/22/08 | | | | $327.24 | 507 HAGUE STREET | | | ROCHESTER | NY | 14606-1211 |

**Lexington Precision Corporation**

Attachment F-3 to Schedule F of
**Lexington Precision Corporation**

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W.W. GRAINGER, INC. | 02/25/08 | | | | $65.49 | 507 HAGUE STREET | | | ROCHESTER | NY | 14606-1211 |
| W.W. GRAINGER, INC. | 03/19/08 | | | | $274.10 | 507 HAGUE STREET | | | ROCHESTER | NY | 14606-1211 |
| W.W. GRAINGER, INC. | 03/26/08 | | | | $275.22 | 507 HAGUE STREET | | | ROCHESTER | NY | 14606-1211 |
| W.W. GRAINGER, INC. | 03/26/08 | | | | $273.72 | 507 HAGUE STREET | | | ROCHESTER | NY | 14606-1211 |
| W.W. GRAINGER, INC. | 03/26/08 | | | | $353.98 | 507 HAGUE STREET | | | ROCHESTER | NY | 14606-1211 |
| W.W. GRAINGER, INC. | 03/26/08 | | | | $177.26 | 507 HAGUE STREET | | | ROCHESTER | NY | 14606-1211 |
| W.W. GRAINGER, INC. | 03/27/08 | | | | $118.51 | 507 HAGUE STREET | | | ROCHESTER | NY | 14606-1211 |
| W.W. GRAINGER, INC. | 03/28/08 | | | | $85.78 | 507 HAGUE STREET | | | ROCHESTER | NY | 14606-1211 |
| W.W. GRAINGER, INC. | 03/28/08 | | | | $135.23 | 507 HAGUE STREET | | | ROCHESTER | NY | 14606-1211 |
| **W.W. GRAINGER, INC. Total** | | | | | $3,647.09 | | | | | | |
| WALKER, INC. | 01/18/08 | | | | $269.83 | 215 TREMONT STREET | | | ROCHESTER | NY | 14608 |
| WALKER, INC. | 01/18/08 | | | | $256.09 | 215 TREMONT STREET | | | ROCHESTER | NY | 14608 |
| **WALKER, INC. Total** | | | | | $525.92 | | | | | | |
| WARD'S ENGRAVING ETC. | 03/18/08 | | | | $630.00 | 4842 EAST RIVER ROAD | | | WEST HENRIETTA | NY | 14586 |
| **WARD'S ENGRAVING ETC. Total** | | | | | $630.00 | | | | | | |
| WEBCO MACHINE TOOL | 02/08/08 | | | | $1,395.00 | 23485 INDUSTRIAL PARK DRIVE | | | FARMINGTON HILLS | MI | 48335 |
| WEBCO MACHINE TOOL | 02/28/08 | | | | ($720.00) | 23485 INDUSTRIAL PARK DRIVE | | | FARMINGTON HILLS | MI | 48335 |
| **WEBCO MACHINE TOOL Total** | | | | | $675.00 | | | | | | |
| WILCOX STEEL LLC | 02/29/08 | | | | $2,981.00 | 1240 CONTRACT DRIVE | | | GREEN BAY | WI | 54304 |
| WILCOX STEEL LLC | 03/13/08 | | | | $2,967.11 | 1240 CONTRACT DRIVE | | | GREEN BAY | WI | 54304 |
| WILCOX STEEL LLC | 03/25/08 | | | | $2,020.73 | 1240 CONTRACT DRIVE | | | GREEN BAY | WI | 54304 |
| WILCOX STEEL LLC | 03/25/08 | | | | $2,018.54 | 1240 CONTRACT DRIVE | | | GREEN BAY | WI | 54304 |
| WILCOX STEEL LLC | 03/25/08 | | | | $2,961.42 | 1240 CONTRACT DRIVE | | | GREEN BAY | WI | 54304 |
| WILCOX STEEL LLC | 03/25/08 | | | | $2,957.57 | 1240 CONTRACT DRIVE | | | GREEN BAY | WI | 54304 |
| **WILCOX STEEL LLC Total** | | | | | $15,906.37 | | | | | | |
| William B. Conner | 03/13/08 | | | | $350.00 | Conner Holding Company | 1030 State Street | | Erie | PA | 16501 |
| William B. Conner | 03/26/08 | | | | $350.00 | Conner Holding Company | 1030 State Street | | Erie | PA | 16501 |
| William B. Conner | 03/31/08 | | | | $350.00 | Conner Holding Company | 1030 State Street | | Erie | PA | 16501 |
| **William B. Conner Total** | | | | | $1,050.00 | | | | | | |
| WORK FIT MEDICAL, LLC | 12/31/08 | | | | $95.00 | 1600 CHILI AVE. SUITE 200 | | | ROCHESTER | NY | 14624 |
| **WORK FIT MEDICAL, LLC Total** | | | | | $95.00 | | | | | | |
| WYNN ENVIROMENTAL | 03/31/08 | | | | $878.11 | 211 CAMARS DRIVE | | | WARICK | PA | 18974 |
| **WYNN ENVIROMENTAL Total** | | | | | $878.11 | | | | | | |
| **Grand Total** | | | | | **$1,317,189.95** | | | | | | |