In re: <u>Lexington Rubber Group, Inc.</u>                    Case No.  <u>08-11156</u>
　　　　<u>Debtor</u>

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

### GENERAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTOR'S STATEMENTS AND SCHEDULES ("__GENERAL NOTES__")

On April 1, 2008 (the "<u>Commencement Date</u>"), Lexington Rubber Group, Inc. (the "<u>Debtor</u>") commenced a voluntary case under chapter 11 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>") in the United States Bankruptcy Court for the Southern District of New York (the "<u>Bankruptcy Court</u>").  The Schedules of Assets and Liabilities and Statement of Financial Affairs, including all attachments thereto, (the "<u>Schedules</u>") have been prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>") by management of the Debtor and are unaudited.

While the Debtor's management has made every effort to ensure that the Schedules are accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may have occurred.  The Schedules remain subject to further review and verification by the Debtor.  The information provided herein, except as otherwise noted, is as of the close of business on March 31, 2008.   Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules.  The Schedules do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("<u>GAAP</u>"), nor are they intended to be fully reconciled to the financial statements.  The Debtor reserves its right to amend the Schedules from time-to-time as may be necessary or appropriate.  These General Notes regarding the Debtor's Schedules comprise an integral part of the Schedules filed by the Debtor, and should be referenced in connection with any review of the Schedules.  Any reference herein to a particular schedule includes a reference to all attachments to such schedule.

The Schedules have been signed by Dennis J. Welhouse, Senior Vice President and Chief Financial Officer of the Debtor.  In reviewing and signing the Schedules, Mr. Welhouse has necessarily relied upon the efforts, statements, and representations of the accounting and non-accounting personnel of the Debtor.  Mr. Welhouse has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

   1.   **Basis of Presentation.**  Unless otherwise noted, each asset and liability of the Debtor is shown on the basis of the book value of the asset or liability in the Debtor's accounting books and records, rather than the current market values of such interests in property and/or liabilities.  The Debtor reserves its right to amend or adjust the value of each asset or liability set forth herein.

2. **Liabilities.**  The Debtor has sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtor also reserves the right to change the allocation of liability to the extent additional information becomes available.

3. **Excluded Liabilities.**  Pursuant to Bankruptcy Court orders, the Debtor has been granted authority to pay certain prepetition obligations to employees, taxing authorities, and vendors.  Accordingly, these liabilities have been or will be satisfied and are not listed in the Schedules.

4. **Causes of Action.**  The Debtor has not set forth all causes of action against all third parties as assets in its Schedules.  The Debtor reserves all of its rights with respect to any causes of action that it may have, and neither these Global Notes nor the Schedules shall be deemed a waiver of any such causes of action.

5. **Intellectual Property Rights.**  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Accordingly, the Debtor reserves all of its rights with respect to the legal status of any and all such intellectual property rights.

6. **Executory Contracts.**  The Debtor has not set forth executory contracts as assets in their Schedules and Statements.  The Debtor's executory contracts have been set forth in Schedule G.

7. **Property and Equipment.**  Unless otherwise noted, owned property and equipment are stated as net book vale.  In the ordinary course of its business, the Debtor may lease furniture, fixtures, and equipment from certain third party lessors for use in the daily operation of its business.  Any such leases are set forth in the Schedules.  Nothing in the Schedules is or shall be construed as an admission as to the determination as to legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtor reserves all its rights with respect to any such issue.

8. **Insiders.**  In the circumstances where the Schedules require information regarding insiders and/or officers and directors, the Debtor has attempted to include therein each of the Debtor's (a) "directors" (or persons in similar positions) and (b) employees that may be, or may have been during the relevant period, "officers" (or persons in control), as such terms are defined in the Bankruptcy Code or other applicable law.  Additionally, the Debtor has included in such applicable Schedules information relating to certain of its employees who, despite the title of their position with the Debtor (including without limitation certain

employees with the title of "Vice President"), are not "officers" of the Debtor as defined in the Bankruptcy Code. Accordingly, the listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtor, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

9.  **Claim Description.**  Any failure to designate a claim on the Debtor's Schedules as "contingent" ("<u>C</u>"), "unliquidated" ("<u>U</u>"), or "disputed" ("<u>D</u>") does not constitute an admission by the Debtor that such claim is not "contingent," "unliquidated," or "disputed." The Debtor reserves the right to dispute, or to assert offsets or defenses to any claim reflected on its Schedules as to amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtor reserves the right to amend its Schedules as necessary and appropriate.

10. **Undetermined Claim Amounts.**  Claim amounts that could not be fairly quantified by the Debtor are scheduled as "unknown," and with a C, U, and/or D notation, whichever are appropriate given the individual circumstances.

11. **Schedule D.**

    a.  Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtor reserves its rights to dispute or challenge the validity, perfection or immunity from avoidance, of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtor may have scheduled claims of various creditors as secured claims, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The descriptions provided in Schedule D are intended only to be a summary.

    b.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the General Notes shall be deemed a modification or interpretation of the terms of such agreements.

12. **Schedule E.**

    a.  The listing of any claim on Schedule E does not constitute an admission by the Debtor that such claim is entitled to priority treatment under 11 U.S.C. § 507. The Debtor reserves the right to dispute the priority status of any claim on any basis.

Moreover, the listing of any tax claim on Schedule E is not an admission or designation by the Debtor that such claim is a prepetition tax claim. The Debtor reserves the right to treat any of these claims as postpetition claims.

**b.** As noted above, the Bankruptcy Court entered a first day order granting authority to the Debtor to pay prepetition employee wage and other obligations in the ordinary course (the "<u>Employee Wages Order</u>"). Pursuant to such Employee Wage Order, the Debtor believes that, other than claims of certain former and current employees for vacation, personal and/or severance pay, any employee claims for prepetition amounts, whether allowable as a priority or nonpriority claim, have been or will be satisfied, and such satisfied amounts are not listed on Schedule E. The Bankruptcy Court also authorized the Debtor to pay prepetition use taxes. The Debtor believes that claims for such taxes have been or will be satisfied, and such satisfied amounts are not listed on Schedule E.

13. **Schedule F.**

**a.** The Bankruptcy Court entered first day orders granting authority to pay certain common carrier, equipment processor, and warehouse fees, and to honor certain prepetition customer program. The Debtor believes that debts arising out of such fees and customer program have been or will be satisfied, and such satisfied amounts are not listed on Schedule F.

**b.** Schedule F does not reflect the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. Schedule F does not include rejection damage claims of the counterparties to executory contracts and unexpired leases that have been or may be rejected.

**c.** The claims of individual creditors for, among other things, merchandise, goods, services or taxes are listed on the Debtor's books and records and may not reflect credits or allowances due from such creditor. The Debtor reserves all of its rights respecting such credits and allowances. The dollar amounts listed may be exclusive of contingent and unliquidated amounts.

14. **Schedule G.** While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Inclusion or omission of any agreement or lease on or from Schedule G, as applicable, does not constitute an admission that such agreement is or is not an executory contract or an unexpired lease. The Debtor reserves all rights in that regard, including, without limitation,

to assert that any contract or lease is not executory, has expired pursuant to its terms, or was terminated prepetition.  The Debtor's rights under the Bankruptcy Code with respect to any omitted agreement or lease are not impaired by the omission.

B7 (Official Form 7) (12/07)

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re: <u>Lexington Rubber Group, Inc.</u>　　　　　　　　　Case No.　<u>08-11156</u>
　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　(If known)

# STATEMENT OF FINANCIAL AFFAIRS

　　　　　This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

　　　　　Questions 1 - 18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, six years must complete Questions 19 - 25.  **If the answer to an applicable question is "None," mark the box labeled "None."**  If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

　　　　　"*In business*."  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or activity, other than as an employee, to supplement income from the debtor's primary employment.

　　　　　"*Insider*."  The term "insider" includes but is not limited to:  relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor.  11 U.S.C.  § 101.

B7 (Official Form 7) (12/07)

## 1.   Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| Three months ended March 31, 2008 - $19,176,000 | Operations |
| Year ended December 31, 2007 - $74,587,000 | Operations |
| Year ended December 31, 2006 - $76,090,000 | Operations |

## 2.   Income other than from employment or operation of business

None
☒

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                    SOURCE

B7 (Official Form 7) (12/07)

### 3. Payments to creditors

**Complete a. or b., as appropriate, and c.**

None

☒

a.    Individual or joint debtor(s) with primarily consumer debts: List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90** days immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None

☐

b.    Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See Attachment 3.b. | | | |

None

☒

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

B7 (Official Form 7) (12/07)

**4.   Suits and administrative proceedings, executions, garnishments and attachments**

None

☐          a.   List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Lorraine Cerimele v. Lexington Connector Seal Case No. 00-CV-1997 | Civil (wrongful termination) | Trumbull County Court of Common Pleas, Warren, Ohio | Being Disputed / Discovery and depositions still underway |
| M. Cooper, et al., v. Michael J. O'Dell, et al | Civil (personal injury) | Mahoning County Court of Common Pleas, Youngstown, Ohio | Closed |

None

☒          b.   Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5.   Repossessions, foreclosures and returns**

None

☒          List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (12/07)

### 6. Assignments and receiverships

None


a.          Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None


b.   List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None


List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.  (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

B7 (Official Form 7) (12/07)

**8. Losses**

None
☐

       List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| Building and equipment fire and water damage | Water leaked into Lexington's facility in Jasper, Georgia and started an electrical fire. The damage totaled $186,424.36 of which $86,424.36 was covered by insurance. The damage to the building and equipment was completely repaired or replaced. | December 30, 2007 |

**9.  Payments related to debt counseling or bankruptcy**

None


       List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**10.  Other transfers**

None


    a.   List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

B7 (Official Form 7) (12/07)

None 

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|
| | | |

**11.  Closed financial accounts**

None 

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| | | |

**12.  Safe deposit boxes**

None

List each safe deposit or other box or depository in which the debtor has or had securities, cash or other valuables within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

B7 (Official Form 7) (12/07)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None ☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| General Cable Corporation<br>3101 Pleasant valley Blvd.<br>Altoona, PA 16003 | March 31, 2008 | $7,200.00 |
| Standard Motors Products<br>845 south Ninth Street<br>Edwardsville, KS 66113 | March 31, 2008 | $2,400.00 |
| Wacker Silicones<br>3301 Sutton Road<br>Adrian, MI 49221 | Unknown | Unknown |

### 14. Property held for another person

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Alcoa | Tooling / Unknown | Vienna |
| Alphabet | Tooling / Unknown | Vienna |
| American Yazaki Corp | Tooling / Unknown | Vienna |
| Borg Warner | Tooling / Unknown | Vienna |
| Robert Bosch | Tooling / Unknown | Vienna |
| Capsonic | Tooling / Unknown | Vienna |
| Clements | Tooling / Unknown | Vienna |
| CTS Canada | Tooling / Unknown | Vienna |
| Danaher Tool | Tooling / Unknown | Vienna |

B7 (Official Form 7) (12/07)

| Delphi Delco | Tooling / Unknown | N. Canton |
|---|---|---|
| Delphi Energy | Tooling / Unknown | Vienna, N Canton, Jasper |
| Delphi Packard | Tooling / Unknown | Vienna, N Canton, Jasper |
| Deutsch | Tooling / Unknown | Vienna |
| Diamond Electric | Tooling / Unknown | Vienna, Jasper |
| Electro-Wire | Tooling / Unknown | Vienna |
| Elcom | Tooling / Unknown | Vienna |
| Empire Electronics | Tooling / Unknown | Vienna, N Canton |
| Engineered Products | Tooling / Unknown | Vienna, N Canton |
| EPC | Tooling / Unknown | Vienna |
| Yarmax | Tooling / Unknown | Vienna |
| FCI | Tooling / Unknown | Vienna |
| Federal Mogul | Tooling / Unknown | Vienna, Jasper |
| Ford Powertrain | Tooling / Unknown | Vienna |
| GM Powertrain | Tooling / Unknown | Vienna |
| Gorman Rupp | Tooling / Unknown | Vienna |
| GSW | Tooling / Unknown | Vienna |
| Honeywell | Tooling / Unknown | Vienna |
| Intec | Tooling / Unknown | Vienna |
| Johnson Electric | Tooling / Unknown | Vienna |
| Kostal | Tooling / Unknown | Vienna |
| Lear | Tooling / Unknown | Vienna |
| McMasters Koss | Tooling / Unknown | Vienna |
| Molex | Tooling / Unknown | Vienna |
| Optek | Tooling / Unknown | Vienna |
| Osram Sylvania | Tooling / Unknown | Vienna |
| Pollak | Tooling / Unknown | Vienna |
| Precision Speed | Tooling / Unknown | Vienna |
| Ristance | Tooling / Unknown | Vienna, Jasper |
| Rockwell | Tooling / Unknown | Vienna |
| Saturn | Tooling / Unknown | Vienna |
| Sumitomo | Tooling / Unknown | Vienna |
| Tecmark | Tooling / Unknown | Vienna |
| Titan Plastics | Tooling / Unknown | Vienna |
| Tricon | Tooling / Unknown | Vienna |
| Tyco Electronics | Tooling / Unknown | Vienna |
| United Technologies | Tooling / Unknown | Vienna |
| Weastec | Tooling / Unknown | Vienna, Jasper |
| Yazaki | Tooling / Unknown | Vienna |
| Abbott Laboratories | Tooling / Unknown | Rock Hill |
| Argon Medical Devices | Tooling / Unknown | Rock Hill |
| Arrow International | Tooling / Unknown | Rock Hill |
| Avail Medical Products | Tooling / Unknown | Rock Hill |
| B. Braun | Tooling / Unknown | Rock Hill |

| | | |
|---|---|---|
| Becton Dickinson | Tooling / Unknown | Rock Hill |
| Bard | Tooling / Unknown | Rock Hill |
| BattellePharma, Inc | Tooling / Unknown | Rock Hill |
| Baxter | Tooling / Unknown | Rock Hill |
| Bioject, Inc | Tooling / Unknown | Rock Hill |
| Boston Scientific | Tooling / Unknown | Rock Hill |
| C.R. Bard | Tooling / Unknown | Rock Hill |
| Cardinal Health Mexicali | Tooling / Unknown | Rock Hill |
| Catheter & Disp Tech Inc | Tooling / Unknown | Rock Hill |
| Couer, Inc | Tooling / Unknown | Rock Hill |
| Cook Incorporated | Tooling / Unknown | Rock Hill |
| Curlin Medical | Tooling / Unknown | Rock Hill |
| Davol, Inc | Tooling / Unknown | Rock Hill |
| Ely Lilly & Company | Tooling / Unknown | Rock Hill |
| Ethicon Endo-Surgery | Tooling / Unknown | Rock Hill |
| Etimex USA, Inc | Tooling / Unknown | Rock Hill |
| Franz Medical | Tooling / Unknown | Rock Hill |
| Fresenius Medical | Tooling / Unknown | Rock Hill |
| Hospira, Inc | Tooling / Unknown | Rock Hill |
| ICU Medical | Tooling / Unknown | Rock Hill |
| IDEO | Tooling / Unknown | Rock Hill |
| Kendall/Insurgentes | Tooling / Unknown | Rock Hill |
| Liebel-Flarsheim Co | Tooling / Unknown | Rock Hill |
| Merit Medical | Tooling / Unknown | Rock Hill |
| Namic/VA, Inc | Tooling / Unknown | Rock Hill |
| Osbon Medical Systems | Tooling / Unknown | Rock Hill |
| Smith & Nephew, Inc | Tooling / Unknown | Rock Hill |
| Smiths Medical | Tooling / Unknown | Rock Hill |
| Sorin Group USA, Inc | Tooling / Unknown | Rock Hill |
| Suros Surgical Systems | Tooling / Unknown | Rock Hill |
| The Kendall Company | Tooling / Unknown | Rock Hill |
| Timm Medical | Tooling / Unknown | Rock Hill |
| Tyco Healthcare | Tooling / Unknown | Rock Hill |
| Vital Signs Colorado, Inc | Tooling / Unknown | Rock Hill |
| Prestolite Wire Corp | Tooling / Unknown | Jasper |
| Ford | Tooling / Unknown | Jasper |
| Moroso | Tooling / Unknown | Jasper |
| OMC Bombardier | Tooling / Unknown | Jasper |

B7 (Official Form 7) (12/07)

**15. Prior address of debtor**

None
☐

If the debtor has moved within the **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 40 East 52nd Street New York NY 10022 | Lexington Rubber Group, Inc. | September 2004 to January 2007 |

**16. Spouses and Former Spouses**

None


If the debtor resides or resided in a community property state, commonwealth or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

<u>NAME</u>

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

B7 (Official Form 7) (12/07)

None   ☐    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| Constitution Road Drum Site, 1235 Constitution Road, Atlanta, GA | United States Environmental Protection Agency ('USEPA"), Region 4, Atlanta Federal Center 61 Forsyth Street Atlanta, GA 30303-8960 | June 10, 2005 | CERCLA – Comprehensive Environmental Response, Compensation, and Liability Act. |
| Philip Services Superfund Site 2324 Verndale Road Rock Hill, SC | South Carolina Department of Health & Environmental Control | March 6, 2007 | CERCLA – Comprehensive Environmental Response, Compensation, and Liability Act. |

None   ☒    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None   ☒    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

B7 (Official Form 7) (12/07)

### 18.    Nature, location and name of business

None
☐

    a.    If the debtor is an individual, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was a self-employed in a trade, profession, or other activity either full-or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY. OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN) /COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Lexington Precision GmbH | German Corporation | Lexington Precision GmbH Ahrstrasse 54 D-53945 Blankenheim Germany | Sales office in Germany | August 8, 1997 to August 1, 2006 |

☒    b.    Identify any business listed in respect to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

<u>NAME</u>                                                                                     <u>ADDRESS</u>

B7 (Official Form 7) (12/07)

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐    a.    List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Beery, Frederick A, Vienna Facility | 02-19-07 through 04-30-08 |
| Bigham, Donna C, Rock Hill Facility | 08-14-95 through 08-18-07 |
| Jenkins, Charles R, Vienna Facility | 08-22-88 through present |
| Jensen, Clark A, Rock Hill Facility | 04/20-98 through 05/21/08 |
| Martin, Robert A, Jasper Facility | 05/19/07 through present |
| Plunket, Francis J., Vienna Facility | 05/23/05 through 02/14/07 |
| Smigelski, Laura A, Cleveland Office | 05/03/06 through present |
| Watts, Gary L, N Canton Facility | 10-09-02 through present |
| Welhouse, Dennis J, Cleveland Office | 06/30/80 through present |
| Whitacre, James H, Jasper Facility | 09/21/98 through present |

None ☐    b.    List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Malin, Berquist & Company, LLP<br>3605 McKnight East Drive<br>Pittsburgh, PA 15237-6400 | January 12, 2008 to present |
| Ernst & Young LLP<br>925 Euclid Avenue<br>Cleveland, OH 44115 | 1989 to January 14, 2008 |

B7 (Official Form 7) (12/07)

None ☐     c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain. (1)

| NAME | ADDRESS |
|---|---|
| Jenkins, Charles R | Vienna Facility |
| Watts, Gary L | North Canton Facility |
| Welhouse, Dennis J | Cleveland Office |
| Whitacre, James H | Jasper Facility |
| Whitacre, James H | Rock Hill Facility |

(1)     All books and records of the Company are kept on premises owned or leased by the Company at all times.

None ☐     d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Ohio Bureau of Workers' Compensation<br>Risk Technical Services<br>30 W. Spring Street<br>Columbus, OH 43215-2256 | August 2007 and August 2006 |

**20. Inventories**

None ☐     a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| Jasper Facility 03-29-08 | Whitacre, James H | $387,249.35, cost |
| Jasper Facility 03-01-08 | Whitacre, James H | $402,142.72, cost |
| N Canton Engineering Facility 06-27-08 | Watts, Gary L. | $183,524.21, cost |
| N Canton Engineering Facility 12-29-07 | Watts, Gary L. | $183,349.15, cost |
| N Canton Liquid Molding Facility 12-27-07 | Watts, Gary L. | $416,440.15, lower of cost or market |

B7 (Official Form 7) (12/07)

| | | |
|---|---|---|
| N Canton Liquid Molding Facility 04-29-05 | Watts, Gary L. | $350,395.92, lower of cost or market |
| Vienna Facility 03-29-08 | Jenkins, Charles R | $903,140.44, cost |
| Vienna Facility 03-01-08 | Jenkins, Charles R | $810,240.71, cost |
| Rock Hill Facility 08-17-07 | Whitacre, James H. | $971,295.26, cost |
| Rock Hill Facility 12-22-07 | Whitacre, James H. | $1,401,734.17, cost |

None    b.   List the name and address of the person having possession of the records of each of the
☐    inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 03-29-08 | Whitacre, James H., Jasper Facility |
| 03-01-08 | Whitacre, James H., Jasper Facility |
| 06-27-08 | Watts, Gary L., N Canton Facility |
| 12-29-07 | Watts, Gary L., N Canton Facility |
| 12-27-07 | Watts, Gary L., N Canton Facility |
| 04-29-05 | Watts, Gary L., N Canton Facility |
| 03-29-08 | Jenkins, Charles R., Vienna Facility |
| 03-01-08 | Jenkins, Charles R., Vienna Facility |
| 08-17-07 | Whitacre, James H. Rock Hill Facility |
| 12-22-07 | Whitacre, James H. Rock Hill Facility |

B7 (Official Form 7) (12/07)

### 21. Current Partners, Officers, Directors and Shareholders

None
☒

    a.   If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
| --- | --- | --- |

None
☒

    b.   If the debtor is a corporation, list all the officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |

### 22. Former partners, officers, directors and shareholders

None
☒

    a.   If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
| --- | --- | --- |

None
☒

    b.   If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
| --- | --- | --- |

### 23. Withdrawals from a partnership or distributions by a corporation

None
☒

    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

B7 (Official Form 7) (12/07)

**24. Tax Consolidation Group.**

None ☐

       If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six-years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| Lexington Precision Corporation (1) | 22-1830121 |

(1)   Lexington Precision Corporation and Lexington Rubber Group, Inc. file a consolidated federal income tax return. They are not a part of any other group.

**25. Pension Funds.**

None ☒

       If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six-years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

B7 (Official Form 7) (12/07)

\* \* \* \* \* \*

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   June 13, 2008                              Signature /s/ Dennis J. Welhouse

                                               Dennis J. Welhouse
                                               Senior Vice President & CFO

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

___ continuation sheets attached

*Penalty for making a false statement:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*

# Lexington

**Lexington Rubber Group, Inc.**

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| 4M EMERGENCY SYSTEMS I | P.O. Box 200482 | | | Pittsburgh | PA | 15251-0482 | USA | 3/12/2008 | 127.77 | |
| A.A. JANSON INC. | 2070 Airport Road | | | Waterford | MI | 48327 | USA | 3/17/2008 | 45.13 | |
| A.F. BROCK & CO. | 4429 Hamann Pkwy. | | | Willoughby | OH | 44094 | USA | 1/18/2008 | 1,973.20 | |
| AARON D MYMO | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 2/21/2008 | 355.78 | |
| ABRASIVE SUPPLY COMPAN | 25240 State Route 172 | | | Minerva | OH | 44657 | USA | 2/26/2008 | 832.00 | |
| ACCOUNTEMPS | 12400 Collections Center Drive | | | Chicago | IL | 60693 | USA | 1/11/2008 | 883.42 | |
| ACCOUNTEMPS | 12400 Collections Center Drive | | | Chicago | IL | 60693 | USA | 2/4/2008 | 872.24 | |
| ACCOUNTEMPS | 12400 Collections Center Drive | | | Chicago | IL | 60693 | USA | 2/12/2008 | 715.68 | |
| ACCOUNTEMPS | 12400 Collections Center Drive | | | Chicago | IL | 60693 | USA | 2/15/2008 | 782.78 | |
| ADCON ENGINEERING | 20102 Progress Drive | | | Cleveland | OH | 44149 | USA | 3/4/2008 | 1,822.65 | |
| AFLAC | 1569 Woodland Ave.NE | Suite 10 | | Warren | OH | 44483 | USA | 1/11/2008 | 5,546.74 | |
| AFLAC | 1569 Woodland Ave.NE | Suite 10 | | Warren | OH | 44483 | USA | 2/11/2008 | 4,760.69 | |
| AFLAC | 1569 Woodland Ave.NE | Suite 10 | | Warren | OH | 44483 | USA | 2/25/2008 | 8,755.21 | |
| AIRGAS GREAT LAKES | P.O. Box 94737 | | | Cleveland | OH | 41101 | USA | 1/11/2008 | 8,217.15 | |
| AIRGAS GREAT LAKES | P.O. Box 94737 | | | Cleveland | OH | 41101 | USA | 1/14/2008 | 1,356.69 | |
| AIRGAS GREAT LAKES | P.O. Box 94737 | | | Cleveland | OH | 41101 | USA | 1/18/2008 | 145.33 | |
| AIRGAS GREAT LAKES | P.O. Box 94737 | | | Cleveland | OH | 41101 | USA | 2/12/2008 | 3,405.27 | |
| AIRGAS GREAT LAKES | P.O. Box 94737 | | | Cleveland | OH | 41101 | USA | 2/15/2008 | 1,336.36 | |
| AIRGAS GREAT LAKES | P.O. Box 94737 | | | Cleveland | OH | 41101 | USA | 2/25/2008 | 1,701.96 | |
| AIRGAS GREAT LAKES | P.O. Box 94737 | | | Cleveland | OH | 41101 | USA | 3/4/2008 | 1,642.55 | |
| AIRGAS GREAT LAKES | P.O. Box 94737 | | | Cleveland | OH | 41101 | USA | 3/17/2008 | 1,385.51 | |
| AIRGAS GREAT LAKES | P.O. Box 94737 | | | Cleveland | OH | 41101 | USA | 3/20/2008 | 1,508.96 | 9,931.08 |
| AKROCHEM CORPORATION | 255 Fountain ST | | | Akron | OH | 44304 | USA | 2/12/2008 | 314.84 | 521.00 |
| AKZO NOBEL CHEMICALS I | 525 WEST VAN BUREN | | | Chicago | IL | 60607-3823 | USA | 1/2/2008 | 2,288.40 | |
| AKZO NOBEL CHEMICALS I | 525 WEST VAN BUREN | | | Chicago | IL | 60607-3823 | USA | 1/14/2008 | 762.80 | |
| AKZO NOBEL CHEMICALS I | 525 WEST VAN BUREN | | | Chicago | IL | 60607-3823 | USA | 1/18/2008 | 762.80 | |
| AKZO NOBEL CHEMICALS I | 525 WEST VAN BUREN | | | Chicago | IL | 60607-3823 | USA | 2/12/2008 | 762.80 | |
| AKZO NOBEL CHEMICALS I | 525 WEST VAN BUREN | | | Chicago | IL | 60607-3823 | USA | 2/25/2008 | 1,525.60 | |
| AKZO NOBEL CHEMICALS I | 525 WEST VAN BUREN | | | Chicago | IL | 60607-3823 | USA | 3/4/2008 | 762.80 | |
| AKZO NOBEL CHEMICALS I | 525 WEST VAN BUREN | | | Chicago | IL | 60607-3823 | USA | 3/20/2008 | 762.80 | 6,102.40 |
| All American Janitoria | 749 Roseland Ave. NE | | | Warren | OH | 44483 | USA | 2/6/2008 | 182.65 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 1/11/2008 | 2,536.69 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 1/11/2008 | 1,110.30 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 1/11/2008 | 876.05 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 1/11/2008 | 419.59 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 1/11/2008 | 404.74 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 1/11/2008 | 312.82 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 1/11/2008 | 204.24 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 1/11/2008 | 64.38 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 1/11/2008 | 13.38 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 2/4/2008 | 1,594.27 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 2/4/2008 | 1,322.60 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 2/4/2008 | 1,081.19 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 2/4/2008 | 665.02 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 2/4/2008 | 380.74 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 2/4/2008 | 326.41 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 2/4/2008 | 75.00 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 2/4/2008 | 70.58 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 2/4/2008 | 66.69 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 2/20/2008 | 1,974.81 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 2/20/2008 | 1,344.98 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 2/20/2008 | 1,023.75 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 2/20/2008 | 956.77 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 2/20/2008 | 748.77 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 2/20/2008 | 742.88 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 2/20/2008 | 324.80 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 2/20/2008 | 226.13 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 2/20/2008 | 29.00 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 3/20/2008 | 2,365.29 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 3/20/2008 | 1,914.29 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 3/20/2008 | 932.75 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 3/20/2008 | 651.02 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 3/20/2008 | 605.26 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 3/20/2008 | 527.83 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 3/20/2008 | 305.02 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 3/20/2008 | 259.70 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 3/20/2008 | 61.83 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 3/20/2008 | 55.00 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 3/20/2008 | 29.00 | |
| AMERICAN EXPRESS | P.O. Box 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | USA | 3/20/2008 | 12.18 | |
| APPLIED INDUSTRIAL TEC | 421 S. Park Ave. | | | Warren | OH | 44483-5729 | USA | 2/15/2008 | 130.68 | |
| ATLAS FLUID COMPONENTS | 135 E. Ascot Lane | P.O. Box 4050 | | Cuyahoga Falls | OH | 44223-4050 | USA | 2/15/2008 | 3.00 | |
| ATLAS FLUID COMPONENTS | 135 E. Ascot Lane | P.O. Box 4050 | | Cuyahoga Falls | OH | 44223-4050 | USA | 3/20/2008 | 2,890.00 | |
| AUDIOMETRIC SERVICES I | DBA ASI Health Services | 4885 Alpha Rd. | Suite 100 | Dallas | TX | 75244 | USA | 1/18/2008 | 25.00 | |
| BEARINGS DISTRIBUTORS | 200 Victoria Rd. Suite 3 | | | Youngstown | OH | 44515 | USA | 1/11/2008 | 167.46 | |
| BEARINGS DISTRIBUTORS | 200 Victoria Rd. Suite 3 | | | Youngstown | OH | 44515 | USA | 2/26/2008 | 206.40 | |
| BELENKY, INC. | 1601 Frederick Blvd. | | | Akron | OH | 44320-4092 | USA | 2/15/2008 | 114.10 | |
| BIG CHIEF INC | 5150 Big Chief Drive | P.O. Box 632373 | | Cincinnati | OH | 45263-2373 | USA | 1/14/2008 | 575.80 | |
| Blue Wave Ultrasonics | 960 S. Rolff Street | | | Davenport | IA | 52802 | USA | 2/19/2008 | 6,000.00 | |
| Blue Wave Ultrasonics | 960 S. Rolff Street | | | Davenport | IA | 52802 | USA | 3/20/2008 | 7,790.17 | |
| BRECHBUHLER SCALES, IN | 1221 NORTH MERIDIAN ROAD | | | YOUNGSTOWN | OH | 44509 | USA | 1/11/2008 | 381.88 | |
| BRECHBUHLER SCALES, IN | 1221 NORTH MERIDIAN ROAD | | | YOUNGSTOWN | OH | 44509 | USA | 3/20/2008 | 167.40 | 312.15 |
| BUREAU OF WORKERS COMP | 30 W. Spring Street | | | Columbus | OH | 43215-2256 | USA | 1/7/2008 | 75,000.00 | |
| BUREAU OF WORKERS COMP | 30 W. Spring Street | | | Columbus | OH | 43215-2256 | USA | 1/14/2008 | 75,000.00 | |
| BUREAU OF WORKERS COMP | 30 W. Spring Street | | | Columbus | OH | 43215-2256 | USA | 2/7/2008 | 78,770.82 | |
| BUREAU OF WORKERS COMP | 30 W. Spring Street | | | Columbus | OH | 43215-2256 | USA | 2/25/2008 | 13,058.00 | |
| CARDINAL LABORATORIES | 2870 Salt Springs Road | | | Youngstown | OH | 44509 | USA | 1/18/2008 | 251.00 | |
| CARDINAL LABORATORIES | 2870 Salt Springs Road | | | Youngstown | OH | 44509 | USA | 2/25/2008 | 251.00 | 642.00 |
| CAROSELLI, BRIAN | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 1/11/2008 | 85.51 | |
| CAROSELLI, BRIAN | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 1/18/2008 | 63.05 | |
| CAROSELLI, BRIAN | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 2/8/2008 | 189.15 | |
| CHARDON RUBBER COMPANY | 373 WASHINGTON STREET | | | CHARDON | OH | 44706 | USA | 1/11/2008 | 1,145.33 | 8.34 |
| CHARLES JENKINS | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 1/2/2008 | 190.59 | |
| CHARLES JENKINS | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 1/11/2008 | 138.78 | |
| CHARLES JENKINS | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 2/15/2008 | 333.64 | |
| CHARLES JENKINS | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 3/17/2008 | 562.26 | |
| CHEMSAFE INTERNATIONAL | 7777 First Place | | | Cleveland | OH | 44146 | USA | 1/18/2008 | 551.40 | |
| CHEMSAFE INTERNATIONAL | 7777 First Place | | | Cleveland | OH | 44146 | USA | 2/15/2008 | 551.40 | |
| CHEMSAFE INTERNATIONAL | 7777 First Place | | | Cleveland | OH | 44146 | USA | 3/20/2008 | 608.91 | |
| CINTAS CORPORATION | P.O. BOX 727 | | | NORTH JACKSON | OH | 44451 | USA | 1/11/2008 | 366.68 | |
| CINTAS CORPORATION | P.O. BOX 727 | | | NORTH JACKSON | OH | 44451 | USA | 2/15/2008 | 183.34 | |
| CINTAS CORPORATION | P.O. BOX 727 | | | NORTH JACKSON | OH | 44451 | USA | 3/4/2008 | 183.88 | 367.76 |
| CLARK-McKIBBEN SAFETY | PRODUCTS, INC. | 2001 HAMPTON ROAD | P.O. BOX 3244  ERIE | | PA | 16502 | USA | 1/11/2008 | 3,558.24 | |
| CLARK-McKIBBEN SAFETY | PRODUCTS, INC. | 2001 HAMPTON ROAD | P.O. BOX 3244  ERIE | | PA | 16502 | USA | 1/18/2008 | 2,767.03 | |
| CLARK-McKIBBEN SAFETY | PRODUCTS, INC. | 2001 HAMPTON ROAD | P.O. BOX 3244  ERIE | | PA | 16502 | USA | 2/15/2008 | 3,794.12 | |
| CLARK-McKIBBEN SAFETY | PRODUCTS, INC. | 2001 HAMPTON ROAD | P.O. BOX 3244  ERIE | | PA | 16502 | USA | 2/19/2008 | 98.25 | |
| CLARK-McKIBBEN SAFETY | PRODUCTS, INC. | 2001 HAMPTON ROAD | P.O. BOX 3244  ERIE | | PA | 16502 | USA | 3/17/2008 | 2,226.92 | 3,967.49 |
| CLYDE BARNETT | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 1/18/2008 | 754.85 | |
| COMPMANAGEMENT INC | P.O. Box 884 | | | Dublin | OH | 43017 | USA | 2/15/2008 | 7,725.00 | |
| COMPMANAGEMENT INC | P.O. Box 884 | | | Dublin | OH | 43017 | USA | 2/19/2008 | 90.00 | |
| COMPMANAGEMENT INC | P.O. Box 884 | | | Dublin | OH | 43017 | USA | 3/12/2008 | 9,050.00 | |
| CONVEYER & CASTER CORP | EQUIPMENT FOR INDUSTRY | | 3501 DETROIT AVE. | CLEVELAND | OH | | USA | 1/8/2008 | 1,230.65 | |
| CONVEYER & CASTER CORP | EQUIPMENT FOR INDUSTRY | | 3501 DETROIT AVE. | CLEVELAND | OH | | USA | 1/18/2008 | 1,128.18 | |
| CONVEYER & CASTER CORP | EQUIPMENT FOR INDUSTRY | | 3501 DETROIT AVE. | CLEVELAND | OH | | USA | 2/15/2008 | 4,780.83 | 2,649.77 |
| CONVEYER & CASTER CORP | EQUIPMENT FOR INDUSTRY | | 3501 DETROIT AVE. | CLEVELAND | OH | | USA | 3/4/2008 | 139.77 | |
| COPPER & BRASS | 400 Renaissance Center | Suite 3900 | | Detroit | MI | 48243 | USA | 1/8/2008 | 1,980.60 | |
| CRYOGENIC SYSTEMS & PA | 3595 Cadillac Ave. | | | Costa Mesa | CA | 92626 | USA | 2/19/2008 | 725.50 | |
| CUMMINS , DAN | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 2/22/2008 | 63.12 | |
| DAMON INDUSTRIES, INC. | P.O. Box 2120 | | | Alliance | OH | 44601 | USA | 1/11/2008 | 1,000.00 | |
| DAMON INDUSTRIES, INC. | P.O. Box 2120 | | | Alliance | OH | 44601 | USA | 2/15/2008 | 1,800.00 | |
| DAVE JONES | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 1/18/2008 | 15.91 | |
| DAVE JONES | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 3/4/2008 | 100.00 | |
| David A Hunkus, DC, In | 8098 East Market Street | | | Warren | OH | 44484 | USA | 3/12/2008 | 353.72 | |
| DAVIS, ROBERT | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 1/8/2008 | 704.35 | |
| DAVIS, ROBERT | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 2/22/2008 | 631.25 | |
| DERONDE ACQUISITION | Preferred Rubber - Compouding Corp. | P.O. Box 71-4562 | | Columbus | OH | 43271-4562 | USA | 1/14/2008 | 3,343.99 | |
| DERONDE ACQUISITION | Preferred Rubber - Compouding Corp. | P.O. Box 71-4562 | | Columbus | OH | 43271-4562 | USA | 2/12/2008 | 8,672.53 | 4,953.39 |
| DERONDE ACQUISITION | Preferred Rubber - Compouding Corp. | P.O. Box 71-4562 | | Columbus | OH | 43271-4562 | USA | 2/15/2008 | 7,448.85 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| DERONDE ACQUISITION | Preferred Rubber - Compouding Corp. P.O. Box 71-4562 | | | Columbus | OH | 43271-4562 | USA | 2/25/2008 | 1,711.66 | |
| DERONDE ACQUISITION | Preferred Rubber - Compouding Corp. P.O. Box 71-4562 | | | Columbus | OH | 43271-4562 | USA | 3/4/2008 | 1,818.86 | |
| DERONDE ACQUISITION | Preferred Rubber - Compouding Corp. P.O. Box 71-4562 | | | Columbus | OH | 43271-4562 | USA | 3/17/2008 | 1,173.76 | |
| DERONDE ACQUISITION | Preferred Rubber - Compouding Corp. P.O. Box 71-4562 | | | Columbus | OH | 43271-4562 | USA | 3/20/2008 | 1,769.38 | |
| DOMINION EAST OHIO | PO BOX 26785 | | | RICHMOND | VA | 23261-6785 | USA | 12/20/2007 | 947.52 | |
| DOMINION EAST OHIO | PO BOX 26785 | | | RICHMOND | VA | 23261-6785 | USA | 1/8/2008 | 2,639.77 | |
| DOMINION EAST OHIO | PO BOX 26785 | | | RICHMOND | VA | 23261-6785 | USA | 2/12/2008 | 2,155.15 | |
| DOMINION EAST OHIO | PO BOX 26785 | | | RICHMOND | VA | 23261-6785 | USA | 3/17/2008 | 3,460.53 | 2,263.35 |
| DONALD HAMPTON | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 2/15/2008 | 265.56 | |
| DONALD HAMPTON | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 2/22/2008 | 209.51 | |
| DOW CORNING STI | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 | USA | | | 476,827.94 |
| DR KUHN'S HOMETOWN VIS | 234 Robbins Avenue Suite B | | | Niles | OH | 44446 | USA | 3/12/2008 | 99.00 | |
| EDMUND SCIENTIFIC COMP | 101 East Gloucester Pike | | | Barrington | NJ | 08007-1380 | USA | 2/15/2008 | 310.50 | |
| EDS CANADA INC | 33 Yonge Street | | | Toronto | ON | M5E 1G4 | USA | 2/15/2008 | 83.98 | |
| EDS CANADA INC | 33 Yonge Street | | | Toronto | ON | M5E 1G4 | USA | 12/20/2007 | 81.80 | |
| Embarq | PO Box 96064 | | | Charlotte | NC | 28296-0064 | USA | 1/8/2008 | 2,002.92 | |
| EMBARQ | PO BOX 219008 | | | KANSAS CITY | MO | 64121-9100 | USA | 1/18/2008 | 100.15 | |
| EMBARQ | PO BOX 219008 | | | KANSAS CITY | MO | 64121-9100 | USA | 1/18/2008 | 966.24 | |
| EMBARQ | PO BOX 219008 | | | KANSAS CITY | MO | 64121-9100 | USA | 2/15/2008 | 102.01 | |
| EMBARQ | PO BOX 219008 | | | KANSAS CITY | MO | 64121-9100 | USA | 2/15/2008 | 967.98 | |
| Embarq | PO Box 96064 | | | Charlotte | NC | 28296-0064 | USA | 2/15/2008 | 657.64 | |
| EMBARQ | PO BOX 219008 | | | KANSAS CITY | MO | 64121-9100 | USA | 3/20/2008 | 117.03 | 109.74 |
| EMBARQ | PO BOX 219008 | | | KANSAS CITY | MO | 64121-9100 | USA | 3/20/2008 | 967.94 | |
| Embarq | PO Box 96064 | | | Charlotte | NC | 28296-0064 | USA | 3/20/2008 | 667.64 | 667.64 |
| Embarq | PO Box 96064 | | | Charlotte | NC | 28296-0064 | USA | 12/20/2007 | 93.09 | |
| Embarq | PO Box 96064 | | | Charlotte | NC | 28296-0064 | USA | 12/20/2007 | 955.32 | |
| EMED COMPANY INC. | PO Box 369 | | | Buffalo | NY | 14240-0369 | USA | 1/18/2008 | 628.09 | |
| EMERGENCY PROF'L SERVI | 2620 Ridgewood Road | | | Akron | OH | 44313 | USA | 1/18/2008 | 218.56 | |
| EMERGENCY PROF'L SERVI | 2620 Ridgewood Road | | | Akron | OH | 44313 | USA | 3/12/2008 | 81.83 | |
| Encore Systems | 3539 Medina Road | | | Medina | OH | 44256 | USA | 3/19/2008 | 2,217.36 | |
| ERIE CONCRETE & STEEL | 1301 Cranberry Street | P.O. Box 10336 | | Erie | PA | 16514-0336 | USA | 1/18/2008 | 371.38 | |
| ERIE CONCRETE & STEEL | 1301 Cranberry Street | P.O. Box 10336 | | Erie | PA | 16514-0336 | USA | 3/28/2008 | 111.56 | |
| EXCEL POLYMERS LLC | 6521 DAVIS INDUST PARKWAY | | | SOLON | OH | 44139 | USA | 2/12/2008 | 2,819.56 | 1,174.16 |
| FILPRO CORPORATION | P.O. Box 374 | | | West Point | PA | 19486-0374 | USA | 1/14/2008 | 400.00 | |
| FILPRO CORPORATION | P.O. Box 374 | | | West Point | PA | 19486-0374 | USA | 2/11/2008 | 400.00 | |
| Foley & Associates | 301 Maple Drive | | | Cortland | OH | 44410-1264 | USA | 1/18/2008 | 100.00 | |
| FORUM HEALTH SERV CO/W | PO BOX 634412 | | | CINCINNATI | OH | 45263-4412 | USA | 1/18/2008 | 79.00 | |
| FORUM HEALTH SERV CO/W | PO BOX 634412 | | | CINCINNATI | OH | 45263-4412 | USA | 1/18/2008 | 37.00 | |
| FORUM HEALTH SERV CO/W | PO BOX 634412 | | | CINCINNATI | OH | 45263-4412 | USA | 1/18/2008 | 37.00 | |
| FORUM HEALTH SERV CO/W | PO BOX 634412 | | | CINCINNATI | OH | 45263-4412 | USA | 1/18/2008 | 37.00 | |
| FORUM HEALTH SERV CO/W | PO BOX 634412 | | | CINCINNATI | OH | 45263-4412 | USA | 1/18/2008 | 25.00 | |
| FORUM HEALTH SERV CO/W | PO BOX 634412 | | | CINCINNATI | OH | 45263-4412 | USA | 1/18/2008 | 25.00 | |
| FORUM HEALTH SERV CO/W | PO BOX 634412 | | | CINCINNATI | OH | 45263-4412 | USA | 2/15/2008 | 37.00 | |
| FORUM HEALTH SERV CO/W | PO BOX 634412 | | | CINCINNATI | OH | 45263-4412 | USA | 3/12/2008 | 38.00 | |
| FORUM HEALTH SERV CO/W | PO BOX 634412 | | | CINCINNATI | OH | 45263-4412 | USA | 3/12/2008 | 25.00 | |
| GAYSON SDI | 30 SECOND STREET,S.W. | | | BARBERTON | OH | 44203 | USA | 1/2/2008 | 1,327.11 | |
| GAYSON SDI | 30 SECOND STREET,S.W. | | | BARBERTON | OH | 44203 | USA | 1/8/2008 | 5,194.44 | 14,651.22 |
| GAYSON SDI | 30 SECOND STREET,S.W. | | | BARBERTON | OH | 44203 | USA | 1/16/2008 | 3,533.36 | |
| GAYSON SDI | 30 SECOND STREET,S.W. | | | BARBERTON | OH | 44203 | USA | 2/6/2008 | 2,023.80 | |
| GAYSON SDI | 30 SECOND STREET,S.W. | | | BARBERTON | OH | 44203 | USA | 2/12/2008 | 3,235.00 | |
| GAYSON SDI | 30 SECOND STREET,S.W. | | | BARBERTON | OH | 44203 | USA | 2/15/2008 | 2,278.50 | |
| GAYSON SDI | 30 SECOND STREET,S.W. | | | BARBERTON | OH | 44203 | USA | 2/25/2008 | 2,309.20 | |
| GAYSON SDI | 30 SECOND STREET,S.W. | | | BARBERTON | OH | 44203 | USA | 3/4/2008 | 2,363.50 | |
| GAYSON SDI | 30 SECOND STREET,S.W. | | | BARBERTON | OH | 44203 | USA | 3/14/2008 | 1,693.50 | |
| GAYSON SDI | 30 SECOND STREET,S.W. | | | BARBERTON | OH | 44203 | USA | 3/17/2008 | 1,103.41 | |
| GAYSON SDI | 30 SECOND STREET,S.W. | | | BARBERTON | OH | 44203 | USA | 3/20/2008 | 2,312.50 | |
| Gentle Chiropratic Car | 8547 E. Market Street | | | Warren | OH | 44484 | USA | 1/18/2008 | 165.26 | |
| Gentle Chiropratic Car | 8547 E. Market Street | | | Warren | OH | 44484 | USA | 3/12/2008 | 82.63 | |
| GXS LIMITED SPECIAL BI | 100 Edison Park DR MS52A | | | Gaithersburg | MD | 20878-3204 | USA | 1/8/2008 | 712.33 | |
| GXS LIMITED SPECIAL BI | 100 Edison Park DR MS52A | | | Gaithersburg | MD | 20878-3204 | USA | 1/18/2008 | 682.75 | |
| GXS LIMITED SPECIAL BI | 100 Edison Park DR MS52A | | | Gaithersburg | MD | 20878-3204 | USA | 3/17/2008 | 903.44 | |
| GXS LIMITED SPECIAL BI | 100 Edison Park DR MS52A | | | Gaithersburg | MD | 20878-3204 | USA | 3/20/2008 | 743.17 | 800.98 |
| HARWICK STANDARD | 60 S Seiberling Street | | | Akron | OH | 44305 | USA | 1/31/2008 | 197.21 | |
| HOLIDAY INN EXPRESS HO | 135 Highland Terrace Blvd. | | | Warren | OH | 44484 | USA | 1/18/2008 | 239.63 | |
| HSBC BUSINESS SOLUTION | Office Max Credit Card | P.O. Box 4160 | | Carol Stream | IL | 60197-4160 | USA | 1/11/2008 | 129.93 | |
| HSBC BUSINESS SOLUTION | Office Max Credit Card | P.O. Box 4160 | | Carol Stream | IL | 60197-4160 | USA | 2/12/2008 | 107.98 | |
| HSBC BUSINESS SOLUTION | Office Max Credit Card | P.O. Box 4160 | | Carol Stream | IL | 60197-4160 | USA | 3/4/2008 | 62.01 | |
| Hydraulic Connections, Inc | 2848 Interstate Pkwy | | | Brunswick | OH | 44212 | USA | 1/8/2008 | 6,873.06 | 4,035.58 |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| Hydraulic Connections, Inc | 2848 Interstate Pkwy | | | Brunswick | OH | 44212 | USA | 1/18/2008 | 2,737.11 | |
| Hydraulic Connections, Inc | 2848 Interstate Pkwy | | | Brunswick | OH | 44212 | USA | 2/25/2008 | 2,408.05 | |
| IKON FINANCIAL SERVICE | P.O. Box 9115 | | | Macon | GA | 31208-9115 | USA | 1/11/2008 | 2,781.54 | |
| IKON FINANCIAL SERVICE | P.O. Box 9115 | | | Macon | GA | 31208-9115 | USA | 2/25/2008 | 2,145.75 | 11,011.00 |
| Indofl Incorporated | 11816 Lackland Road | | | St. Louis | MO | 63146 | USA | 1/14/2008 | 7,032.45 | |
| Industrial Motion Control | DBA: Canco-Ferguson | 1444 S. Wolf Rd. | | Wheeling | IL | 60090 | USA | 2/15/2008 | 3,959.79 | |
| Iron City Ind Cleaning | PO Box 5361 | | | Pittsburgh | PA | 15206 | USA | 1/18/2008 | 920.47 | |
| Iron City Ind Cleaning | PO Box 5361 | | | Pittsburgh | PA | 15206 | USA | 2/15/2008 | 1,584.84 | |
| Iron City Ind Cleaning | PO Box 5361 | | | Pittsburgh | PA | 15206 | USA | 2/25/2008 | 956.31 | |
| Iron City Ind Cleaning | PO Box 5361 | | | Pittsburgh | PA | 15206 | USA | 3/4/2008 | 767.80 | 760.53 |
| IUE/CWA - COPE | Sun Trust Bank | PO Box 79808 | | Baltimore | MD | 21279-9808 | USA | 1/11/2008 | 266.00 | |
| IUE/CWA - COPE | Sun Trust Bank | PO Box 79808 | | Baltimore | MD | 21279-9808 | USA | 2/25/2008 | 188.50 | |
| IUE/CWA - COPE | Sun Trust Bank | PO Box 79808 | | Baltimore | MD | 21279-9808 | USA | 3/17/2008 | 210.00 | |
| IUE/CWA - COPE | Sun Trust Bank | PO Box 79808 | | Baltimore | MD | 21279-9808 | USA | 3/28/2008 | 169.50 | |
| IUE/CWA - DUES | ATTN: SECRETARY/TREASURER | | 501 Third Street NW | Washington | DC | 2001-2797 | USA | 1/11/2008 | 5,302.27 | |
| IUE/CWA - DUES | ATTN: SECRETARY/TREASURER | | 501 Third Street NW | Washington | DC | 2001-2797 | USA | 2/25/2008 | 3,849.28 | |
| J & L INDUSTRIAL SUPPL | 30600 Aurora Road | | | Solon | OH | 44139 | USA | 2/25/2008 | 231.14 | 306.91 |
| J.W. MURDOCH & SONS IN | 140 W. Indianola Avenue | | | Youngstown | OH | 44507 | USA | 2/15/2008 | 790.00 | |
| James A Gould | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 2/7/2008 | 36.86 | |
| JAMES PASTVA | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 3/17/2008 | 42.93 | |
| JEFFREY H SHIRKMAN | DBA L.A. Tool & Supply Co. | | 1175 Johns Road | Clinton | OH | 44216 | USA | 1/11/2008 | 1,120.24 | |
| JEFFREY H SHIRKMAN | DBA L.A. Tool & Supply Co. | | 1175 Johns Road | Clinton | OH | 44216 | USA | 1/18/2008 | 289.39 | |
| JEFFREY H SHIRKMAN | DBA L.A. Tool & Supply Co. | | 1175 Johns Road | Clinton | OH | 44216 | USA | 2/15/2008 | 249.27 | |
| JEFFREY H SHIRKMAN | DBA L.A. Tool & Supply Co. | | 1175 Johns Road | Clinton | OH | 44216 | USA | 2/25/2008 | 285.87 | |
| JEFFREY H SHIRKMAN | DBA L.A. Tool & Supply Co. | | 1175 Johns Road | Clinton | OH | 44216 | USA | 3/17/2008 | 151.90 | |
| JEFFREY H SHIRKMAN | DBA L.A. Tool & Supply Co. | | 1175 Johns Road | Clinton | OH | 44216 | USA | 3/20/2008 | 327.48 | 223.67 |
| JIM McNEILL | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 3/17/2008 | 269.67 | |
| JOHN KUGLER | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 3/17/2008 | 15.52 | |
| KATHY COSTARELLA | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 3/27/2008 | 180.00 | |
| KEISH, GARY | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 1/18/2008 | 92.78 | |
| KEISH, GARY | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 3/17/2008 | 793.01 | |
| KELLER RIGGING & | 1247 Eastwood Ave. | | | Tallmadge | OH | 44278 | USA | 2/15/2008 | 2,850.00 | 2,850.00 |
| KENT STATE UNIVERSITY | 4314 Mahoning Ave. NW | | | Warren | OH | 44483-1998 | USA | 2/22/2008 | 13,370.00 | |
| KEVIN DAVIS | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 3/17/2008 | 136.35 | |
| KEVIN DAVIS | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 3/20/2008 | 45.45 | |
| KEYENCE CORPORATION | Of America | 50 Tice Blvd. | | Woodcliffe | NJ | 07677-7681 | USA | 2/12/2008 | 368.00 | 498.00 |
| KINGS GRAVE ROAD | Storage/Warehouse | | P.O. Box 68 | Cortland | OH | 44410 | USA | 1/2/2008 | 2,008.43 | |
| KINGS GRAVE ROAD | Storage/Warehouse | | P.O. Box 68 | Cortland | OH | 44410 | USA | 2/15/2008 | 2,839.13 | |
| KINGS GRAVE ROAD | Storage/Warehouse | | P.O. Box 68 | Cortland | OH | 44410 | USA | 3/17/2008 | 2,556.51 | 2,632.43 |
| LAKEWOOD AUTOMATION | 27911 Clemens Road | | | Westlake | OH | 44145-1139 | USA | 1/18/2008 | 2,745.74 | |
| LAKEWOOD AUTOMATION | 27911 Clemens Road | | | Westlake | OH | 44145-1139 | USA | 2/15/2008 | 1,386.18 | |
| LAKEWOOD AUTOMATION | 27911 Clemens Road | | | Westlake | OH | 44145-1139 | USA | 2/19/2008 | 497.63 | 1,625.72 |
| LARRY BODNAR | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 1/18/2008 | 662.88 | |
| LARRY RUESCHMAN | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 3/17/2008 | 337.02 | |
| LYDEN COMPANY | 3711 Leharps Road | | | Youngstown | OH | 44515 | USA | 2/6/2008 | 842.80 | |
| LYDEN COMPANY | 3711 Leharps Road | | | Youngstown | OH | 44515 | USA | 2/25/2008 | 904.05 | |
| LYDEN COMPANY | 3711 Leharps Road | | | Youngstown | OH | 44515 | USA | 3/4/2008 | 260.00 | |
| LYDEN COMPANY | 3711 Leharps Road | | | Youngstown | OH | 44515 | USA | 3/20/2008 | 1,364.00 | |
| LYDEN COMPANY | 3711 Leharps Road | | | Youngstown | OH | 44515 | USA | 3/28/2008 | 1,775.52 | 1,344.10 |
| M H EQUIPMENT CORP | 2476 Edison Blvd | | | Twinsburg | OH | 44087 | USA | 1/11/2008 | 861.53 | |
| M H EQUIPMENT CORP | 2476 Edison Blvd | | | Twinsburg | OH | 44087 | USA | 2/25/2008 | 411.29 | 1,107.74 |
| MARLOWE'S BEVERAGE SER | 122 Heather Creek Run | | | Youngstown | OH | 44511 | USA | 1/18/2008 | 246.65 | 105.50 |
| Mazak Corporation | 8025 Production Drive | | | Florence | KY | 41042 | USA | 2/15/2008 | 687.81 | 206.96 |
| MCMASTER CARR SUPPLY C | 200 Aurora Ind. Parkway | | | Aurora | OH | 44202 | USA | 1/2/2008 | 4,315.36 | |
| MCMASTER CARR SUPPLY C | 200 Aurora Ind. Parkway | | | Aurora | OH | 44202 | USA | 1/18/2008 | 1,948.33 | |
| MCMASTER CARR SUPPLY C | 200 Aurora Ind. Parkway | | | Aurora | OH | 44202 | USA | 2/12/2008 | 2,281.25 | |
| MCMASTER CARR SUPPLY C | 200 Aurora Ind. Parkway | | | Aurora | OH | 44202 | USA | 2/19/2008 | 1,127.44 | |
| MCMASTER CARR SUPPLY C | 200 Aurora Ind. Parkway | | | Aurora | OH | 44202 | USA | 2/25/2008 | 1,615.57 | |
| MCMASTER CARR SUPPLY C | 200 Aurora Ind. Parkway | | | Aurora | OH | 44202 | USA | 3/4/2008 | 1,690.92 | |
| MCMASTER CARR SUPPLY C | 200 Aurora Ind. Parkway | | | Aurora | OH | 44202 | USA | 3/17/2008 | 2,111.14 | 10,916.31 |
| MEDICAL IMAGING NETWOR | 819 McKay Court | | | Boardman | OH | 44512 | USA | 1/2/2008 | 44.61 | |
| MELCHING MACHINE INC. | 1630 Baker Drive | | | Ossian | IN | 46777 | USA | 1/18/2008 | 4,315.00 | |
| MELCHING MACHINE INC. | 1630 Baker Drive | | | Ossian | IN | 46777 | USA | 2/15/2008 | 2,000.00 | |
| MELCHING MACHINE INC. | 1630 Baker Drive | | | Ossian | IN | 46777 | USA | 2/25/2008 | 2,000.00 | |
| MELCHING MACHINE INC. | 1630 Baker Drive | | | Ossian | IN | 46777 | USA | 3/12/2008 | 2,520.00 | |
| Michelle Hartman | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 12/20/2007 | 40.00 | |
| MILLWOOD INC | 986 Tibbetts-Wick Rd. | | | Girard | OH | 44420 | USA | 1/18/2008 | 3,054.20 | |
| MILLWOOD INC | 986 Tibbetts-Wick Rd. | | | Girard | OH | 44420 | USA | 2/4/2008 | 2,995.10 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| MILLWOOD INC | 986 Tibbetts-Wick Rd. | | | Girard | OH | 44420 | USA | 3/28/2008 | 2,810.00 | |
| Moe Nafisi | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 12/20/2007 | 10.89 | |
| MOLD-TECH | 801 N. Meridian Road | | | Youngstown | OH | 44509 | USA | 1/18/2008 | 2,512.00 | |
| MOLD-TECH | 801 N. Meridian Road | | | Youngstown | OH | 44509 | USA | 2/15/2008 | 3,136.00 | |
| MOLD-TECH | 801 N. Meridian Road | | | Youngstown | OH | 44509 | USA | 2/25/2008 | 3,747.00 | |
| MOLD-TECH | 801 N. Meridian Road | | | Youngstown | OH | 44509 | USA | 3/4/2008 | 2,740.00 | |
| Momentive Performance | 260 Hudson River Road | | | Waterford | NY | 12188 | USA | 1/2/2008 | 9,283.23 | |
| Momentive Performance | 260 Hudson River Road | | | Waterford | NY | 12188 | USA | 1/8/2008 | 1,218.50 | |
| Momentive Performance | 260 Hudson River Road | | | Waterford | NY | 12188 | USA | 1/18/2008 | 3,260.00 | |
| Momentive Performance | 260 Hudson River Road | | | Waterford | NY | 12188 | USA | 2/12/2008 | 4,073.04 | |
| Momentive Performance | 260 Hudson River Road | | | Waterford | NY | 12188 | USA | 3/4/2008 | 5,031.96 | |
| Momentive Performance | 260 Hudson River Road | | | Waterford | NY | 12188 | USA | 3/17/2008 | 4,864.00 | 57,272.00 |
| Momentive Performance | 260 Hudson River Road | | | Waterford | NY | 12188 | USA | 3/20/2008 | 2,510.00 | |
| MSC INDUSTRIAL SUPPLY | 1515 Portage Street NW | | | North Canton | OH | 44720 | USA | 1/14/2008 | 1,030.36 | |
| MSC INDUSTRIAL SUPPLY | 1515 Portage Street NW | | | North Canton | OH | 44720 | USA | 1/18/2008 | 771.21 | |
| MSC INDUSTRIAL SUPPLY | 1515 Portage Street NW | | | North Canton | OH | 44720 | USA | 2/15/2008 | 182.10 | |
| MSC INDUSTRIAL SUPPLY | 1515 Portage Street NW | | | North Canton | OH | 44720 | USA | 2/25/2008 | 262.68 | |
| MSC INDUSTRIAL SUPPLY | 1515 Portage Street NW | | | North Canton | OH | 44720 | USA | 3/4/2008 | 114.39 | |
| MSC INDUSTRIAL SUPPLY | 1515 Portage Street NW | | | North Canton | OH | 44720 | USA | 3/20/2008 | 70.89 | 1,200.18 |
| NANETTE BRUNIE | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 3/17/2008 | 77.21 | |
| NATIONWIDE INDUSTRIAL | 8414 South Avenue | | | Youngstown | OH | 44514 | USA | 1/18/2008 | 528.26 | |
| NATIONWIDE INDUSTRIAL | 8414 South Avenue | | | Youngstown | OH | 44514 | USA | 2/15/2008 | 127.79 | |
| NATIONWIDE INDUSTRIAL | 8414 South Avenue | | | Youngstown | OH | 44514 | USA | 2/25/2008 | 70.19 | |
| NATIONWIDE INDUSTRIAL | 8414 South Avenue | | | Youngstown | OH | 44514 | USA | 3/28/2008 | 733.05 | 318.81 |
| NORTHEAST OHIO ORTHOPE | 1552 North Road, SE | Suite 101 | | Warren | OH | 44484 | USA | 1/18/2008 | 202.46 | |
| OHIO EDISON | P.O. Box 3637 | | | Akron | OH | 44309-3637 | USA | 1/10/2008 | 40,337.25 | |
| OHIO EDISON | P.O. Box 3637 | | | Akron | OH | 44309-3637 | USA | 1/11/2008 | 32.42 | |
| OHIO EDISON | P.O. Box 3637 | | | Akron | OH | 44309-3637 | USA | 2/7/2008 | 32,131.79 | |
| OHIO EDISON | P.O. Box 3637 | | | Akron | OH | 44309-3637 | USA | 2/25/2008 | 16.23 | |
| OHIO EDISON | P.O. Box 3637 | | | Akron | OH | 44309-3637 | USA | 3/7/2008 | 35,541.23 | 74,373.29 |
| OHIO EDISON | P.O. Box 3637 | | | Akron | OH | 44309-3637 | USA | 3/20/2008 | 32.52 | |
| OSS CO | 2592 Elm Road NE | | | Warren | OH | 44483 | USA | 1/18/2008 | 1,477.16 | |
| OSS CO | 2592 Elm Road NE | | | Warren | OH | 44483 | USA | 2/15/2008 | 1,477.16 | |
| OSS CO | 2592 Elm Road NE | | | Warren | OH | 44483 | USA | 2/25/2008 | 1,525.09 | |
| OSS CO | 2592 Elm Road NE | | | Warren | OH | 44483 | USA | 3/17/2008 | 1,477.16 | 4,960.24 |
| PAIN ENTERPRISES INC | 101 Daniels Way | | | Bloomington | IN | 47404 | USA | 1/14/2008 | 1,128.50 | |
| PAIN ENTERPRISES INC | 101 Daniels Way | | | Bloomington | IN | 47404 | USA | 1/18/2008 | 1,515.27 | |
| PAIN ENTERPRISES INC | 101 Daniels Way | | | Bloomington | IN | 47404 | USA | 2/15/2008 | 760.76 | |
| PAIN ENTERPRISES INC | 101 Daniels Way | | | Bloomington | IN | 47404 | USA | 2/25/2008 | 570.70 | |
| PAIN ENTERPRISES INC | 101 Daniels Way | | | Bloomington | IN | 47404 | USA | 3/4/2008 | 570.70 | |
| PAIN ENTERPRISES INC | 101 Daniels Way | | | Bloomington | IN | 47404 | USA | 3/20/2008 | 947.78 | |
| PAIN ENTERPRISES INC | 101 Daniels Way | | | Bloomington | IN | 47404 | USA | 3/28/2008 | 753.92 | 1,726.90 |
| PAUL TAYLOR | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 1/17/2008 | 1,209.65 | |
| PETTY CASH | C/O Lexington Conn Seals | ATTN: Controller | | Vienna | OH | 44473 | USA | 3/4/2008 | 192.12 | |
| PITNEY BOWES CREDIT CO | P.O. Box 856390 | | | Louisville | KY | 40285 | USA | 2/18/2008 | 865.97 | |
| PITNEY BOWES CREDIT CO | P.O. Box 856390 | | | Louisville | KY | 40285 | USA | 2/18/2008 | 55.36 | |
| PITNEY BOWES CREDIT CO | P.O. Box 856390 | | | Louisville | KY | 40285 | USA | 2/25/2008 | 41.53 | |
| PITNEY BOWES CREDIT CO | P.O. Box 856390 | | | Louisville | KY | 40285 | USA | 3/20/2008 | 39.97 | 884.46 |
| PLASTIC PROCESS EQUIPMENT | 8303 Corporate Park DR. | | | Macedonia | OH | 44056 | USA | 1/14/2008 | 110.55 | |
| PLASTIC PROCESS EQUIPMENT | 8303 Corporate Park DR. | | | Macedonia | OH | 44056 | USA | 2/25/2008 | 8.78 | |
| PREMIERE CONFERENCING | P.O. Box 404351 | | | Atlanta | GA | 30384-4351 | USA | 1/11/2008 | 210.43 | |
| PREMIERE CONFERENCING | P.O. Box 404351 | | | Atlanta | GA | 30384-4351 | USA | 1/18/2008 | 172.34 | |
| PREMIERE CONFERENCING | P.O. Box 404351 | | | Atlanta | GA | 30384-4351 | USA | 2/15/2008 | 24.06 | |
| PREMIERE CONFERENCING | P.O. Box 404351 | | | Atlanta | GA | 30384-4351 | USA | 3/20/2008 | 42.95 | |
| PURCHASE POWER | P.O. Box 856042 | | | Louisville | KY | 400285-6042 | USA | 2/15/2008 | 1,067.88 | |
| PURCHASE POWER | P.O. Box 856042 | | | Louisville | KY | 400285-6042 | USA | 3/4/2008 | 57.25 | |
| QAD. INC. | 10000 Midlantic Drive | Suite 200 East | | Mt. Laurel | NJ | 08054 | USA | 3/20/2008 | 7,800.00 | |
| QAD. INC. | 10000 Midlantic Drive | Suite 200 East | | Mt. Laurel | NJ | 08054 | USA | 3/28/2008 | 7,800.00 | 15,685.44 |
| QUALITY INNOVATIONS IN | 1376 Harmony Drive | | | Wadsworth | OH | 44281 | USA | 1/18/2008 | 852.80 | |
| RAF FLUID POWER | 6750 Arnold Miller Parkway | | | Solon | OH | 44139 | USA | 1/14/2008 | 8,858.53 | |
| RAF FLUID POWER | 6750 Arnold Miller Parkway | | | Solon | OH | 44139 | USA | 2/25/2008 | 297.22 | |
| RAF FLUID POWER | 6750 Arnold Miller Parkway | | | Solon | OH | 44139 | USA | 3/20/2008 | 231.32 | 438.32 |
| RAY LEWIS & COMPANY | 7235 State Route 45 North | | | Lisbon | OH | 44432 | USA | 1/8/2008 | 735.97 | |
| REESE FLORAL ART | 49 Vienna Avenue | | | Niles | OH | 44446 | USA | 1/18/2008 | 331.56 | |
| REESE FLORAL ART | 49 Vienna Avenue | | | Niles | OH | 44446 | USA | 3/4/2008 | 206.60 | |
| REESE FLORAL ART | 49 Vienna Avenue | | | Niles | OH | 44446 | USA | 3/17/2008 | 63.90 | 104.37 |
| REESE TOOL & METAL SER | P.O. Box 1070 | 30 North River Road | | Warren | OH | 44483 | USA | 1/18/2008 | 1,361.35 | |
| REESE TOOL & METAL SER | P.O. Box 1070 | 30 North River Road | | Warren | OH | 44483 | USA | 3/17/2008 | 357.00 | 575.47 |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| S & S INC | 21300 ST Clair Avenue | | | Cleveland | OH | 44117 | USA | 1/8/2008 | 1,485.36 | |
| S & S INC | 21300 ST Clair Avenue | | | Cleveland | OH | 44117 | USA | 1/14/2008 | 1,028.00 | |
| S & S INC | 21300 ST Clair Avenue | | | Cleveland | OH | 44117 | USA | 1/31/2008 | 1,542.00 | |
| S & S INC | 21300 ST Clair Avenue | | | Cleveland | OH | 44117 | USA | 2/6/2008 | 514.00 | |
| S & S INC | 21300 ST Clair Avenue | | | Cleveland | OH | 44117 | USA | 2/15/2008 | 514.00 | |
| S & S INC | 21300 ST Clair Avenue | | | Cleveland | OH | 44117 | USA | 2/25/2008 | 514.00 | |
| S & S INC | 21300 ST Clair Avenue | | | Cleveland | OH | 44117 | USA | 3/17/2008 | 522.64 | |
| S & S INC | 21300 ST Clair Avenue | | | Cleveland | OH | 44117 | USA | 3/20/2008 | 522.64 | 4,703.76 |
| S.G. MORRIS COMPANY | 699 Miner RD | | | Highland Hts | OH | 44143 | USA | 1/11/2008 | 3,729.45 | |
| S.G. MORRIS COMPANY | 699 Miner RD | | | Highland Hts | OH | 44143 | USA | 1/18/2008 | 612.80 | |
| S.G. MORRIS COMPANY | 699 Miner RD | | | Highland Hts | OH | 44143 | USA | 1/22/2008 | 149.94 | |
| S.G. MORRIS COMPANY | 699 Miner RD | | | Highland Hts | OH | 44143 | USA | 2/15/2008 | 904.19 | |
| S.G. MORRIS COMPANY | 699 Miner RD | | | Highland Hts | OH | 44143 | USA | 3/4/2008 | 160.21 | |
| SAM'S CLUB DISCOVER | GE Capital Financial, Inc. | Attn: Bankruptcy Dept, P.O. Box 103104 | | Roswell | GA | 30076 | USA | 1/4/2008 | 445.05 | |
| SAM'S CLUB DISCOVER | GE Capital Financial, Inc. | Attn: Bankruptcy Dept, P.O. Box 103104 | | Roswell | GA | 30076 | USA | 2/6/2008 | 5,698.35 | |
| SAM'S CLUB DISCOVER | GE Capital Financial, Inc. | Attn: Bankruptcy Dept, P.O. Box 103104 | | Roswell | GA | 30076 | USA | 2/15/2008 | 632.35 | |
| SAM'S CLUB DISCOVER | GE Capital Financial, Inc. | Attn: Bankruptcy Dept, P.O. Box 103104 | | Roswell | GA | 30076 | USA | 3/17/2008 | 527.51 | |
| SCHOEN INSULATION SUPP | 850 Univeter Road | | | Canton | GA | 30115 | USA | 1/8/2008 | 3,824.00 | |
| SCHOEN INSULATION SUPP | 850 Univeter Road | | | Canton | GA | 30115 | USA | 1/18/2008 | 3,150.00 | |
| SCHOEN INSULATION SUPP | 850 Univeter Road | | | Canton | GA | 30115 | USA | 2/25/2008 | 1,914.00 | |
| SCHOEN INSULATION SUPP | 850 Univeter Road | | | Canton | GA | 30115 | USA | 3/4/2008 | 3,990.00 | |
| SCHOEN INSULATION SUPP | 850 Univeter Road | | | Canton | GA | 30115 | USA | 3/17/2008 | 1,914.00 | |
| SCHOEN INSULATION SUPP | 850 Univeter Road | | | Canton | GA | 30115 | USA | 3/20/2008 | 1,914.00 | |
| SEBRING CONTAINER, COR | 964 Benton Road | P.O. Box 359 | | Salem | OH | 44460-0359 | USA | 1/2/2008 | 2,567.70 | |
| SEBRING CONTAINER, COR | 964 Benton Road | P.O. Box 359 | | Salem | OH | 44460-0359 | USA | 1/8/2008 | 880.80 | |
| SEBRING CONTAINER, COR | 964 Benton Road | P.O. Box 359 | | Salem | OH | 44460-0359 | USA | 2/12/2008 | 1,385.23 | |
| SEBRING CONTAINER, COR | 964 Benton Road | P.O. Box 359 | | Salem | OH | 44460-0359 | USA | 2/15/2008 | 2,583.85 | |
| SEBRING CONTAINER, COR | 964 Benton Road | P.O. Box 359 | | Salem | OH | 44460-0359 | USA | 3/4/2008 | 1,980.50 | |
| SEBRING CONTAINER, COR | 964 Benton Road | P.O. Box 359 | | Salem | OH | 44460-0359 | USA | 3/17/2008 | 2,875.60 | |
| SEBRING CONTAINER, COR | 964 Benton Road | P.O. Box 359 | | Salem | OH | 44460-0359 | USA | 3/28/2008 | 1,393.30 | 7,881.66 |
| SERVI-TEMP HEATING & | 1512 Oak Hill Avenue | | | Youngstown | OH | 44507 | USA | 2/12/2008 | 1,290.00 | |
| SERVI-TEMP HEATING & | 1512 Oak Hill Avenue | | | Youngstown | OH | 44507 | USA | 2/25/2008 | 1,290.00 | |
| SERVI-TEMP HEATING & | 1512 Oak Hill Avenue | | | Youngstown | OH | 44507 | USA | 3/17/2008 | 6,622.00 | |
| SERVI-TEMP HEATING & | 1512 Oak Hill Avenue | | | Youngstown | OH | 44507 | USA | 1/2/2008 | 1,725.00 | |
| SGAMBATI, DEBORAH | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 1/18/2008 | 40.57 | |
| SGAMBATI, DEBORAH | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 2/15/2008 | 119.77 | |
| SimplexGrinnell | 220 West Kensinger DR | | | Cranberry Township | PA | 16066 | USA | 2/19/2008 | 121.00 | 121.00 |
| Sonic Systems, Inc | 109 Pheasant Run | | | Newton | PA | 18938 | USA | 2/25/2008 | 3,125.00 | |
| Sonic Systems, Inc | 109 Pheasant Run | | | Newton | PA | 18938 | USA | 3/20/2008 | 3,560.00 | |
| ST ELIZABETH HEALTH CE | P.O. Box 951350 | | | Cleveland | OH | 44193 | USA | 3/12/2008 | 584.50 | |
| ST JOSEPH HEALTH | 667 Eastland Ave. SE | | | Warren | OH | 44484 | USA | 3/12/2008 | 218.12 | |
| STATE ALARM SYSTEMS | Corporate Offices | 5956 Market St | | Youngstown | OH | 44512 | USA | 1/8/2008 | 490.86 | |
| STATE ALARM SYSTEMS | Corporate Offices | 5956 Market St | | Youngstown | OH | 44512 | USA | 1/18/2008 | 82.01 | |
| STATE ALARM SYSTEMS | Corporate Offices | 5956 Market St | | Youngstown | OH | 44512 | USA | 3/20/2008 | 82.01 | |
| SUPERIOR LANDSCAPE | Contractors LTD | P.O. Box 8836 | | Warren | OH | 44484 | USA | 1/18/2008 | 692.25 | |
| SUPERIOR LANDSCAPE | Contractors LTD | P.O. Box 8836 | | Warren | OH | 44484 | USA | 2/15/2008 | 639.00 | |
| SUPERIOR LANDSCAPE | Contractors LTD | P.O. Box 8836 | | Warren | OH | 44484 | USA | 3/4/2008 | 319.50 | 1,858.43 |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 1/4/2008 | 2,044.14 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 1/7/2008 | 1,412.02 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 1/9/2008 | 3,667.82 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 1/11/2008 | 1,013.75 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 1/14/2008 | 1,297.94 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 1/14/2008 | 1,415.99 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 1/16/2008 | 1,889.37 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 1/18/2008 | 2,025.43 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 1/21/2008 | 1,204.95 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 1/22/2008 | 11.60 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 1/23/2008 | 3,494.69 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 1/25/2008 | 905.69 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 1/28/2008 | 1,037.72 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 1/30/2008 | 2,979.55 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 2/1/2008 | 1,064.34 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 2/4/2008 | 1,105.47 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 2/6/2008 | 2,839.19 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 2/8/2008 | 1,626.54 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 2/11/2008 | 1,040.37 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 2/13/2008 | 3,778.14 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 2/15/2008 | 1,596.57 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 2/15/2008 | 1,902.00 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 2/18/2008 | 978.91 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 2/19/2008 | 26.82 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 2/20/2008 | 2,250.18 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 2/22/2008 | 2,302.05 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 2/25/2008 | 1,223.41 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 2/27/2008 | 2,082.09 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 2/29/2008 | 847.02 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 3/3/2008 | 489.47 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 3/5/2008 | 4,902.23 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 3/7/2008 | 678.60 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 3/10/2008 | 1,718.89 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 3/12/2008 | 3,601.43 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 3/14/2008 | 1,452.88 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 3/17/2008 | 778.12 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 3/17/2008 | 570.59 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 3/19/2008 | 2,976.48 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 3/24/2008 | 3,313.04 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 3/26/2008 | 2,326.20 | |
| SUPPLY ONE | 26401 Richmond Road | | | Cleveland | OH | 44146 | USA | 12/20/2007 | 2,262.39 | 2,672.07 |
| TEAM OFFICE SUPPLY & F | 118 N. Canfield Niles Road | | | Youngstown | OH | 44515 | USA | 1/18/2008 | 477.53 | |
| TEAM OFFICE SUPPLY & F | 118 N. Canfield Niles Road | | | Youngstown | OH | 44515 | USA | 2/15/2008 | 491.39 | |
| TEAM OFFICE SUPPLY & F | 118 N. Canfield Niles Road | | | Youngstown | OH | 44515 | USA | 2/19/2008 | 387.51 | |
| TEAM OFFICE SUPPLY & F | 118 N. Canfield Niles Road | | | Youngstown | OH | 44515 | USA | 3/20/2008 | 242.23 | 680.17 |
| TRADEBEAM INC | Two Waters Park Drive | Suite 200 | | San Mateo | CA | 94403 | USA | 1/11/2008 | 400.00 | |
| TRADEBEAM INC | Two Waters Park Drive | Suite 200 | | San Mateo | CA | 94403 | USA | 1/18/2008 | 400.00 | |
| TRADEBEAM INC | Two Waters Park Drive | Suite 200 | | San Mateo | CA | 94403 | USA | 2/15/2008 | 400.00 | |
| TRADEBEAM INC | Two Waters Park Drive | Suite 200 | | San Mateo | CA | 94403 | USA | 3/4/2008 | 400.00 | 400.00 |
| TREASURER OF STATE (OH | Compliance Division | Business Billing Unit | P.O. Box 2678 | Columbus | OH | 43216-2678 | USA | 1/25/2008 | 325.50 | |
| TREASURER, STATE OF OH | Ohio EPA, Dept. L-2711 | | | Columbus | OH | 43260-2711 | USA | 3/20/2008 | 440.00 | |
| TRUMBULL COUNTY TREASURER | 160 High Street | | | Warren | OH | 44481-1090 | USA | 3/4/2008 | 15,402.19 | |
| Trumbull County Water & Sewer | 160 High Street | | | Warren | OH | 44481-1090 | USA | 12/20/2007 | 750.68 | |
| TRUMBULL COUNTY WATER& | ACCT DEPT | 842 Youngstown-Kingsville RD | | Vienna | OH | 44473-9737 | USA | 2/4/2008 | 557.32 | |
| TRUMBULL COUNTY WATER& | ACCT DEPT | 842 Youngstown-Kingsville RD | | Vienna | OH | 44473-9737 | USA | 3/4/2008 | 638.23 | 1,619.32 |
| TRUMBULL MEMORIAL HOSP | P.O. Box 633590 | | | Cincinnati | OH | 45263 | USA | 1/18/2008 | 329.71 | |
| TRUMBULL RADIOLOGISTS | 2588 Elm Rd, NE | | | Cortland | OH | 44410 | USA | 1/18/2008 | 39.22 | |
| TRUMBULL RADIOLOGISTS | 2588 Elm Rd, NE | | | Cortland | OH | 44410 | USA | 1/18/2008 | 23.10 | |
| TRUMBULL RADIOLOGISTS | 2588 Elm Rd, NE | | | Cortland | OH | 44410 | USA | 1/18/2008 | 13.96 | |
| TRUMBULL RADIOLOGISTS | 2588 Elm Rd, NE | | | Cortland | OH | 44410 | USA | 1/18/2008 | 12.88 | |
| TRUMBULL RADIOLOGISTS | 2588 Elm Rd, NE | | | Cortland | OH | 44410 | USA | 2/15/2008 | 12.88 | |
| TRUMBULL RADIOLOGISTS | 2588 Elm Rd, NE | | | Cortland | OH | 44410 | USA | 2/15/2008 | 12.88 | |
| TRUMBULL RADIOLOGISTS | 2588 Elm Rd, NE | | | Cortland | OH | 44410 | USA | 3/12/2008 | 11.28 | |
| U S EVALUATIONS INC | 16 Main Street | | | Hamburg | NY | 14075 | USA | 2/15/2008 | 395.00 | |
| UNITED WAY OF | Trumbull County | 3601 Youngstown Road SE | | Warren | OH | 44484-2832 | USA | 1/11/2008 | 14.00 | |
| UNITED WAY OF | Trumbull County | 3601 Youngstown Road SE | | Warren | OH | 44484-2832 | USA | 3/17/2008 | 25.00 | |
| UNIVAR USA INC | Cleveland | 1686 East Highland Road | | Twinsburg | OH | 44087-2219 | USA | 1/11/2008 | 363.00 | |
| UNIVAR USA INC | Cleveland | 1686 East Highland Road | | Twinsburg | OH | 44087-2219 | USA | 1/31/2008 | 713.00 | |
| UNIVAR USA INC | Cleveland | 1686 East Highland Road | | Twinsburg | OH | 44087-2219 | USA | 3/4/2008 | 19.00 | |
| W J SERVICE COMPANY | 2592 Elm Road | | | Warren | OH | 44483 | USA | 1/18/2008 | 112.29 | |
| W J SERVICE COMPANY | 2592 Elm Road | | | Warren | OH | 44483 | USA | 2/15/2008 | 125.45 | |
| W J SERVICE COMPANY | 2592 Elm Road | | | Warren | OH | 44483 | USA | 3/20/2008 | 72.42 | 207.32 |
| WACKER SILICONES CORPORATION (*) | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 | USA | | | 214,530.10 |
| WASTE MANAGEMENT OF | YOUNGSTOWN | P.O. Box 9001054 | | Louisville | KY | 40290-1054 | USA | 1/8/2008 | 2,062.33 | |
| WASTE MANAGEMENT OF | YOUNGSTOWN | P.O. Box 9001054 | | Louisville | KY | 40290-1054 | USA | 2/4/2008 | 1,029.73 | |
| WASTE MANAGEMENT OF | YOUNGSTOWN | P.O. Box 9001054 | | Louisville | KY | 40290-1054 | USA | 2/25/2008 | 1,168.55 | 5,623.52 |
| WAYNE JACOBS | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 2/15/2008 | 136.88 | |
| WAYNE JACOBS | 1510 Ridge Road | | | Vienna | OH | 44473 | USA | 12/20/2007 | 63.53 | |
| WINKLE ELECTRIC INC. | P.O. Box 6014 | 1900 Hubbard Road | | Youngstown | OH | 44502 | USA | 1/8/2008 | 202.50 | |
| WINKLE ELECTRIC INC. | P.O. Box 6014 | 1900 Hubbard Road | | Youngstown | OH | 44502 | USA | 1/18/2008 | 538.53 | |
| WINKLE ELECTRIC INC. | P.O. Box 6014 | 1900 Hubbard Road | | Youngstown | OH | 44502 | USA | 3/17/2008 | 933.33 | 330.60 |
| WINTERHALTER FLUID POW | 6571 Ridge Road | | | Wadsworth | OH | 44281 | USA | 1/18/2008 | 1,193.06 | |
| WINTERHALTER FLUID POW | 6571 Ridge Road | | | Wadsworth | OH | 44281 | USA | 2/15/2008 | 1,468.05 | |
| WINTERHALTER FLUID POW | 6571 Ridge Road | | | Wadsworth | OH | 44281 | USA | 3/17/2008 | 1,475.68 | 1,435.11 |
| Workers Choice Health | 690 Lakeview Plaza Blvd. | Suite D | | Worthington | OH | 43085 | USA | 3/12/2008 | 750.00 | |
| YOUNGSTOWN PROPANE, INC | 810 N. Meridian Rd. | P.O. Box 2347 | | Youngstown | OH | 44509 | USA | 1/2/2008 | 154.99 | |
| YOUNGSTOWN PROPANE, INC | 810 N. Meridian Rd. | P.O. Box 2347 | | Youngstown | OH | 44509 | USA | 2/8/2008 | 110.71 | |
| YOUNGSTOWN PROPANE, INC | 810 N. Meridian Rd. | P.O. Box 2347 | | Youngstown | OH | 44509 | USA | 2/25/2008 | 162.37 | |
| YOUNGSTOWN PROPANE, INC | 810 N. Meridian Rd. | P.O. Box 2347 | | Youngstown | OH | 44509 | USA | 3/4/2008 | 231.96 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| YOUNGSTOWN PROPANE, INC | 810 N. Meridian Rd. | P.O. Box 2347 | | Youngstown | OH | 44509 | USA | 3/20/2008 | 115.98 | 440.72 |
| Imperial Die & Mfg. Co. | 22930 Royalton Road | | | Strongsville | OH | 44149 | USA | 03/11/08 | 26,610.00 | |
| Imperial Die & Mfg. Co. | 22930 Royalton Road | | | Strongsville | OH | 44149 | USA | 01/08/08 | 13,305.00 | 93,135.00 |
| Imperial Die & Mfg. Co. | 22930 Royalton Road | | | Strongsville | OH | 44149 | USA | 01/11/08 | 13,305.00 | |
| Imperial Die & Mfg. Co. | 22930 Royalton Road | | | Strongsville | OH | 44149 | USA | 01/29/08 | 13,305.00 | |
| Imperial Die & Mfg. Co. | 22930 Royalton Road | | | Strongsville | OH | 44149 | USA | 02/08/08 | 13,305.00 | |
| Imperial Die & Mfg. Co. | 22930 Royalton Road | | | Strongsville | OH | 44149 | USA | 02/15/08 | 13,305.00 | |
| Imperial Die & Mfg. Co. | 22930 Royalton Road | | | Strongsville | OH | 44149 | USA | 03/03/08 | 13,305.00 | |
| Preferred Temp Services | 4797 Munson Street NW | | | Canton | OH | 44718 | USA | 01/11/08 | 10,286.66 | |
| Anodizing Specialist, Inc. | 7547 Tyler Blvd. | | | Mentor | OH | 44060-4869 | USA | 12/28/07 | 6,621.47 | 20,967.21 |
| Preferred Temp Services | 4797 Munson Street NW | | | Canton | OH | 44718 | USA | 02/15/08 | 6,283.12 | |
| PolyOne Corporation | Massillon Distribution Center | 4075 Millennium Blvd, SE | | Massillon | OH | 44646 | USA | 01/11/08 | 6,030.39 | |
| Momentive Performance Materials | 260 Hudson River Road | | | Waterford | NY | 12188 | USA | 02/14/08 | 5,886.00 | |
| American Express | PO Box 360001 | | | Ft. Lauderdale | FL | 33336-0001 | USA | 01/22/08 | 5,225.95 | |
| Gregory Paxson | 1824 Nichols Rd | | | Akron | OH | 44312 | USA | 03/19/08 | 5,186.92 | |
| Momentive Performance Materials | 260 Hudson River Road | | | Waterford | NY | 12188 | USA | 03/03/08 | 4,824.00 | |
| Momentive Performance Materials | 260 Hudson River Road | | | Waterford | NY | 12188 | USA | 01/02/08 | 4,590.00 | 25,182.00 |
| American Express | PO Box 360001 | | | Ft. Lauderdale | FL | 33336-0001 | USA | 03/03/08 | 4,438.64 | |
| Sabic Innovative Products US LLC | GE Plastics | 9930 Kencey Ave | | Huntersville | NC | 28078 | USA | 02/08/08 | 4,331.25 | |
| Anodizing Specialist, Inc. | 7547 Tyler Blvd. | | | Mentor | OH | 44060-4869 | USA | 02/08/08 | 3,639.79 | |
| American Express | PO Box 360001 | | | Ft. Lauderdale | FL | 33336-0001 | USA | 01/31/08 | 2,818.34 | |
| Anodizing Specialist, Inc. | 7547 Tyler Blvd. | | | Mentor | OH | 44060-4869 | USA | 03/03/08 | 2,590.74 | |
| Anodizing Specialist, Inc. | 7547 Tyler Blvd. | | | Mentor | OH | 44060-4869 | USA | 02/15/08 | 2,373.84 | |
| Anodizing Specialist, Inc. | 7547 Tyler Blvd. | | | Mentor | OH | 44060-4869 | USA | 01/22/08 | 2,354.43 | |
| C.S.C. Partnership | PO Box 357 | | | Greentown | OH | 44630-0357 | USA | 01/04/08 | 1,665.39 | 4,973.77 |
| C.S.C. Partnership | PO Box 357 | | | Greentown | OH | 44630-0357 | USA | 03/03/08 | 1,650.69 | |
| C.S.C. Partnership | PO Box 357 | | | Greentown | OH | 44630-0357 | USA | 02/08/08 | 1,643.24 | |
| Anodizing Specialist, Inc. | 7547 Tyler Blvd. | | | Mentor | OH | 44060-4869 | USA | 01/04/08 | 1,138.28 | |
| Anodizing Specialist, Inc. | 7547 Tyler Blvd. | | | Mentor | OH | 44060-4869 | USA | 03/20/08 | 993.36 | |
| American Express | PO Box 360001 | | | Ft. Lauderdale | FL | 33336-0001 | USA | 12/28/07 | 989.74 | |
| DT Colors | 1885 Swarthmore Avenue | | | Lakewood | NJ | 08701 | USA | 03/19/08 | 817.40 | |
| Plastic Process Equipment | 8303 Corporate Park Drive | | | Macedonia | OH | 44056 | USA | 02/15/08 | 751.58 | |
| Preferred Temp Services | 4797 Munson Street NW | | | Canton | OH | 44718 | USA | 02/15/08 | 712.99 | |
| McMaster Carr Supply Co. | 200 Aurora Industrial Parkway | | | Aurora | OH | 44202 | USA | 01/22/08 | 505.50 | 817.56 |
| Martin Pallet | 1414 Industrial Ave. S.W. | | | Massillon | OH | 44647 | USA | 02/15/08 | 470.40 | 940.80 |
| Martin Pallet | 1414 Industrial Ave. S.W. | | | Massillon | OH | 44647 | USA | 01/04/08 | 460.40 | |
| Safety-Kleen Systems | 5400 Legacy Drive | | | Plano | TX | 75024 | USA | 03/03/08 | 451.77 | |
| Smithers Quality Assessments | 425 West Market Street | | | Akron | OH | 44303 | USA | 02/15/08 | 370.00 | |
| AFLAC | Remittance Processing Services | 1932 Wynnton Road | | Columbus | GA | 31999-0797 | USA | 01/22/08 | 360.32 | |
| AFLAC | Remittance Processing Services | 1932 Wynnton Road | | Columbus | GA | 31999-0797 | USA | 02/15/08 | 360.32 | |
| AFLAC | Remittance Processing Services | 1932 Wynnton Road | | Columbus | GA | 31999-0797 | USA | 03/03/08 | 360.32 | |
| Gayson SDI | 30 Second St SW | | | Barberton | OH | 44203 | USA | 02/08/08 | 324.94 | |
| Gehm & Sons LTD | 825 South Arlington St. | | | Akron | OH | 44306 | USA | 02/15/08 | 280.10 | 376.40 |
| Gehm & Sons LTD | 825 South Arlington St. | | | Akron | OH | 44306 | USA | 03/03/08 | 235.00 | |
| Brechbuhler Scales, Inc. | 1424 Scale St. S.W. | | | Canton | OH | 44706-3096 | USA | 03/03/08 | 178.80 | |
| Brechbuhler Scales, Inc. | 1424 Scale St. S.W. | | | Canton | OH | 44706-3096 | USA | 01/22/08 | 177.60 | 89.40 |
| MSC Industrial Supply | 1515 Portage St NW | | | North Canton | OH | 44720 | USA | 01/22/08 | 153.13 | |
| Plastic Process Equipment | 8303 Corporate Park Drive | | | Macedonia | OH | 44056 | USA | 12/28/07 | 101.44 | |
| Walter L Wagner | 6689 Kemary Ave SW | | | Navarre | OH | 44662 | USA | 02/07/08 | 84.92 | |
| Wacker Chemical Corporation (*) | 3301 Sutton Road | | | Adrian | MI | 49221-9397 | USA | | | 679.02 |
| AT&T YELLOW PAGES | PO BOX 8100 | | | AURORA | IL | 60507-8100 | USA | 1/22/2008 | 1.67 | |
| BERT GALLAGHER | 10930 THORESBY CR. N | | | UNIONTOWN | OH | 44685 | USA | 2/15/2008 | 7.50 | |
| LYDEY AUTOMATION | 1650 INDIAN WOOD CIRCLE | SUITE 900 | | MAUMEE | OH | 43537 | USA | 2/8/2008 | 19.51 | 2,153.34 |
| GARY WATTS | 4950 Echo Glenn NW | | | N. Canton | OH | 44720 | USA | 12/28/07 | 27.00 | |
| LAKE TOWNSHIP | 12360 Market North | | | Hartville | OH | 44632 | USA | 2/22/2008 | 30.00 | |
| ANTHONY JOHNSON | 11451 Forest Meadow Circle | | | Uniontown | OH | 44685 | USA | 3/3/2008 | 30.17 | |
| CORTNEY MULLEN | 2752 Kohl Drive NE | | | New Philadelphia | OH | 44663 | USA | 3/14/2008 | 35.86 | |
| ERIE CONCRETE & STEEL SUPPLY CO | PO Box 10336 | | | Erie | PA | 16514-0336 | USA | 1/22/2008 | 39.77 | |
| DISH NETWORK (ACCT 8255707080201762) | Dept 0063 | | | Palatine | IL | 60055-0063 | USA | 2/22/2008 | 40.86 | 67.78 |
| VACCON COMPANY | 32 REAR SPRING STREET | PO BOX 324 | | MEDFIELD | MA | 02052 | USA | 1/30/2008 | 43.74 | |
| COMPMANAGEMENT INC. - SEMINAR | PO Box 884 | | | Dublin | OH | 43017 | USA | 2/20/2008 | 45.00 | |
| CULLIGAN OF CANTON | PO Box 2932 | | | Wichita | KS | 67201-2932 | USA | 2/15/2008 | 56.18 | 175.66 |
| DAMON INDUSTRIES, INC | PO Box 2120 | | | Alliance | OH | 44601 | USA | 1/11/2008 | 59.63 | |
| ZIEGLER'S BOLT & NUT HOUSE | PO Box 80369 | | | Canton | OH | 44708-0369 | USA | 1/11/2008 | 60.72 | |
| ROY GALLIHER | 2248 Yorkview Dr. | | | New Philadelphia | OH | 44663 | USA | 12/28/07 | 61.00 | |
| MICRO PLATING, INC | 8110 Hawthorne Drive | | | Erie | PA | 16509 | USA | 2/8/2008 | 61.92 | |
| Gexpro | PO Box 100275 | | | Atlanta | GA | 30384 | USA | 2/22/2008 | 62.70 | 136.72 |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| CORTNEY MULLEN | 2752 Kohl Drive NE | | | New Philadelphia | OH | 44663 | USA | 12/21/07 | 73.36 | |
| BRIAN HOWARD | 3252 Young Ave. | | | Massilon | OH | 44647 | USA | 3/3/2008 | 76.13 | |
| DISH NETWORK (ACCT 8255707080201762) | Dept 0063 | | | Palatine | IL | 60055-0063 | USA | 2/8/2008 | 76.72 | |
| SEEKONK MFG. CO. INC. | 87 Perrin Ave. | | | Seekonk | MA | 02771 | USA | 2/22/2008 | 80.00 | |
| Gexpro | PO Box 100275 | | | Atlanta | GA | 30384 | USA | 2/15/2008 | 84.17 | |
| ASSOCIATED SPRING RAYMOND | BARNES GROUP INC. | Dept CH 14115 | | Palatine | IL | 60055-4115 | USA | 2/8/2008 | 85.05 | |
| KC's CAR CARE, INC. | 1201 West High Ave. | | | New Philadelphia | OH | 44663 | USA | 2/15/2008 | 86.75 | |
| SMALLEY STEEL RING COMPANY | PO Box 88663 | | | Chicago | IL | 60680 | USA | 3/3/2008 | 87.50 | |
| ROBERT'S EMBROIDERY | 130 West High Ave | | | New Philadelphia | OH | 44663 | USA | 2/8/2008 | 88.26 | 405.17 |
| JERGENS INDUSTRIAL SUPPLY | 15700 S. Waterloo Rd | | | Cleveland | OH | 44110-3898 | USA | 1/22/2008 | 90.07 | |
| STEPHEN SMEULDERS | 10 Lancashire Way | | | Pittsford | NY | 14534 | USA | 2/22/2008 | 93.27 | |
| ROY GALLIHER | 2248 Yorkview Dr. | | | New Philadelphia | OH | 44663 | USA | 2/15/2008 | 93.43 | |
| AULTWORKS OCCUPATIONAL HEALTH SERVICES | 3730 WHIPPLE AVENUE NW | SUITE 400 | | CANTON | OH | 44718 | USA | 1/11/2008 | 96.00 | |
| DYNAMIC METAL TREATING, INC. | 7784 Ronda Drive | | | Canton Township | MI | 48187 | USA | 2/15/2008 | 99.38 | 190.00 |
| PEENING TECHNOLOGIES | 6289 BLDG #8 | BANKHEAD HIGHWAY | | AUSTELL | GA | 30106 | USA | 1/11/2008 | 100.00 | |
| PEENING TECHNOLOGIES | 6289 BLDG #8 | BANKHEAD HIGHWAY | | AUSTELL | GA | 30106 | USA | 2/22/2008 | 100.00 | 100.00 |
| UMDF-ELENA'S HOPE RESEARCH FUND | C/O MARGARET WELHOUSE | 935 BUCHANAN ROAD | | KAUKAUNA | WI | 54130 | USA | 2/22/2008 | 100.00 | |
| ABCO FIRE PROTECTION, INC. | PO Box 931933 | | | Cleveland | OH | 44193 | USA | 2/22/2008 | 105.00 | |
| LAKEWOOD AUTOMATION INC | 27911 Clemens Rd. | | | Westlake | OH | 44145 | USA | 2/15/2008 | 112.00 | |
| STEPHEN SMEULDERS | 10 Lancashire Way | | | Pittsford | NY | 14534 | USA | 2/15/2008 | 118.74 | |
| THE WOODBRIDGE INN | 44 Chambers St | | | Jasper | GA | 30143 | USA | 2/15/2008 | 124.30 | |
| ASSOCIATED SPRING RAYMOND | BARNES GROUP INC. | Dept CH 14115 | | Palatine | IL | 60055-4115 | USA | 1/11/2008 | 125.58 | |
| GENERAL WELDING SUPPLY CO. | 2120 PROGRESS STREET | | | DOVER | OH | 44622 | USA | 3/3/2008 | 126.25 | 1,267.92 |
| Gexpro | PO Box 100275 | | | Atlanta | GA | 30384 | USA | 1/4/2008 | 126.40 | |
| STATE ALARM SYSTEMS, INC | 5956 Market Street | | | Youngstown | OH | 44512-2991 | USA | 2/15/2008 | 133.56 | 525.18 |
| CRYSTAL CLEAN | 601 Towpath Road, Suite 1 | | | Broadview Heights | OH | 44147 | USA | 1/11/2008 | 134.38 | |
| NEOPOST LEASING | PO Box 45822 | | | San Francisco | CA | 94145-0822 | USA | 2/22/2008 | 136.12 | |
| CRYSTAL CLEAN | 601 Towpath Road, Suite 1 | | | Broadview Heights | OH | 44147 | USA | 2/15/2008 | 141.31 | |
| WINSTON HEAT TREAT | 711 E Second St | | | Dayton | OH | 45402 | USA | 2/15/2008 | 143.00 | |
| OHIO DEPT OF TAXATION | PO Box 530 | | | Columbus | OH | 43266 | USA | 2/20/2008 | 146.02 | |
| HARTVILLE HARDWARE, INC. | PO Box 430 | | | Hartville | OH | 44632 | USA | 2/22/2008 | 147.05 | 123.79 |
| NEOPOST LEASING | PO Box 45822 | | | San Francisco | CA | 94145-0822 | USA | 1/11/2008 | 147.78 | |
| J&L INDUSTRIAL SUPPLY | Box 382070 | | | Pittsburgh | PA | 15250-8070 | USA | 1/11/2008 | 150.93 | 704.31 |
| HARTVILLE HARDWARE, INC. | PO Box 430 | | | Hartville | OH | 44632 | USA | 2/15/2008 | 152.60 | |
| DYNAMIC METAL TREATING, INC. | 7784 Ronda Drive | | | Canton Township | MI | 48187 | USA | 1/11/2008 | 154.60 | |
| D-M-E COMPANY | 13948 SR 534 | | | Salem | OH | 44460 | USA | 2/8/2008 | 156.80 | |
| LYDEY AUTOMATION | 1650 INDIAN WOOD CIRCLE | SUITE 900 | | MAUMEE | OH | 43537 | USA | 1/11/2008 | 159.41 | |
| SMALLEY STEEL RING COMPANY | PO Box 88663 | | | Chicago | IL | 60680 | USA | 2/8/2008 | 165.98 | |
| CHARMILLES TECHNOLOGIES | AGIE CHARMILLES CORPORATION | PO Box 807 | | Mount Prospect | Il | 60056-0807 | USA | 2/15/2008 | 172.33 | 6,742.10 |
| VALLEY NATIONAL GASES, INC. | PO BOX 6378 | | | Wheeling | WV | 26003-0615 | USA | 2/15/2008 | 173.63 | |
| KEY LASER TECHNOLOGIES | 1869 W. 130th St. Unit #402 | | | Hinckley | OH | 44233 | USA | 3/3/2008 | 180.00 | 779.53 |
| AFFIRMED FIRST AID & SAFETY | 10868 Portage St. NW | | | Canal Fulton | OH | 44614 | USA | 2/8/2008 | 182.53 | 245.17 |
| MC MASTER-CARR SUPPLY CO. | PO Box 7690 | | | Chicago | IL | 60680-7690 | USA | 2/15/2008 | 188.29 | |
| CARNES OFFICE SUPPLY INC | 7193 Sunset Strip NW, Ste 200 | | | North Canton | OH | 44720-7080 | USA | 1/22/2008 | 189.24 | |
| SILCO FIRE PROTECTION COMPANY | 10765 Medallion Dr. | | | Cincinnati | OH | 45241 | USA | 1/4/2008 | 190.39 | |
| STEPHEN SMEULDERS | 10 Lancashire Way | | | Pittsford | NY | 14534 | USA | 12/21/07 | 190.79 | |
| BP | P.O. Box 70887 | | | Charlotte | NC | 28272-0887 | USA | 2/8/2008 | 196.50 | 397.32 |
| WASTE MANAGEMENT OF OHIO | Akron Office | PO Box 9001305 | | Louisville | KY | 40290-1305 | USA | 1/4/2008 | 201.54 | |
| WASTE MANAGEMENT OF OHIO | Akron Office | PO Box 9001305 | | Louisville | KY | 40290-1305 | USA | 2/15/2008 | 205.77 | 328.71 |
| CITY OF NORTH CANTON | Public Utilities; Acct. # 19470*1 | 145 N. Main St. | | North Canton | OH | 44720 | USA | 3/3/2008 | 206.25 | 206.25 |
| WASTE MANAGEMENT OF OHIO | Akron Office | PO Box 9001305 | | Louisville | KY | 40290-1305 | USA | 2/8/2008 | 207.04 | |
| TANNER, INC. | 28045 RANNEY PARKWAY UNITE | | | WESTLAKE | OH | 44145 | USA | 1/4/2008 | 207.55 | |
| CITY OF NORTH CANTON | Public Utilities; Acct # 19470*1 | 145 N. Main St. | | North Canton | OH | 44720 | USA | 1/11/2008 | 212.03 | |
| LAKE TWP CHAMBER OF COMMERCE | P.O. Box 1207 | | | Hartville | OH | 44632 | USA | 1/22/2008 | 215.00 | |
| RENTWEAR INC | 7944 Whipple Ave NW | | | North Canton | OH | 44720 | USA | 2/8/2008 | 216.04 | |
| D-M-E COMPANY | 13948 SR 534 | | | Salem | OH | 44460 | USA | 2/15/2008 | 217.70 | |
| IKON OFFICE SOLUTIONS | Great Lakes District | PO Box 802558 | | Chicago | IL | 60680-2558 | USA | 2/8/2008 | 219.46 | 329.19 |
| CDW COMPUTER CENTERS, INC. | P.O. Box 75723 | | | Chicago | IL | 60675 | USA | 2/15/2008 | 222.61 | |
| CITY OF NORTH CANTON | Public Utilities; Acct. # 19470*1 | 145 N. Main St. | | North Canton | OH | 44720 | USA | 2/8/2008 | 222.75 | |
| HALL OF FAME WINDOW CLEANING | 4009 Cinwood NW | | | Massillon | OH | 44646 | USA | 1/22/2008 | 228.96 | 228.96 |
| PIONEER RESEARCH | 3110 North 19th Avenue | | | Phoenix | AZ | 85015 | USA | 2/22/2008 | 230.73 | |
| RENTWEAR INC | 7944 Whipple Ave NW | | | North Canton | OH | 44720 | USA | 2/22/2008 | 248.51 | 1,436.98 |
| THE WOODBRIDGE INN | 44 Chambers St | | | Jasper | GA | 30143 | USA | 3/3/2008 | 248.60 | |
| GOSIGER MACHINE TOOLS | PO Box 712288 | | | Cincinnati | OH | 45271-2288 | USA | 2/8/2008 | 255.40 | |
| TIGER DIRECT | 7795 West Flagler Street #35 | | | Miami | FL | 33144-2367 | USA | 3/3/2008 | 277.21 | 2,425.80 |
| MSC INDUSTRIAL SUPPLY CO., INC | DEPT. CH 0075 | | | Palatine | IL | 60055-0075 | USA | 1/11/2008 | 277.66 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM SUPPLY COMPANY | 1512 Industrial Parkway | | | Akron | OH | 44310 | USA | 2/22/2008 | 281.90 | |
| CRYSTAL CLEAN | 601 Towpath Road, Suite 1 | | | Broadview Heights | OH | 44147 | USA | 3/3/2008 | 282.62 | 282.62 |
| SPEE-D-METALS | PO BOX 167 | | | WILLOUOGHBY | OH | 44096-0167 | USA | 1/11/2008 | 290.00 | |
| TRI-POWER MPT, INC. | PO Box 714493 | | | Columbus | OH | 43271-4493 | USA | 2/8/2008 | 293.16 | (1,011.28) |
| BRIAN HOWARD | 3252 Young Ave. | | | Massillon | OH | 44647 | USA | 2/8/2008 | 297.06 | |
| ULINE, INC. | 2200 South Lakeside Drive | | | Waukegan | Ill | 60085 | USA | 1/11/2008 | 303.10 | 320.22 |
| DAMON INDUSTRIES, INC | PO Box 2120 | | | Alliance | OH | 44601 | USA | 3/3/2008 | 309.38 | 1,072.20 |
| BRECKENRIDGE PAPER | PO Box 901865 | | | Cleveland | OH | 44190-1865 | USA | 12/21/07 | 319.06 | 319.06 |
| WCS | 5471 North University Drive | | | Coral Springs | FL | 33067 | USA | 2/15/2008 | 325.29 | |
| STARK CO SANITARY ENG. DEPT | 1701 Mahoning Road NE | P.O. Box 7906 | | Canton | OH | 44705 | USA | 2/22/2008 | 336.19 | 579.86 |
| CUNNINGHAM SUPPLY COMPANY | 1512 Industrial Parkway | | | Akron | OH | 44310 | USA | 3/3/2008 | 338.15 | 1,631.64 |
| O.C. TANNER RECOGNITION COMPANY | 1930 South State Street | | | Salt Lake City | UT | 84115 | USA | 2/15/2008 | 340.38 | 89.63 |
| HARDCOATING TECHNOLOGIES LTD | 103 S. Main St. | | | Munroe Falls | OH | 44262 | USA | 2/22/2008 | 341.15 | |
| GENERAL WELDING SUPPLY CO. | 2120 PROGRESS STREET | | | DOVER | OH | 44622 | USA | 2/15/2008 | 344.12 | |
| DAMON INDUSTRIES, INC | PO Box 2120 | | | Alliance | OH | 44601 | USA | 2/8/2008 | 346.25 | |
| MC MASTER-CARR SUPPLY CO. | PO Box 7690 | | | Chicago | IL | 60680-7690 | USA | 2/8/2008 | 349.60 | |
| MC MASTER-CARR SUPPLY CO. | PO Box 7690 | | | Chicago | IL | 60680-7690 | USA | 1/11/2008 | 351.94 | |
| JOHN MILLER | 2536 Carrington St. NW | | | North Canton | OH | 44720 | USA | 3/3/2008 | 355.65 | |
| HARDCOATING TECHNOLOGIES LTD | 103 S. Main St. | | | Munroe Falls | OH | 44262 | USA | 3/3/2008 | 356.67 | 1,200.92 |
| HARDCOATING TECHNOLOGIES LTD | 103 S. Main St. | | | Munroe Falls | OH | 44262 | USA | 1/11/2008 | 358.52 | |
| CANTON ERECTORS INC | 2009 Quimby Ave SW | | | Canton | OH | 44706 | USA | 1/4/2008 | 375.00 | |
| INDUSTRIAL METALWORKING SUPPLY | 8070 Snowville Road | | | Brecksville | OH | 44141 | USA | 1/29/2008 | 378.45 | |
| INDUSTRIAL METALWORKING SUPPLY | 8070 Snowville Road | | | Brecksville | OH | 44141 | USA | 2/15/2008 | 387.17 | 1,199.39 |
| HARDCOATING TECHNOLOGIES LTD | 103 S. Main St. | | | Munroe Falls | OH | 44262 | USA | 2/8/2008 | 394.93 | |
| CARNES OFFICE SUPPLY INC | 7193 Sunset Strip NW, Ste 200 | | | North Canton | OH | 44720-7080 | USA | 2/15/2008 | 396.43 | |
| GRAINGER | Dept 839797248 | | | Palatine | IL | 60038-0001 | USA | 3/3/2008 | 400.16 | 725.54 |
| SOUTHWICK & MEISTER, INC | 1455 North Colony Rd. | PO Box 725 | | Meriden | CT | 06450 | USA | 2/15/2008 | 407.47 | 142.18 |
| T-MAC MACHINE INC. | 924 Overholt Rd. | | | Kent | OH | 44240 | USA | 2/15/2008 | 414.00 | |
| TRI DIM | PO Box 822001 | | | Philadelphia | PA | 19182-2001 | USA | 2/15/2008 | 415.25 | 987.93 |
| DAMON INDUSTRIES, INC | PO Box 2120 | | | Alliance | OH | 44601 | USA | 2/15/2008 | 427.56 | |
| MSC INDUSTRIAL SUPPLY CO., INC | DEPT. CH 0075 | | | Palatine | IL | 60055-0075 | USA | 2/1/2008 | 431.84 | 1,451.37 |
| MC MASTER-CARR SUPPLY CO. | PO Box 7690 | | | Chicago | IL | 60680-7690 | USA | 2/22/2008 | 433.92 | |
| INDUSTRIAL METALWORKING SUPPLY | 8070 Snowville Road | | | Brecksville | OH | 44141 | USA | 1/11/2008 | 434.00 | |
| RENTWEAR INC | 7944 Whipple Ave NW | | | North Canton | OH | 44720 | USA | 1/11/2008 | 451.88 | |
| WCS | 5471 North University Drive | | | Coral Springs | FL | 33067 | USA | 3/3/2008 | 459.53 | 375.20 |
| RICE'S NURSERY, INC. | 1651 55th St NE | | | North Canton | OH | 44721 | USA | 1/4/2008 | 466.40 | |
| POSTMASTER | North Canton Branch | 1212 N Main Street | | North Canton | OH | 44720 | USA | 2/5/2008 | 475.00 | |
| CARNES OFFICE SUPPLY INC | 7193 Sunset Strip NW, Ste 200 | | | North Canton | OH | 44720-7080 | USA | 2/8/2008 | 475.63 | |
| BP | P.O. Box 70887 | | | Charlotte | NC | 28272-0887 | USA | 1/22/2008 | 481.52 | |
| LAIRD PLASTICS | PO BOX 751298 | | | Charlotte | NC | 28275-1298 | USA | 3/3/2008 | 481.90 | 2,692.31 |
| TIGER DIRECT | 7795 West Flagler Street #35 | | | Miami | FL | 33144-2367 | USA | 1/11/2008 | 483.24 | |
| DYNADRIVE | 31200 SOLON ROAD #11 | | | SOLON | OH | 2/1/2008 | USA | 2/1/2008 | 488.22 | |
| CARNES OFFICE SUPPLY INC | 7193 Sunset Strip NW, Ste 200 | | | North Canton | OH | 44720-7080 | USA | 1/11/2008 | 500.23 | |
| KEY LASER TECHNOLOGIES | 1669 W. 130th St. Unit #402 | | | Hinckley | OH | 44233 | USA | 2/8/2008 | 503.39 | |
| STAR CNC MACHINE TOOL CORP | PO Box 29507 | | | G.P.O. New York | NY | 10087-9507 | USA | 1/22/2008 | 503.71 | 1,934.28 |
| ASSOCIATED SPRING RAYMOND | BARNES GROUP INC. | Dept CH 14115 | | Palatine | IL | 60055-4115 | USA | 2/15/2008 | 507.13 | 170.69 |
| AKRON INDUSTRIAL SUPPLY CO, INC | 2527 Mogadore Road | | | Akron | OH | 44312 | USA | 2/22/2008 | 514.50 | 4,934.13 |
| CUTTING EDGE FLUIDS, INC. | 777 Canterbury Road | | | Westlake | OH | 44145 | USA | 2/15/2008 | 536.25 | 536.25 |
| MC MASTER-CARR SUPPLY CO. | PO Box 7690 | | | Chicago | IL | 60680-7690 | USA | 3/3/2008 | 536.77 | 1,182.72 |
| Petro Liance | PO Box 1145 | | | Cary | NC | 27512 | USA | 1/22/2008 | 537.70 | |
| AT&T   (ACCT: S66-3312-312) | PO BOX 8102 | | | AURORA | IL | 60507-8102 | USA | 2/15/2008 | 539.67 | 1,080.92 |
| AT&T   (ACCT: S66-3312-312) | PO BOX 8102 | | | AURORA | IL | 60507-8102 | USA | 1/11/2008 | 541.74 | |
| GENERAL WELDING SUPPLY CO. | 2120 PROGRESS STREET | | | DOVER | OH | 44622 | USA | 2/8/2008 | 542.43 | |
| SOUTHWICK & MEISTER, INC | 1455 North Colony Rd. | PO Box 725 | | Meriden | CT | 06450 | USA | 1/22/2008 | 554.46 | |
| HARDCOATING TECHNOLOGIES LTD | 103 S. Main St. | | | Munroe Falls | OH | 44262 | USA | 1/22/2008 | 559.48 | |
| STARK CO SANITARY ENG. DEPT | 1701 Mahoning Road NE | P.O. Box 7906 | | Canton | OH | 44705 | USA | 2/8/2008 | 560.30 | |
| AKRON INDUSTRIAL SUPPLY CO, INC | 2527 Mogadore Road | | | Akron | OH | 44312 | USA | 2/8/2008 | 563.71 | |
| AFLAC | REMITTANCE PROCESSING SERVICES | 1932 Wynnton Road | | Columbus | GA | 31999-0797 | USA | 3/3/2008 | 572.24 | |
| SAM'S CLUB | PO Box 530970 | | | Atlanta | GA | 30353-0970 | USA | 3/3/2008 | 602.62 | 760.22 |
| L.A. TOOL & SUPPLY CO. | PO Box 26277 | | | Akron | OH | 44319 | USA | 1/29/2008 | 605.20 | |
| Petro Liance | PO Box 1145 | | | Cary | NC | 27512 | USA | 1/11/2008 | 605.90 | |
| Petro Liance | PO Box 1145 | | | Cary | NC | 27512 | USA | 2/8/2008 | 605.90 | 560.70 |
| T-MAC MACHINE INC. | 924 Overholt Rd. | | | Kent | OH | 44240 | USA | 2/8/2008 | 611.00 | |
| VALLEY NATIONAL GASES, INC. | PO BOX 6378 | | | Wheeling | WV | 26003-0615 | USA | 1/22/2008 | 617.74 | |
| AFLAC | REMITTANCE PROCESSING SERVICES | 1932 Wynnton Road | | Columbus | GA | 31999-0797 | USA | 2/15/2008 | 619.70 | |
| THE ELECTROLIZING CORP OF OHIO | 1325 East 152nd St. | | | Cleveland | OH | 44112 | USA | 3/3/2008 | 620.21 | |
| WORK HEALTH & SAFETY | PO Box 951083 | | | Cleveland | OH | 44193 | USA | 2/15/2008 | 630.00 | |
| LAKEWOOD AUTOMATION INC | 27911 Clemens Rd. | | | Westlake | OH | 44145 | USA | 3/3/2008 | 635.71 | 7,250.69 |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM SUPPLY COMPANY | 1512 Industrial Parkway | | | Akron | OH | 44310 | USA | 2/8/2008 | 663.85 | |
| KENNAMETAL INC | PO Box 360249M | | | Pittsburgh | PA | 15250-6249 | USA | 2/15/2008 | 692.98 | 457.75 |
| SAM'S CLUB | PO Box 530970 | | | Atlanta | GA | 30353-0970 | USA | 2/8/2008 | 703.07 | |
| IKON OFFICE SOLUTIONS | Great Lakes District | PO Box 802558 | | Chicago | IL | 60680-2558 | USA | 1/4/2008 | 705.71 | |
| WCS | 5471 North University Drive | | | Coral Springs | FL | 33067 | USA | 2/8/2008 | 712.80 | |
| RICE'S NURSERY, INC. | 1651 55th St NE | | | North Canton | OH | 44721 | USA | 3/20/2008 | 716.81 | 1,872.28 |
| SOLAR ATMOSPHERES, INC. | 30 Industrial Road | | | Hermitage | PA | 16148 | USA | 2/22/2008 | 720.00 | |
| SPEE-D-METALS | PO BOX 167 | | | WILLOUOGHBY | OH | 44096-0167 | USA | 3/20/2008 | 720.00 | 889.00 |
| OLIVER STEEL PLATE CORP | 23364 Network Palce | | | Chicago | IL | 60673-1233 | USA | 3/3/2008 | 722.50 | 574.00 |
| INTERNATIONAL MOLD STEEL, INC | 6796 Powerline Drive | | | Florence | KY | 41042 | USA | 12/28/07 | 723.72 | |
| SAM'S CLUB | PO Box 530970 | | | Atlanta | GA | 30353-0970 | USA | 1/18/2008 | 727.66 | |
| CRMS-POSTAGE BY PHONE | CMRS-POC | PO BOX 0575 | | Carol Stream | IL | 60132-0575 | USA | 1/11/2008 | 730.00 | |
| T-MAC MACHINE INC. | 924 Overholt Rd. | | | Kent | OH | 44240 | USA | 3/3/2008 | 736.00 | 1,495.00 |
| HI-TECH PLATING | 1015 West 18th St. | | | Erie | PA | 16502 | USA | 2/22/2008 | 753.00 | |
| E&R INDUSTRIAL SALES | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 | USA | 1/22/2008 | 761.32 | |
| CARNES OFFICE SUPPLY INC | 7193 Sunset Strip NW, Ste 200 | | | North Canton | OH | 44720-7080 | USA | 3/3/2008 | 762.33 | 759.80 |
| DOMINION EAST OHIO | PO BOX 26785 | | | Richmond | VA | 23261-6785 | USA | 1/22/2008 | 775.04 | |
| AFLAC | REMITTANCE PROCESSING SERVICES | 1932 Wynnton Road | | Columbus | GA | 31999-0797 | USA | 12/28/07 | 778.46 | |
| AFLAC | REMITTANCE PROCESSING SERVICES | 1932 Wynnton Road | | Columbus | GA | 31999-0797 | USA | 1/4/2008 | 778.46 | |
| CLEVELAND SPECIALTY INSP SERVICES, INC | 8562 East Ave. | | | Mentor | OH | 44060 | USA | 2/8/2008 | 780.00 | |
| RENTWEAR INC | 7944 Whipple Ave NW | | | North Canton | OH | 44720 | USA | 2/15/2008 | 781.41 | |
| O.C. TANNER RECOGNITION COMPANY | 1930 South State Street | | | Salt Lake City | UT | 84115 | USA | 2/8/2008 | 793.65 | |
| INTERNATIONAL MOLD STEEL, INC | 6796 Powerline Drive | | | Florence | KY | 41042 | USA | 1/11/2008 | 794.23 | |
| CHEMSAFE | 7777 First Place | | | Cleveland | OH | | USA | 2/8/2008 | 795.00 | 189.60 |
| AKRON INDUSTRIAL SUPPLY CO, INC | 2527 Mogadore Road | | | Akron | OH | 44312 | USA | 1/11/2008 | 816.79 | |
| INTERNATIONAL MOLD STEEL, INC | 6796 Powerline Drive | | | Florence | KY | 41042 | USA | 2/1/2008 | 821.01 | |
| MC MASTER-CARR SUPPLY CO. | PO Box 7690 | | | Chicago | IL | 60680-7690 | USA | 1/4/2008 | 821.96 | |
| Fluidtrols | 909 Canterbury Road | Suite G | | Westlake | OH | 44145 | USA | 1/11/2008 | 828.92 | |
| KENNAMETAL INC | PO Box 360249M | | | Pittsburgh | PA | 15250-6249 | USA | 1/11/2008 | 832.40 | |
| AT&T     (ACCT: 330 305 1040) | PO BOX 8100 | | | AURORA | IL | 60507-8100 | USA | 2/15/2008 | 838.52 | |
| AT&T     (ACCT: 330 305 1040) | PO BOX 8100 | | | AURORA | IL | 60507-8100 | USA | 1/11/2008 | 843.33 | |
| CUNNINGHAM SUPPLY COMPANY | 1512 Industrial Parkway | | | Akron | OH | 44310 | USA | 1/22/2008 | 877.00 | |
| CUNNINGHAM SUPPLY COMPANY | 1512 Industrial Parkway | | | Akron | OH | 44310 | USA | 1/4/2008 | 883.84 | |
| INDUSTRIAL TOOL COMPANY INC | PO Box 20289 | | | Canton | OH | 44701-0289 | USA | 1/4/2008 | 909.34 | 308.59 |
| LAIRD PLASTICS | PO BOX 751298 | | | Charlotte | NC | 28275-1298 | USA | 1/4/2008 | 916.83 | |
| AKRON INDUSTRIAL SUPPLY CO, INC | 2527 Mogadore Road | | | Akron | OH | 44312 | USA | 2/15/2008 | 958.68 | |
| CENTENNIAL CARBIDE | 7649 Old Central Ave. NE | Suite A | | Fridley | MN | 55432 | USA | 1/22/2008 | 978.50 | |
| WINTERHALTER FLUID POWER INC | PO Box 35905 | | | Canton | OH | 44735 | USA | 1/29/2008 | 1,004.64 | 2,049.99 |
| HI-TECH PLATING | 1015 West 18th St. | | | Erie | PA | 16502 | USA | 1/4/2008 | 1,050.00 | |
| E&R INDUSTRIAL SALES | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 | USA | 2/8/2008 | 1,135.68 | |
| RICE'S NURSERY, INC. | 1651 55th St NE | | | North Canton | OH | 44721 | USA | 2/8/2008 | 1,160.91 | |
| E&R INDUSTRIAL SALES | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 | USA | 3/3/2008 | 1,172.47 | 4,806.19 |
| OLIVER STEEL PLATE CORP | 23364 Network Palce | | | Chicago | IL | 60673-1233 | USA | 2/8/2008 | 1,196.50 | |
| CENTENNIAL CARBIDE | 7649 Old Central Ave. NE | Suite A | | Fridley | MN | 55432 | USA | 3/3/2008 | 1,229.10 | 8,610.22 |
| T-MAC MACHINE INC. | 924 Overholt Rd. | | | Kent | OH | 44240 | USA | 1/11/2008 | 1,267.00 | |
| HI-TECH PLATING | 1015 West 18th St. | | | Erie | PA | 16502 | USA | 2/8/2008 | 1,281.00 | |
| FINE MECHANICAL | 3633 Progress St. NE | | | Canton | OH | 44705 | USA | 1/2/2008 | 1,294.50 | |
| GRAINGER | Dept 839797248 | | | Palatine | IL | 60038-0001 | USA | 1/4/2008 | 1,312.64 | |
| SAGE SOFTWARE, INC. | P.O. Box 404927 | | | Atlanta | GA | 30384-4927 | USA | 1/4/2008 | 1,325.00 | |
| SOLAR ATMOSPHERES, INC. | 30 Industrial Road | | | Hermitage | PA | 16148 | USA | 2/8/2008 | 1,335.00 | |
| DOMINION EAST OHIO | PO BOX 26785 | | | Richmond | VA | 23261-6785 | USA | 3/3/2008 | 1,338.84 | 5,552.29 |
| E&R INDUSTRIAL SALES | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 | USA | 2/15/2008 | 1,339.05 | |
| HASCO | 140 Vista Blvd | | | Arden | NC | 28704 | USA | 2/22/2008 | 1,350.54 | |
| DIAMOND METALS | 4635 West 160th St | | | Cleveland | OH | 44135 | USA | 1/11/2008 | 1,363.19 | |
| INTER-LAKES BASES, INC. | 17480 Malyn Blvd | | | Fraser | MI | 48026 | USA | 2/1/2008 | 1,417.00 | |
| INTER LAKES BASES INC | 17480 Malyn Blvd | | | Fraser | MI | 48026 | USA | 12/28/07 | 1,418.00 | |
| SOLAR ATMOSPHERES, INC. | 30 Industrial Road | | | Hermitage | PA | 16148 | USA | 1/11/2008 | 1,440.00 | |
| STARK INDUSTRIAL INC | PO Box 3030 | | | North Canton | OH | 44720 | USA | 2/8/2008 | 1,458.95 | 325.50 |
| INSTRUMENT SERVICE & EQUIPMENT | 10100 Royalton Road | | | Cleveland | OH | 44133 | USA | 2/8/2008 | 1,469.06 | 1,644.82 |
| CanNet INTERNET SERVICES | PO Box 36696 | | | Canton | OH | 44735-6696 | USA | 2/15/2008 | 1,479.76 | 1,479.76 |
| RUBACHEM | PO BOX 901 | | | NORTHVALE | NJ | 07647 | USA | 3/13/2008 | 1,496.56 | |
| RUBACHEM | PO BOX 901 | | | NORTHVALE | NJ | 07647 | USA | 2/8/2008 | 1,497.55 | |
| E&R INDUSTRIAL SALES | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 | USA | 1/11/2008 | 1,499.13 | |
| INTERNATIONAL MOLD STEEL, INC | 6796 Powerline Drive | | | Florence | KY | 41042 | USA | 2/22/2008 | 1,520.68 | 3,972.00 |
| A QUALITY CLEANERS | PO Box 9627 | | | Canton | OH | 44711 | USA | 2/8/2008 | 1,565.62 | |
| A QUALITY CLEANERS | PO Box 9627 | | | Canton | OH | 44711 | USA | 2/15/2008 | 1,565.62 | |
| A QUALITY CLEANERS | PO Box 9627 | | | Canton | OH | 44711 | USA | 3/3/2008 | 1,565.62 | 3,131.24 |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| DOMINION EAST OHIO | PO BOX 26785 | | | Richmond | VA | 23261-6785 | USA | 2/8/2008 | 1,586.40 | |
| TRI-POWER MPT, INC. | PO Box 714493 | | | Columbus | OH | 43271-4493 | USA | 1/11/2008 | 1,586.52 | |
| J.H. BENNET & CO., INC. | 22975 Venture Dr | PO Box 8028 | | Novi | MI | 48376-8028 | USA | 1/11/2008 | 1,595.46 | 539.04 |
| CENTENNIAL CARBIDE | 7649 Old Central Ave. NE | Suite A | | Fridley | MN | 55432 | USA | 1/11/2008 | 1,720.32 | |
| DIAMOND METALS | 4635 West 160th St | | | Cleveland | OH | 44135 | USA | 3/3/2008 | 1,742.75 | 4,121.16 |
| HI-TECH PLATING | 1015 West 18th St. | | | Erie | PA | 16502 | USA | 3/3/2008 | 1,775.00 | 9,918.50 |
| GOSIGER MACHINE TOOLS | PO Box 712288 | | | Cincinnati | OH | 45271-2288 | USA | 3/3/2008 | 1,785.88 | 46,044.51 |
| CANTON ERECTORS INC | 2009 Quimby Ave SW | | | Canton | OH | 44706 | USA | 3/20/2008 | 1,793.50 | 22,212.10 |
| GRAINGER | Dept 839797248 | | | Palatine | IL | 60038-0001 | USA | 1/29/2008 | 1,877.22 | |
| SOLAR ATMOSPHERES, INC. | 30 Industrial Road | | | Hermitage | PA | 16148 | USA | 3/3/2008 | 1,896.60 | 13,535.00 |
| L.A. TOOL & SUPPLY CO. | PO Box 26277 | | | Akron | OH | 44319 | USA | 2/15/2008 | 1,953.47 | |
| SCHOEN INSULATION SVS INC | 850 Univeter Rd. | | | Canton | GA | 30115 | USA | 1/11/2008 | 1,973.12 | |
| HI-TECH PLATING | 1015 West 18th St. | | | Erie | PA | 16502 | USA | 2/15/2008 | 1,988.00 | |
| BLICK TOOL & DIE, INC. | 117 E. Front St. | | | Dover | OH | 44622 | USA | 1/4/2008 | 2,000.00 | |
| MENEGAY MACHINE & TOOL CO | 800 Walnut Ave. NE | | | Canton | OH | 44702 | USA | 1/11/2008 | 2,000.00 | |
| SMITHERS QUALITY ASSESMENTS, INC. | 425 West Market Street | | | Akron | OH | 44303-2099 | USA | 1/22/2008 | 2,015.00 | |
| BANNER | PO Box 88485 | | | Chicago | IL | 60680 | USA | 2/15/2008 | 2,029.17 | 620.92 |
| AKRON INDUSTRIAL SUPPLY CO, INC | 2527 Mogadore Road | | | Akron | OH | 44312 | USA | 1/22/2008 | 2,034.39 | |
| ERIE CONCRETE & STEEL SUPPLY CO | PO Box 10336 | | | Erie | PA | 16514-0336 | USA | 1/11/2008 | 2,102.70 | |
| YARDE METALS | 45 Newell Street | | | Southington | CT | 06489 | USA | 2/15/2008 | 2,108.55 | 1,430.30 |
| UDDEHOLM | P. O. Box 75827 | | | Chicago | IL | 60675-5827 | USA | 2/15/2008 | 2,155.98 | |
| E&R INDUSTRIAL SALES | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 | USA | 2/22/2008 | 2,157.34 | |
| OLIVER STEEL PLATE CORP | 23364 Network Palce | | | Chicago | IL | 60673-1233 | USA | 1/4/2008 | 2,191.50 | |
| LAIRD PLASTICS | PO BOX 751298 | | | Charlotte | NC | 28275-1298 | USA | 2/22/2008 | 2,205.76 | |
| HI-TECH PLATING | 1015 West 18th St. | | | Erie | PA | 16502 | USA | 1/11/2008 | 2,215.00 | |
| H.H. BARNUM COMPANY | 7915 LOCHLIN DRIVE | | | BRIGHTON | MI | 48116 | USA | 3/3/2008 | 2,257.95 | |
| BELMONT EQUIPMENT CO. | 32055 Edward Ave. | | | Madison Heights | MI | 48071-1495 | USA | 2/8/2008 | 2,317.83 | |
| SOLAR ATMOSPHERES, INC. | 30 Industrial Road | | | Hermitage | PA | 16148 | USA | 2/15/2008 | 2,330.00 | |
| OLIVER STEEL PLATE CORP | 23364 Network Palce | | | Chicago | IL | 60673-1233 | USA | 1/22/2008 | 2,355.50 | |
| L.A. TOOL & SUPPLY CO. | PO Box 26277 | | | Akron | OH | 44319 | USA | 1/11/2008 | 2,376.94 | |
| BLICK TOOL & DIE, INC. | 117 E. Front St. | | | Dover | OH | 44622 | USA | 12/28/07 | 2,420.00 | |
| L.A. TOOL & SUPPLY CO. | PO Box 26277 | | | Akron | OH | 44319 | USA | 2/8/2008 | 2,489.83 | |
| SALCO MACHINE INC. | 3822 Victory Ave NE | | | Louisville | OH | 44641 | USA | 3/3/2008 | 2,491.23 | |
| H.H. BARNUM COMPANY | 7915 LOCHLIN DRIVE | | | BRIGHTON | MI | 48116 | USA | 1/29/2008 | 2,500.00 | |
| KEY LASER TECHNOLOGIES | 1669 W. 130th St. Unit #402 | | | Hinckley | OH | 44233 | USA | 1/29/2008 | 2,586.85 | |
| L.A. TOOL & SUPPLY CO. | PO Box 26277 | | | Akron | OH | 44319 | USA | 2/1/2008 | 2,611.90 | |
| HASCO | 140 Vista Blvd | | | Arden | NC | 28704 | USA | 1/11/2008 | 2,730.26 | |
| AT&T     (ACCT: 330 305 1040) | PO BOX 8100 | | | AURORA | IL | 60507-8100 | USA | 3/20/2008 | 2,793.43 | 827.95 |
| UDDEHOLM | P. O. Box 75827 | | | Chicago | IL | 60675-5827 | USA | 1/11/2008 | 3,076.20 | |
| FINE MECHANICAL | 3633 Progress St. NE | | | Canton | OH | 44705 | USA | 3/3/2008 | 3,114.50 | 375.00 |
| MENEGAY MACHINE & TOOL CO | 800 Walnut Ave. NE | | | Canton | OH | 44702 | USA | 1/22/2008 | 3,120.00 | 6,707.50 |
| SOLAR ATMOSPHERES, INC. | 30 Industrial Road | | | Hermitage | PA | 16148 | USA | 1/22/2008 | 3,255.00 | |
| YARDE METALS | 45 Newell Street | | | Southington | CT | 06489 | USA | 1/11/2008 | 3,314.01 | |
| YARDE METALS | 45 Newell Street | | | Southington | CT | 06489 | USA | 2/1/2008 | 3,324.85 | |
| PIEDMONT PLASTICS | 1185 E. Waterloo Road | | | Akron | OH | 44306 | USA | 1/11/2008 | 3,337.46 | |
| HASCO | 140 Vista Blvd | | | Arden | NC | 28704 | USA | 2/15/2008 | 3,339.22 | |
| L.A. TOOL & SUPPLY CO. | PO Box 26277 | | | Akron | OH | 44319 | USA | 3/3/2008 | 3,408.08 | 8,367.23 |
| BELMONT EQUIPMENT CO. | 32055 Edward Ave. | | | Madison Heights | MI | 48071-1495 | USA | 2/15/2008 | 3,484.26 | 10,231.83 |
| HASCO | 140 Vista Blvd | | | Arden | NC | 28704 | USA | 2/8/2008 | 3,710.85 | |
| GARY D. ZEIGLER | Stark County Treasurer | 110 Central Pl. S Ste 250 | | Canton | OH | 44702 | USA | 2/8/2008 | 3,747.28 | |
| BLICK TOOL & DIE, INC. | 117 E. Front St. | | | Dover | OH | 44622 | USA | 3/3/2008 | 3,805.85 | 4,995.00 |
| INTERNATIONAL MOLD STEEL, INC | 6796 Powerline Drive | | | Florence | KY | 41042 | USA | 1/22/2008 | 4,062.23 | |
| INTERNATIONAL MOLD STEEL, INC | 6796 Powerline Drive | | | Florence | KY | 41042 | USA | 2/15/2008 | 4,084.68 | |
| LAIRD PLASTICS | PO BOX 751298 | | | Charlotte | NC | 28275-1298 | USA | 2/8/2008 | 4,148.27 | |
| HI-TECH PLATING | 1015 West 18th St. | | | Erie | PA | 16502 | USA | 2/1/2008 | 4,197.00 | |
| UDDEHOLM | P. O. Box 75827 | | | Chicago | IL | 60675-5827 | USA | 2/22/2008 | 4,255.64 | |
| BANNER | PO Box 88485 | | | Chicago | IL | 60680 | USA | 1/4/2008 | 4,447.17 | |
| CENTENNIAL CARBIDE | 7649 Old Central Ave. NE | Suite A | | Fridley | MN | 55432 | USA | 2/8/2008 | 4,651.87 | |
| UDDEHOLM | P. O. Box 75827 | | | Chicago | IL | 60675-5827 | USA | 3/3/2008 | 4,654.60 | 24,601.92 |
| ICI METALS INC | PO Box 931665 | | | Cleveland | OH | 44193 | USA | 3/3/2008 | 4,719.00 | 1,012.50 |
| LAIRD PLASTICS | PO BOX 751298 | | | Charlotte | NC | 28275-1298 | USA | 2/1/2008 | 5,035.74 | |
| PIEDMONT PLASTICS | 1185 E. Waterloo Road | | | Akron | OH | 44306 | USA | 1/4/2008 | 5,486.35 | |
| CDW COMPUTER CENTERS, INC. | P.O. Box 75723 | | | Chicago | IL | 60675 | USA | 1/11/2008 | 5,693.74 | |
| PIEDMONT PLASTICS | 1185 E. Waterloo Road | | | Akron | OH | 44306 | USA | 3/3/2008 | 6,000.00 | 10,978.60 |
| UDDEHOLM | P. O. Box 75827 | | | Chicago | IL | 60675-5827 | USA | 2/1/2008 | 6,379.58 | |
| UDDEHOLM | P. O. Box 75827 | | | Chicago | IL | 60675-5827 | USA | 2/8/2008 | 9,178.52 | |
| PIEDMONT PLASTICS | 1185 E. Waterloo Road | | | Akron | OH | 44306 | USA | 2/22/2008 | 12,000.00 | |
| AMERICAN EXPRESS | PO Box 360001 | | | Ft. Lauderdale | FL | 33336-0001 | USA | 2/7/2008 | 13,138.66 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN EXPRESS | PO Box 360001 | | | Ft. Lauderdale | FL | 33336-0001 | USA | 3/3/2008 | 13,464.93 | |
| AMERICAN EXPRESS | PO Box 360001 | | | Ft. Lauderdale | FL | 33336-0001 | USA | 2/22/2008 | 15,273.70 | |
| AMERICAN EXPRESS | PO Box 360001 | | | Ft. Lauderdale | FL | 33336-0001 | USA | 1/4/2008 | 15,597.88 | |
| OHIO EDISON COMPANY | 1910 W Market St | | | Akron | OH | 44313 | USA | 2/4/2008 | 15,737.91 | |
| OHIO EDISON COMPANY | 1910 W Market St | | | Akron | OH | 44313 | USA | 3/4/2008 | 17,150.60 | 30,961.96 |
| OHIO EDISON COMPANY | 1910 W Market St | | | Akron | OH | 44313 | USA | 12/28/07 | 18,826.83 | |
| ABLE EXTERIOR REMODELI | PO Box 246 | | | Midland | NC | 28107 | USA | 2/22/2008 | 3,800.00 | |
| ACTCO METROLOGY SRVCS. | 202 Westview Drive | | | Meadville | PA | 16335 | USA | 1/3/2008 | 120.00 | |
| Action Bolt & Supply C | PO Box 36158 | | | Rock Hill | Sc | 29732 | USA | 1/3/2008 | 107.11 | 122.43 |
| Action Bolt & Supply C | PO Box 36158 | | | Rock Hill | Sc | 29732 | USA | 1/21/2008 | 94.16 | |
| Action Bolt & Supply C | PO Box 36158 | | | Rock Hill | Sc | 29732 | USA | 2/15/2008 | 216.14 | |
| Affordable Wiping Rags | PO Box 1491 | | | Simpsonville | SC | 29681 | USA | 1/25/2008 | 680.00 | |
| Affordable Wiping Rags | PO Box 1491 | | | Simpsonville | SC | 29681 | USA | 2/1/2008 | 680.00 | 683.20 |
| Airgas National Welder | PO Box 31007 | | | Charlotte | NC | 28231 | USA | 1/4/2008 | 5,891.76 | |
| Airgas National Welder | PO Box 31007 | | | Charlotte | NC | 28231 | USA | 1/21/2008 | 2,664.17 | |
| Airgas National Welder | PO Box 31007 | | | Charlotte | NC | 28231 | USA | 1/22/2008 | 812.27 | |
| Airgas National Welder | PO Box 31007 | | | Charlotte | NC | 28231 | USA | 1/25/2008 | 786.73 | |
| Airgas National Welder | PO Box 31007 | | | Charlotte | NC | 28231 | USA | 2/1/2008 | 275.40 | |
| Airgas National Welder | PO Box 31007 | | | Charlotte | NC | 28231 | USA | 2/8/2008 | 884.88 | |
| Airgas National Welder | PO Box 31007 | | | Charlotte | NC | 28231 | USA | 2/15/2008 | 1,197.61 | |
| Airgas National Welder | PO Box 31007 | | | Charlotte | NC | 28231 | USA | 2/22/2008 | 1,832.53 | |
| Airgas National Welder | PO Box 31007 | | | Charlotte | NC | 28231 | USA | 3/3/2008 | 1,321.31 | |
| Airgas National Welder | PO Box 31007 | | | Charlotte | NC | 28231 | USA | 3/17/2008 | 718.42 | 13,548.88 |
| Allied Waste Services | PO Box 9001099 | | | Louisville | KY | 40290-1099 | USA | 1/3/2008 | 3,704.81 | |
| Allied Waste Services | PO Box 9001099 | | | Louisville | KY | 40290-1099 | USA | 2/1/2008 | 3,631.85 | |
| Allied Waste Services | PO Box 9001099 | | | Louisville | KY | 40290-1099 | USA | 2/22/2008 | 3,939.32 | 6,008.95 |
| Alpha Technolgies Serv | PO Box 73807 | | | Cleveland | OH | 44193 | USA | 1/25/2008 | 380.25 | 1,315.00 |
| AMERICAN EXPRESS | PO Box 360001 | | | Ft. Lauderdale | FL | 33336-001 | USA | 1/21/2008 | 3,438.87 | |
| AMERICAN EXPRESS | PO Box 360001 | | | Ft. Lauderdale | FL | 33336-001 | USA | 1/22/2008 | 6,949.08 | |
| AMERICAN EXPRESS | PO Box 360001 | | | Ft. Lauderdale | FL | 33336-001 | USA | 2/1/2008 | 1,979.32 | |
| AMERICAN EXPRESS | PO Box 360001 | | | Ft. Lauderdale | FL | 33336-001 | USA | 2/1/2008 | 1,218.98 | |
| AMERICAN EXPRESS | PO Box 360001 | | | Ft. Lauderdale | FL | 33336-001 | USA | 2/1/2008 | 74.18 | |
| AMERICAN EXPRESS | PO Box 360001 | | | Ft. Lauderdale | FL | 33336-001 | USA | 3/17/2008 | 12,985.13 | |
| AML American Microsyst | 2190 Regal Parkway | | | Euless | TX | 76040 | USA | 1/21/2008 | 659.83 | |
| AML American Microsyst | 2190 Regal Parkway | | | Euless | TX | 76040 | USA | 3/3/2008 | 689.50 | |
| Audiology Center | 169 Ebenezer Road | | | Rock Hill | SC | 29732 | USA | 1/25/2008 | 1,890.00 | |
| Audiology Center | 169 Ebenezer Road | | | Rock Hill | SC | 29732 | USA | 2/8/2008 | 15.00 | |
| Audiology Center | 169 Ebenezer Road | | | Rock Hill | SC | 29732 | USA | 3/3/2008 | 114.19 | |
| AUTOMATION DIRECT, INC | PO Box 402417 | | | Atlanta | GA | 30384-2417 | USA | 1/25/2008 | 1,313.75 | |
| Bearing Distributors | PO Box 887 | | | Columbia | SC | 29202 | USA | 1/4/2008 | 58.84 | 535.67 |
| Bearing Distributors | PO Box 887 | | | Columbia | SC | 29202 | USA | 1/21/2008 | 46.50 | |
| Boston Scientific Corp | Spencer Tech Center | 780 Brookside Drive | | Spencer | IN | 47460 | USA | 2/8/2008 | 515.25 | |
| Brame Specialty Co. In | PO Box 271 | | | Durham | NC | 27702 | USA | 1/21/2008 | 975.97 | |
| Brame Specialty Co. In | PO Box 271 | | | Durham | NC | 27702 | USA | 1/25/2008 | 1,977.76 | |
| Brame Specialty Co. In | PO Box 271 | | | Durham | NC | 27702 | USA | 2/1/2008 | 92.66 | |
| Brame Specialty Co. In | PO Box 271 | | | Durham | NC | 27702 | USA | 2/15/2008 | 932.62 | |
| Brame Specialty Co. In | PO Box 271 | | | Durham | NC | 27702 | USA | 2/22/2008 | 170.35 | 2,936.82 |
| Brian Lenahan | 6332 Dewberry Ct | | | Hamilton | OH | 45011 | USA | 1/21/2008 | 578.19 | |
| Brian Lenahan | 6332 Dewberry Ct | | | Hamilton | OH | 45011 | USA | 1/25/2008 | 357.33 | |
| Brian Lenahan | 6332 Dewberry Ct | | | Hamilton | OH | 45011 | USA | 2/1/2008 | 315.11 | |
| Brian Lenahan | 6332 Dewberry Ct | | | Hamilton | OH | 45011 | USA | 2/8/2008 | 92.73 | |
| Brian Lenahan | 6332 Dewberry Ct | | | Hamilton | OH | 45011 | USA | 2/15/2008 | 100.76 | |
| Brian Lenahan | 6332 Dewberry Ct | | | Hamilton | OH | 45011 | USA | 2/22/2008 | 398.75 | |
| Brian Lenahan | 6332 Dewberry Ct | | | Hamilton | OH | 45011 | USA | 3/3/2008 | 251.92 | |
| Brian Lenahan | 6332 Dewberry Ct | | | Hamilton | OH | 45011 | USA | 3/17/2008 | 221.19 | |
| Brian Thornburg | PO Box 4477 | | | Rock Hill | SC | 29732 | USA | 1/4/2008 | 53.10 | |
| Brian Thornburg | PO Box 4477 | | | Rock Hill | SC | 29732 | USA | 1/21/2008 | 128.00 | |
| Brian Thornburg | PO Box 4477 | | | Rock Hill | SC | 29732 | USA | 1/25/2008 | 120.00 | |
| Brian Thornburg | PO Box 4477 | | | Rock Hill | SC | 29732 | USA | 2/8/2008 | 61.56 | |
| Brian Thornburg | PO Box 4477 | | | Rock Hill | SC | 29732 | USA | 2/15/2008 | 51.47 | |
| Brian Thornburg | PO Box 4477 | | | Rock Hill | SC | 29732 | USA | 3/17/2008 | 48.74 | |
| Bryant Supply | PO Box 281002 | | | Atlanta | GA | 30384-1002 | USA | 1/22/2008 | 1,999.10 | |
| Bryant Supply | PO Box 281002 | | | Atlanta | GA | 30384-1002 | USA | 1/25/2008 | 642.53 | |
| Bryant Supply | PO Box 281002 | | | Atlanta | GA | 30384-1002 | USA | 2/1/2008 | 1,489.40 | |
| Bryant Supply | PO Box 281002 | | | Atlanta | GA | 30384-1002 | USA | 2/15/2008 | 455.82 | |
| Bryant Supply | PO Box 281002 | | | Atlanta | GA | 30384-1002 | USA | 3/3/2008 | 310.00 | 2,098.13 |
| Bulbs.com Inc. | 40 Jackson St | | | Worcester | MA | 01608 | USA | 3/3/2008 | 156.80 | |
| BUSHNELL OUTDOOR PRODU | 1551 Paysphere Circle | | | Chicago | IL | 60674-1551 | USA | 2/15/2008 | 690.32 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| Cannon Financial Svcs | 158 Gaither Dr. | Suite 200 | Attn: Sharon Oliver | Mt. Laurel | NJ | 08054 | USA | 2/1/2008 | 855.81 | |
| Cannon Financial Svcs | 158 Gaither Dr. | Suite 200 | Attn: Sharon Oliver | Mt. Laurel | NJ | 08054 | USA | 2/15/2008 | 941.39 | 855.81 |
| Canon Communications I | Dept LA 22178 | | | Pasadena | CA | 91185-2178 | USA | 2/8/2008 | 3,800.00 | |
| Cardinal Rubber & Seal | 1545 Brownleee Ave SE | | | Roanoke | VA | 24014 | USA | 1/21/2008 | 345.78 | |
| Cardinal Rubber & Seal | 1545 Brownleee Ave SE | | | Roanoke | VA | 24014 | USA | 3/3/2008 | 280.74 | 156.48 |
| Carolina Brush | PO Box 2469 | | | Gastonia | NC | 28053 | USA | 1/21/2008 | 657.74 | |
| Carolina Brush | PO Box 2469 | | | Gastonia | NC | 28053 | USA | 1/22/2008 | 478.19 | |
| CAROLINA ELECTRICAL SU | Rock Hill Industrial Park | 356 Mt Gallent Road | | Rock Hill | SC | 29730 | USA | 1/21/2008 | 502.50 | |
| CAROLINA ELECTRICAL SU | | | | | | | USA | 2/1/2008 | 1,931.86 | |
| CAROLINA ELECTRICAL SU | | | | | | | USA | 2/15/2008 | 919.41 | |
| CAROLINA ELECTRICAL SU | | | | | | | USA | 3/3/2008 | 100.79 | 4,307.01 |
| Carolina Fluid Compone | PO Box 348 | | | Concord | NC | 28026-0348 | USA | 2/1/2008 | 1,008.11 | |
| Catoe's Welding & Fabr | PO Box 12014 | | | Rock Hill | SC | 29731 | USA | 3/17/2008 | 40.00 | |
| Charles River Labs, In | GPO Box 27812 | | | New York | NY | 10087-7812 | USA | 1/21/2008 | 314.00 | |
| Charles River Labs, In | GPO Box 27812 | | | New York | NY | 10087-7812 | USA | 3/3/2008 | 493.00 | 831.00 |
| CHASE STAFFING | PO Box 534501 | | | Atlanta | GA | 30353-4501 | USA | 1/22/2008 | 999.00 | |
| CHASE STAFFING | PO Box 534501 | | | Atlanta | GA | 30353-4501 | USA | 2/22/2008 | 1,087.71 | |
| Chemetall Oakite Produ | 22040 Network Place | | | Chicago | IL | 60673-1220 | USA | 1/22/2008 | 3,376.13 | 6,107.06 |
| Chemicals & Solvents, | PO Box 13847 | | | Roanoke | VA | 24037 | USA | 1/21/2008 | 918.43 | |
| Chemicals & Solvents, | PO Box 13847 | | | Roanoke | VA | 24037 | USA | 3/3/2008 | 684.07 | 1,355.71 |
| CHEMPOINT.com | 13727 Collection Ctr. Dr. | | | Chicago | IL | 60693 | USA | 2/8/2008 | 4,362.08 | |
| Cintas Corp. #200 | 6300 Harris Technology Blvd | | | Charlotte | NC | 28269 | USA | 1/4/2008 | 566.77 | 5,600.46 |
| Cintas Corp. #200 | 6300 Harris Technology Blvd | | | Charlotte | NC | 28269 | USA | 1/21/2008 | 1,120.54 | |
| Cintas Corp. #200 | 6300 Harris Technology Blvd | | | Charlotte | NC | 28269 | USA | 2/1/2008 | 1,120.54 | |
| Cintas Corp. #200 | 6300 Harris Technology Blvd | | | Charlotte | NC | 28269 | USA | 2/8/2008 | 1,120.54 | |
| Cintas Corp. #200 | 6300 Harris Technology Blvd | | | Charlotte | NC | 28269 | USA | 2/15/2008 | 560.27 | |
| Cintas Corp. #200 | 6300 Harris Technology Blvd | | | Charlotte | NC | 28269 | USA | 2/22/2008 | 560.27 | |
| Cintas Corp. #200 | 6300 Harris Technology Blvd | | | Charlotte | NC | 28269 | USA | 3/3/2008 | 560.27 | |
| Cintas Document Mgmnt. | PO Box 633842 | | | Cincinnatti | OH | 45263-3842 | USA | 1/25/2008 | 87.00 | |
| Cintas Document Mgmnt. | PO Box 633842 | | | Cincinnatti | OH | 45263-3842 | USA | 2/1/2008 | 98.00 | 203.85 |
| CINTAS FIRST AID & SAF | PO Box 667548 | | | Charlotte | NC | 28266 | USA | 1/4/2008 | 251.78 | |
| CINTAS FIRST AID & SAF | PO Box 667548 | | | Charlotte | NC | 28266 | USA | 1/25/2008 | 151.65 | |
| CINTAS FIRST AID & SAF | PO Box 667548 | | | Charlotte | NC | 28266 | USA | 2/1/2008 | 136.72 | |
| City of Rock Hill | PO Box 11646 | | | Rock Hill | SC | 29730 | USA | 1/14/2008 | 30,416.17 | |
| City of Rock Hill | PO Box 11646 | | | Rock Hill | SC | 29730 | USA | 2/15/2008 | 2,196.19 | |
| City of Rock Hill | PO Box 11646 | | | Rock Hill | SC | 29730 | USA | 2/22/2008 | 24,577.87 | |
| City of Rock Hill | PO Box 11646 | | | Rock Hill | SC | 29730 | USA | 3/17/2008 | 25,711.63 | 42,078.15 |
| Comfort Systems Inc | 1010 East White Street | | | Rock Hill | SC | 29730 | USA | 2/8/2008 | 3,400.00 | |
| Comporium Communicatio | PO Box 1042 | | | Rock Hill | SC | 29731 | USA | 1/21/2008 | 1,196.78 | |
| Comporium Communicatio | PO Box 1042 | | | Rock Hill | SC | 29731 | USA | 2/8/2008 | 1,153.25 | |
| Comporium Communicatio | PO Box 1042 | | | Rock Hill | SC | 29731 | USA | 3/17/2008 | 1,221.75 | 1,207.80 |
| Contec Inc | PO Box 751010 | | | Charlotte | NC | 28275 | USA | 1/21/2008 | 630.10 | |
| Contec Inc | PO Box 751010 | | | Charlotte | NC | 28275 | USA | 1/25/2008 | 112.00 | |
| Contec Inc | PO Box 751010 | | | Charlotte | NC | 28275 | USA | 2/1/2008 | 630.16 | |
| Contec Inc | PO Box 751010 | | | Charlotte | NC | 28275 | USA | 2/8/2008 | 105.63 | 1,578.10 |
| Continental Carbonics, | Dept 5105 | | | Carol Stream | IL | 60122-5105 | USA | 1/4/2008 | 215.71 | |
| Continental Carbonics, | Dept 5105 | | | Carol Stream | IL | 60122-5105 | USA | 1/21/2008 | 631.20 | |
| Continental Carbonics, | Dept 5105 | | | Carol Stream | IL | 60122-5105 | USA | 1/25/2008 | 644.87 | |
| Continental Carbonics, | Dept 5105 | | | Carol Stream | IL | 60122-5105 | USA | 2/1/2008 | 214.18 | |
| Continental Carbonics, | Dept 5105 | | | Carol Stream | IL | 60122-5105 | USA | 2/8/2008 | 205.92 | |
| Continental Carbonics, | Dept 5105 | | | Carol Stream | IL | 60122-5105 | USA | 2/22/2008 | 214.62 | |
| Continental Carbonics, | Dept 5105 | | | Carol Stream | IL | 60122-5105 | USA | 3/17/2008 | 427.84 | 1,525.10 |
| Conveyer & Caster | 3501 Detroit Ave | | | Cleveland | OH | 44113 | USA | 1/25/2008 | 1,195.16 | |
| Data Point Technologie | 1200 Woodruff Road | | | Greenville | SC | 29607 | USA | 1/21/2008 | 1,600.00 | |
| David Hall | PO Box 4477 | | | Rock Hill | SC | 29732 | USA | 3/3/2008 | 170.98 | |
| Delta Scale Inc | 14200 South Lakes Drive | | | Charlotte | NC | 28273 | USA | 1/25/2008 | 331.77 | |
| DICKSON | 930 S. Westwood Ave | | | Addison | IL | 60101-4917 | USA | 2/1/2008 | 133.00 | |
| Dow Corning (*) | 111 S. Progress Dr. East | | | Kendallville | IN | 46755-3268 | USA | | | 30,842.78 |
| EIC, Inc. | PO Box 348 | | | Acworth | GA | 30101 | USA | 1/25/2008 | 1,200.50 | 1,202.50 |
| EIC, Inc. | PO Box 348 | | | Acworth | GA | 30101 | USA | 2/1/2008 | 1,248.60 | |
| EIC, Inc. | PO Box 348 | | | Acworth | GA | 30101 | USA | 2/8/2008 | 605.50 | |
| EIC, Inc. | PO Box 348 | | | Acworth | GA | 30101 | USA | 2/15/2008 | 605.50 | 275.00 |
| EXCEL POLYMERS, LLC | MSC-410693 | PO Box 415000 | | Nashville | TN | 37241-5000 | USA | 1/21/2008 | 64.00 | (21,974.55) |
| EXCEL POLYMERS, LLC | MSC-410693 | PO Box 415000 | | Nashville | TN | 37241-5000 | USA | 1/25/2008 | 4.00 | |
| EXCEL POLYMERS, LLC | MSC-410693 | PO Box 415000 | | Nashville | TN | 37241-5000 | USA | 2/8/2008 | 41,571.07 | |
| EXCEL POLYMERS, LLC | MSC-410693 | PO Box 415000 | | Nashville | TN | 37241-5000 | USA | 2/22/2008 | 22,025.71 | |
| EXCEL POLYMERS, LLC | MSC-410693 | PO Box 415000 | | Nashville | TN | 37241-5000 | USA | 3/17/2008 | 1.00 | |
| EXCEL POLYMERS, LLC | MSC-410693 | PO Box 415000 | | Nashville | TN | 37241-5000 | USA | 3/20/2008 | 10,000.00 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| Excel Polymers, LLC(Ha | MSC-410693 | PO Box 415000 | | Nashville | TN | 37241-5000 | USA | 3/17/2008 | 619.01 | |
| F. D. Hurka Company | PO Box 240695 | | | Charlotte | NC | 28224 | USA | 1/4/2008 | 200.00 | |
| F. D. Hurka Company | PO Box 240695 | | | Charlotte | NC | 28224 | USA | 1/25/2008 | 508.25 | |
| Ferguson Enterprises-# | PO Box 100286 | | | Atlanta | GA | 30384-0286 | USA | 1/21/2008 | 276.59 | 47.90 |
| Ferguson Enterprises-# | PO Box 100286 | | | Atlanta | GA | 30384-0286 | USA | 2/15/2008 | 4,260.80 | |
| Ferguson Enterprises-# | PO Box 100286 | | | Atlanta | GA | 30384-0286 | USA | 2/22/2008 | 129.51 | |
| Ferguson Enterprises-# | PO Box 100286 | | | Atlanta | GA | 30384-0286 | USA | 3/17/2008 | 63.91 | |
| Flow Polymers, Inc. | PO Box 714185 | | | Columbus | OH | 43271 | USA | 1/4/2008 | 1,876.10 | |
| Flow Polymers, Inc. | PO Box 714185 | | | Columbus | OH | 43271 | USA | 1/21/2008 | 4,056.58 | |
| Flow Polymers, Inc. | PO Box 714185 | | | Columbus | OH | 43271 | USA | 2/15/2008 | 7,161.00 | |
| Flow Polymers, Inc. | PO Box 714185 | | | Columbus | OH | 43271 | USA | 2/22/2008 | 6,513.38 | 8,904.86 |
| Fluke Corporation | 7272 Collection Center Drive | | | Chicago | IL | 60693 | USA | 1/25/2008 | 110.00 | |
| Fluke Corporation | 7272 Collection Center Drive | | | Chicago | IL | 60693 | USA | 2/8/2008 | 110.00 | 270.00 |
| Forklifts Unlimited | PO Box 947 | | | York | SC | 29745-0947 | USA | 1/4/2008 | 133.75 | |
| Forklifts Unlimited | PO Box 947 | | | York | SC | 29745-0947 | USA | 1/21/2008 | 130.05 | |
| Forklifts Unlimited | PO Box 947 | | | York | SC | 29745-0947 | USA | 1/22/2008 | 371.61 | |
| Forklifts Unlimited | PO Box 947 | | | York | SC | 29745-0947 | USA | 2/15/2008 | 728.68 | 4,789.42 |
| Franklyn Industries I | 39364 Treasury Center | | | Chicago | IL | 60694-9300 | USA | 3/17/2008 | 2,211.00 | 6,145.78 |
| Freeman Gas | PO Box 4366 | | | Spartanburg | SC | 29305 | USA | 1/4/2008 | 94.95 | |
| Freeman Gas | PO Box 4366 | | | Spartanburg | SC | 29305 | USA | 1/21/2008 | 94.95 | |
| Freeman Gas | PO Box 4366 | | | Spartanburg | SC | 29305 | USA | 2/8/2008 | 208.09 | |
| Freeman Gas | PO Box 4366 | | | Spartanburg | SC | 29305 | USA | 3/17/2008 | 131.33 | 113.14 |
| Fham Safety | PO Box 36098 | | | Rock Hill | SC | 29732-6098 | USA | 1/4/2008 | 145.52 | |
| Fham Safety | PO Box 36098 | | | Rock Hill | SC | 29732-6098 | USA | 1/21/2008 | 89.25 | |
| Fham Safety | PO Box 36098 | | | Rock Hill | SC | 29732-6098 | USA | 1/25/2008 | 194.36 | |
| Fham Safety | PO Box 36098 | | | Rock Hill | SC | 29732-6098 | USA | 2/8/2008 | 145.53 | |
| Fham Safety | PO Box 36098 | | | Rock Hill | SC | 29732-6098 | USA | 2/15/2008 | 174.90 | |
| Fham Safety | PO Box 36098 | | | Rock Hill | SC | 29732-6098 | USA | 2/22/2008 | 264.25 | |
| Fham Safety | PO Box 36098 | | | Rock Hill | SC | 29732-6098 | USA | 3/17/2008 | 145.93 | 1,852.85 |
| G & G DISTRIBUTORS | 1349 Holiday Haven Court | | | Gilbert | SC | 29054 | USA | 2/15/2008 | 761.88 | |
| GAYSON SDI | 30 Second ST SW | | | Barberton | OH | 44203 | USA | 2/15/2008 | 2,896.80 | 3,040.80 |
| GLOBAL INDUSTRIAL EQUI | PO Box 100090 | | | Buford | GA | 30515 | USA | 1/25/2008 | 653.24 | 1,029.68 |
| Gold Key Processing, L | 14910 Madison Road | | | Middlefield | OH | 44062 | USA | 1/22/2008 | 3,606.41 | 51,451.37 |
| Gold Key Processing, L | 14910 Madison Road | | | Middlefield | OH | 44062 | USA | 1/25/2008 | 6,916.20 | |
| Gold Key Processing, L | 14910 Madison Road | | | Middlefield | OH | 44062 | USA | 2/1/2008 | 9,890.98 | |
| Gold Key Processing, L | 14910 Madison Road | | | Middlefield | OH | 44062 | USA | 2/8/2008 | 10,340.24 | |
| Gold Key Processing, L | 14910 Madison Road | | | Middlefield | OH | 44062 | USA | 2/15/2008 | 12,649.21 | |
| Gold Key Processing, L | 14910 Madison Road | | | Middlefield | OH | 44062 | USA | 2/22/2008 | 8,689.44 | |
| Gold Key Processing, L | | | | | | | USA | 3/3/2008 | 26,216.88 | |
| Goodyear Tire & Rubber | Reference: 4079 | PO Box 100605 | | Atlanta | GA | 30384-0605 | USA | 3/28/2008 | 50,457.06 | |
| Goodyear Tire & Rubber | Reference: 4079 | PO Box 100605 | | Atlanta | GA | 30384-0605 | USA | 1/21/2008 | 51,154.37 | |
| Goodyear Tire & Rubber | Reference: 4079 | PO Box 100605 | | Atlanta | GA | 30384-0605 | USA | 2/8/2008 | 15,203.90 | |
| Goodyear Tire & Rubber | Reference: 4079 | PO Box 100605 | | Atlanta | GA | 30384-0605 | USA | 2/15/2008 | 50,403.18 | |
| Goodyear Tire & Rubber | Reference: 4079 | PO Box 100605 | | Atlanta | GA | 30384-0605 | USA | 3/17/2008 | 51,211.37 | 50,102.46 |
| Guy M. Turner, Inc | PO Box 7776 | | | Greensboro | NC | 27417 | USA | 2/1/2008 | 2,184.00 | |
| Guy M. Turner, Inc | PO Box 7776 | | | Greensboro | NC | 27417 | USA | 2/8/2008 | 750.00 | |
| H & D Eaves Machine Co | PO Box 856 | | | Bessemer City | NC | 28016 | USA | 1/4/2008 | 410.00 | |
| H & D Eaves Machine Co | PO Box 856 | | | Bessemer City | NC | 28016 | USA | 1/25/2008 | 1,230.00 | |
| H & D Eaves Machine Co | PO Box 856 | | | Bessemer City | NC | 28016 | USA | 2/1/2008 | 712.00 | |
| H & D Eaves Machine Co | PO Box 856 | | | Bessemer City | NC | 28016 | USA | 2/8/2008 | 1,200.00 | |
| H & D Eaves Machine Co | PO Box 856 | | | Bessemer City | NC | 28016 | USA | 2/15/2008 | 375.00 | |
| H & D Eaves Machine Co | PO Box 856 | | | Bessemer City | NC | 28016 | USA | 2/22/2008 | 804.00 | 10,197.00 |
| Hach Ultra Analytics | 7127 Collection Center Drive | | | Chicago | IL | 60693 | USA | 1/21/2008 | 672.50 | |
| Hagan Kennington Oil C | PO Box 1124 | | | Gastonia | NC | 28053 | USA | 2/1/2008 | 725.93 | 2,501.98 |
| HERMAN REEVES SHEET ME | PO Box 563 | | | Lowell | NC | 28098 | USA | 1/21/2008 | 537.25 | |
| HERMAN REEVES SHEET ME | PO Box 563 | | | Lowell | NC | 28098 | USA | 3/3/2008 | 2,149.00 | |
| Holland, Shay | PO Box 4477 | | | Rock Hill | SC | 29732 | USA | 1/4/2008 | 203.70 | |
| Holland, Shay | PO Box 4477 | | | Rock Hill | SC | 29732 | USA | 2/8/2008 | 77.54 | |
| Home Depot Commercial | PO Box 9055 | | | Des Moines | IA | 50368-9055 | USA | 1/4/2008 | 137.27 | |
| Home Depot Commercial | PO Box 9055 | | | Des Moines | IA | 50368-9055 | USA | 1/22/2008 | 117.38 | |
| Home Depot Commercial | PO Box 9055 | | | Des Moines | IA | 50368-9055 | USA | 2/1/2008 | 210.59 | |
| Home Depot Commercial | PO Box 9055 | | | Des Moines | IA | 50368-9055 | USA | 2/15/2008 | 205.23 | |
| Home Depot Commercial | PO Box 9055 | | | Des Moines | IA | 50368-9055 | USA | 3/3/2008 | 174.57 | 1,408.31 |
| Hydraulic & Pneumatic | 11100 Park Charlotte Blvd | | | Charlotte | NC | 28241 | USA | 1/25/2008 | 638.10 | |
| Industrial Packaging S | PO Box 2009 | | | Fountain Inn | SC | 29644 | USA | 1/4/2008 | 3,337.47 | |
| Industrial Packaging S | PO Box 2009 | | | Fountain Inn | SC | 29644 | USA | 1/21/2008 | 9,864.88 | |
| Industrial Packaging S | PO Box 2009 | | | Fountain Inn | SC | 29644 | USA | 1/22/2008 | 3,606.68 | |
| Industrial Packaging S | PO Box 2009 | | | Fountain Inn | SC | 29644 | USA | 1/25/2008 | 3,557.55 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| Industrial Packaging S | PO Box 2009 | | | Fountain Inn | SC | 29644 | USA | 2/8/2008 | 1,502.28 | |
| Industrial Packaging S | PO Box 2009 | | | Fountain Inn | SC | 29644 | USA | 2/15/2008 | 6,539.70 | |
| Industrial Packaging S | PO Box 2009 | | | Fountain Inn | SC | 29644 | USA | 2/22/2008 | 4,842.51 | |
| Industrial Packaging S | PO Box 2009 | | | Fountain Inn | SC | 29644 | USA | 3/17/2008 | 2,546.60 | 30,817.73 |
| INDUSTRIAL SUPPLY SOLU | PO Box 798012 | | | St. Louis | MO | 63179-8000 | USA | 1/21/2008 | 515.88 | |
| INDUSTRIAL SUPPLY SOLU | PO Box 798012 | | | St. Louis | MO | 63179-8000 | USA | 1/25/2008 | 1,944.61 | |
| INDUSTRIAL SUPPLY SOLU | PO Box 798012 | | | St. Louis | MO | 63179-8000 | USA | 2/1/2008 | 2,357.83 | |
| INDUSTRIAL SUPPLY SOLU | PO Box 798012 | | | St. Louis | MO | 63179-8000 | USA | 2/8/2008 | 5,557.52 | |
| INDUSTRIAL SUPPLY SOLU | PO Box 798012 | | | St. Louis | MO | 63179-8000 | USA | 2/15/2008 | 231.86 | 3,233.07 |
| Institute of Managemen | PO Box 16808 | | | Newark | NJ | 07101-6808 | USA | 1/21/2008 | 195.00 | |
| INTER-LAKES | 17480 Malyn Blvd | | | Fraser | MI | 48026 | USA | 2/1/2008 | 5,064.00 | |
| INTER-LAKES | 17480 Malyn Blvd | | | Fraser | MI | 48026 | USA | 3/3/2008 | 20,256.00 | 16,760.00 |
| J & L Industrial Suppl | PO Box 642398 | | | Pittsburgh | PA | 15264-2398 | USA | 1/25/2008 | 74.10 | |
| JABO CONSTRUCTION CO I | 960 East Black St | | | Rock Hill | SC | 29731 | USA | 2/8/2008 | 6,300.00 | |
| Jenco Products Inc. | 7860 Center Point Dr | | | Huber Heights | OH | 45424 | USA | 2/1/2008 | 172.00 | |
| Jenco Products Inc. | 7860 Center Point Dr | | | Huber Heights | OH | 45424 | USA | 2/22/2008 | 172.00 | 1,130.00 |
| Jensen, Clark | PO Box 4477 | | | Rock Hill | SC | 29732 | USA | 3/3/2008 | 108.27 | |
| Jensen, Clark | PO Box 4477 | | | Rock Hill | SC | 29732 | USA | 3/14/2008 | 500.00 | |
| Jim Maderitz | PO Box 4477 | | | Rock Hill | SC | 29732 | USA | 2/1/2008 | 316.10 | |
| John Garnett | PO Box 4477 | | | Rock Hill | SC | 29732 | USA | 1/21/2008 | 547.39 | |
| Jorgensen Steel | PO Box 8538-619 | | | Philadelphia | PA | 19171-0619 | USA | 1/25/2008 | 218.55 | |
| Keyence | W502097 | PO Box 7777 | | Philadelphia | PA | | USA | 3/3/2008 | 650.00 | |
| KRS Plastics | PO Box 693224 | | | Tabor City | NC | 28463 | USA | 3/17/2008 | 177.15 | 228.56 |
| Lakewood Automation | 27911 Clemens Road | | | Westlake | OH | 44145-1139 | USA | 1/25/2008 | 219.21 | |
| Lakewood Automation | 27911 Clemens Road | | | Westlake | OH | 44145-1139 | USA | 2/1/2008 | 7,964.54 | 13,194.43 |
| LIVINGSTON & HAVEN, LL | PO Box 890218 | | | Charlotte | NC | 28289-0218 | USA | 2/22/2008 | 779.59 | |
| LIVINGSTON & HAVEN, LL | PO Box 890218 | | | Charlotte | NC | 28289-0218 | USA | 3/3/2008 | 459.51 | |
| LIVINGSTON & HAVEN, LL | PO Box 890218 | | | Charlotte | NC | 28289-0218 | USA | 3/17/2008 | 171.56 | 4,374.45 |
| M C Schroeder Company | 405 North Pilot Knob Road | | | Denver | NC | 28037 | USA | 3/3/2008 | 1,766.00 | 12,198.48 |
| MARKET ON HERLONG | 489 South Herlong Ave | | | Rock Hill | SC | 29732 | USA | 1/4/2008 | 292.11 | |
| Masterman's | 11 C Street | PO Box 411 | | Auburn | MI | 01501-0411 | USA | 1/4/2008 | 1,206.27 | |
| Masterman's | 11 C Street | PO Box 411 | | Auburn | MI | 01501-0411 | USA | 1/25/2008 | 1,135.87 | |
| Masterman's | 11 C Street | PO Box 411 | | Auburn | MI | 01501-0411 | USA | 2/15/2008 | 1,193.57 | |
| Masterman's | 11 C Street | PO Box 411 | | Auburn | MI | 01501-0411 | USA | 2/22/2008 | 590.34 | |
| Masterman's | 11 C Street | PO Box 411 | | Auburn | MI | 01501-0411 | USA | 3/3/2008 | 261.13 | 1,359.85 |
| McMaster Carr Supply C | PO Box 7690 | | | Chicago | IL | 60680-7690 | USA | 1/4/2008 | 71.00 | |
| McMaster Carr Supply C | PO Box 7690 | | | Chicago | IL | 60680-7690 | USA | 1/21/2008 | 382.75 | |
| McMaster Carr Supply C | PO Box 7690 | | | Chicago | IL | 60680-7690 | USA | 1/25/2008 | 54.96 | |
| McMaster Carr Supply C | PO Box 7690 | | | Chicago | IL | 60680-7690 | USA | 2/22/2008 | 308.48 | 3,362.33 |
| Melching Machine Inc | 1630 Baker Drive | | | Ossain | IN | 46777 | USA | 1/21/2008 | 510.00 | |
| Melching Machine Inc | 1630 Baker Drive | | | Ossain | IN | 46777 | USA | 1/25/2008 | 1,895.00 | |
| Melching Machine Inc | 1630 Baker Drive | | | Ossain | IN | 46777 | USA | 2/1/2008 | 835.00 | 1,140.00 |
| Mid Atlantic Heater Control | PO Box 4568 | | | Spartanburg | SC | 29305 | USA | 12/17/2007 | 374.74 | 1,194.79 |
| ModernTech SI | 1626 Downtown West Blvd | | | Knoxville | TN | 37919 | USA | 1/25/2008 | 2,771.30 | |
| Motion Industries | PO Box 404130 | | | Atlanta | GA | | USA | 1/25/2008 | 349.91 | |
| MSC Industrial Supply | Dept CH 0075 | | | Palatine | IL | 60055-0075 | USA | 1/21/2008 | 1,220.96 | |
| MSC Industrial Supply | Dept CH 0075 | | | Palatine | IL | 60055-0075 | USA | 1/22/2008 | 7,615.08 | |
| MSC Industrial Supply | Dept CH 0075 | | | Palatine | IL | 60055-0075 | USA | 1/25/2008 | 687.62 | |
| MSC Industrial Supply | Dept CH 0075 | | | Palatine | IL | 60055-0075 | USA | 2/1/2008 | 724.97 | |
| MSC Industrial Supply | Dept CH 0075 | | | Palatine | IL | 60055-0075 | USA | 2/8/2008 | 481.92 | |
| MSC Industrial Supply | Dept CH 0075 | | | Palatine | IL | 60055-0075 | USA | 2/15/2008 | 1,003.64 | |
| MSC Industrial Supply | Dept CH 0075 | | | Palatine | IL | 60055-0075 | USA | 3/3/2008 | 955.40 | 15,059.62 |
| Newark Electronics | PO Box 94151 | | | Palatine | IL | 60094-4151 | USA | 1/25/2008 | 350.34 | |
| Office Depot | PO Box 9020 | | | Des Moines | IA | 50368-9020 | USA | 1/21/2008 | 518.50 | 295.47 |
| Office Depot | PO Box 9020 | | | Des Moines | IA | 50368-9020 | USA | 1/25/2008 | 188.81 | |
| Office Depot | PO Box 9020 | | | Des Moines | IA | 50368-9020 | USA | 3/3/2008 | 250.04 | |
| Office Depot | PO Box 9020 | | | Des Moines | IA | 50368-9020 | USA | 1/21/2008 | 245.75 | |
| Office Depot | PO Box 9020 | | | Des Moines | IA | 50368-9020 | USA | 1/22/2008 | 163.78 | |
| Office Depot | PO Box 9020 | | | Des Moines | IA | 50368-9020 | USA | 1/25/2008 | 189.84 | |
| Office Depot | PO Box 9020 | | | Des Moines | IA | 50368-9020 | USA | 2/1/2008 | 111.30 | |
| Office Depot | PO Box 9020 | | | Des Moines | IA | 50368-9020 | USA | 3/3/2008 | 125.03 | |
| Oxco, Inc. | PO Box 33462 | | | Charlotte | NC | 28233 | USA | 1/14/2008 | 3,080.00 | |
| Oxco, Inc. | PO Box 33462 | | | Charlotte | NC | 28233 | USA | 1/21/2008 | 1,263.00 | |
| Oxco, Inc. | PO Box 33462 | | | Charlotte | NC | 28233 | USA | 3/3/2008 | 2,220.00 | 6,140.00 |
| Pat-A-Cakes Bakery | 135 S. Herlong | | | Rock Hill | SC | 29732 | USA | 1/4/2008 | 171.77 | |
| Pat-A-Cakes Bakery | 135 S. Herlong | | | Rock Hill | SC | 29732 | USA | 1/25/2008 | 339.67 | |
| Pat-A-Cakes Bakery | 135 S. Herlong | | | Rock Hill | SC | 29732 | USA | 2/22/2008 | 274.27 | |
| Pat-A-Cakes Bakery | 135 S. Herlong | | | Rock Hill | SC | 29732 | USA | 3/3/2008 | 169.15 | 110.77 |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| Patterson's Garage | 2005 Lincoln Road | | | York | SC | 29745 | USA | 3/3/2008 | 350.00 | |
| Pattons Inc | PO Box 63128 | | | Charlotte | NC | 28263-3128 | USA | 1/21/2008 | 1,370.00 | |
| Pattons Inc | PO Box 63128 | | | Charlotte | NC | 28263-3128 | USA | 1/25/2008 | 1,132.39 | |
| Pattons Inc | PO Box 63128 | | | Charlotte | NC | 28263-3128 | USA | 2/1/2008 | 3,200.00 | |
| Pattons Inc | PO Box 63128 | | | Charlotte | NC | 28263-3128 | USA | 3/3/2008 | 1,200.00 | |
| Pattons Inc | PO Box 63128 | | | Charlotte | NC | 28263-3128 | USA | 3/17/2008 | 205.42 | 6,242.89 |
| PC Connection, Inc. | PO Box 4520 | | | Woburn | MA | 01888-4520 | USA | 1/21/2008 | 218.06 | |
| PC Connection, Inc. | PO Box 4520 | | | Woburn | MA | 01888-4520 | USA | 1/25/2008 | 1,400.06 | |
| PC Connection, Inc. | PO Box 4520 | | | Woburn | MA | 01888-4520 | USA | 2/1/2008 | 810.71 | |
| PC Connection, Inc. | PO Box 4520 | | | Woburn | MA | 01888-4520 | USA | 3/3/2008 | 244.71 | |
| PC Connection, Inc. | PO Box 4520 | | | Woburn | MA | 01888-4520 | USA | 3/17/2008 | 53.65 | |
| Peart Plumbing Co. | 214 Twin Lakes | | | Rock Hill | SC | 29732 | USA | 2/1/2008 | 480.00 | |
| PerkinElmer Life & Ana | 13633 Collections Center Dr. | | | Chicago | IL | 60693-3685 | USA | 1/22/2008 | 3,008.00 | 6,016.00 |
| PerkinElmer Life & Ana | 13633 Collections Center Dr. | | | Chicago | IL | 60693-3685 | USA | 2/1/2008 | 3,047.50 | |
| PerkinElmer Life & Ana | 13633 Collections Center Dr. | | | Chicago | IL | 60693-3685 | USA | 2/8/2008 | 3,008.00 | |
| PerkinElmer Life & Ana | 13633 Collections Center Dr. | | | Chicago | IL | 60693-3685 | USA | 3/3/2008 | 3,008.00 | |
| Petty Cash | PO Box 4477 | | | Rock Hill | SC | 29732 | USA | 1/21/2008 | 672.00 | |
| Petty Cash | PO Box 4477 | | | Rock Hill | SC | 29732 | USA | 3/3/2008 | 165.00 | |
| Petty Cash | PO Box 4477 | | | Rock Hill | SC | 29732 | USA | 3/28/2008 | 178.67 | |
| Piedmont East Urgent C | PO Box 536831 | | | Atlanta | GA | 30353 | USA | 2/1/2008 | 1,320.00 | |
| Piedmont East Urgent C | PO Box 536831 | | | Atlanta | GA | 30353 | USA | 2/15/2008 | 294.00 | 84.00 |
| PIEDMONT WEST URGENT C | 1190 Filber Highway | Suite 110 | | York | SC | 29745 | USA | 2/15/2008 | 42.00 | |
| Pitney Bowes Global Fi | PO Box 856460 | | | Louisville | KY | 40285-6460 | USA | 2/1/2008 | 325.96 | 382.57 |
| Pitney Bowes Purchase | PO Box 856042 | | | Louisville | KY | 40285-6042 | USA | 1/25/2008 | 200.00 | |
| Pitney Bowes Purchase | PO Box 856042 | | | Louisville | KY | 40285-6042 | USA | 2/22/2008 | 200.00 | |
| Plant Peddler Shoppe | 261 N. Anderson Road | | | Rock Hill | SC | 29730 | USA | 1/4/2008 | 62.01 | |
| Plant Peddler Shoppe | 261 N. Anderson Road | | | Rock Hill | SC | 29730 | USA | 1/25/2008 | 62.01 | |
| Plant Peddler Shoppe | 261 N. Anderson Road | | | Rock Hill | SC | 29730 | USA | 2/1/2008 | 62.01 | |
| Plant Peddler Shoppe | 261 N. Anderson Road | | | Rock Hill | SC | 29730 | USA | 2/22/2008 | 57.73 | |
| Plant Peddler Shoppe | 261 N. Anderson Road | | | Rock Hill | SC | 29730 | USA | 3/3/2008 | 64.20 | |
| PLUMMER GRAPHICS | PO Box 680655 | | | Charlotte | NC | 28216 | USA | 1/25/2008 | 257.13 | |
| PLUMMER GRAPHICS | PO Box 680655 | | | Charlotte | NC | 28216 | USA | 2/1/2008 | 1,028.92 | 1,959.16 |
| Polk's Lawn Care | 4322 Deer Run | | | Rock Hill | SC | 29732 | USA | 1/21/2008 | 525.00 | |
| Polk's Lawn Care | 4322 Deer Run | | | Rock Hill | SC | 29732 | USA | 2/8/2008 | 525.00 | |
| Polk's Lawn Care | 4322 Deer Run | | | Rock Hill | SC | 29732 | USA | 3/17/2008 | 525.00 | |
| Polymer Packaging Inc | PO Box 74640 | | | Cleveland | OH | 44194-4640 | USA | 1/21/2008 | 3,815.24 | |
| Polymer Packaging Inc | PO Box 74640 | | | Cleveland | OH | 44194-4640 | USA | 1/25/2008 | 814.32 | |
| Polymer Packaging Inc | PO Box 74640 | | | Cleveland | OH | 44194-4640 | USA | 2/8/2008 | 4,629.56 | |
| Polymer Packaging Inc | PO Box 74640 | | | Cleveland | OH | 44194-4640 | USA | 2/22/2008 | 4,859.56 | 14,019.53 |
| Post Master | Cherry Road Station | Winthrop Commons | | Rock Hill | SC | 29732 | USA | 2/22/2008 | 104.00 | |
| Pratt Industries-State | PO Box 933912 | | | Atlanta | GA | 31193-3912 | USA | 1/21/2008 | 3,132.79 | 2,657.18 |
| Preferred Rubber Compo | PO Box 643909 | | | Pittsburgh | PA | 15264-3909 | USA | 1/21/2008 | 5,846.44 | |
| Preferred Rubber Compo | PO Box 643909 | | | Pittsburgh | PA | 15264-3909 | USA | 1/25/2008 | 10,513.67 | |
| Preferred Rubber Compo | PO Box 643909 | | | Pittsburgh | PA | 15264-3909 | USA | 2/15/2008 | 7,928.31 | 34,665.70 |
| Premier Global Service | PO Box 404351 | | | Atlanta | GA | 30384-4351 | USA | 1/4/2008 | 19.51 | |
| Premier Global Service | PO Box 404351 | | | Atlanta | GA | 30384-4351 | USA | 1/25/2008 | 49.50 | |
| Premier Global Service | PO Box 404351 | | | Atlanta | GA | 30384-4351 | USA | 2/15/2008 | 16.25 | 41.43 |
| Quill | PO Box 37600 | | | Philadelphia | PA | 19101-0600 | USA | 1/25/2008 | 226.92 | |
| Quill | PO Box 37600 | | | Philadelphia | PA | 19101-0600 | USA | 2/15/2008 | 178.98 | |
| Quill | PO Box 37600 | | | Philadelphia | PA | 19101-0600 | USA | 3/3/2008 | 341.30 | 862.74 |
| R. T. Vanderbilt Compa | PO Box 8500-1361 | | | Philadelphia | PA | 19178-1361 | USA | 1/21/2008 | 600.00 | |
| R. T. Vanderbilt Compa | PO Box 8500-1361 | | | Philadelphia | PA | 19178-1361 | USA | 1/25/2008 | 2,569.65 | 2,313.00 |
| Randall Supply | 2409 Walkup Ave | | | Monroe | NC | 28110 | USA | 1/25/2008 | 866.18 | 309.36 |
| Reid Tool Supply Co | PO Box 179 | | | Muskegon | MI | 49443 | USA | 1/25/2008 | 254.88 | |
| RELIABLE RUBBER, INC | 2008-14 Union Turnpike | | | North Bergen | NJ | 07047 | USA | 2/8/2008 | 2,864.85 | |
| REM Enterprise | PO Box 1581 | | | Gastonia | NC | 28053 | USA | 1/25/2008 | 1,090.00 | |
| REM Enterprise | PO Box 1581 | | | Gastonia | NC | 28053 | USA | 2/1/2008 | 700.00 | |
| REM Enterprise | PO Box 1581 | | | Gastonia | NC | 28053 | USA | 2/8/2008 | 190.00 | |
| REM Enterprise | PO Box 1581 | | | Gastonia | NC | 28053 | USA | 2/15/2008 | 412.00 | |
| REM Enterprise | PO Box 1581 | | | Gastonia | NC | 28053 | USA | 2/22/2008 | 825.00 | |
| REM Enterprise | PO Box 1581 | | | Gastonia | NC | 28053 | USA | 3/3/2008 | 517.00 | 2,008.00 |
| RICHMOND SUPPLY CORP. | PO Box 1727 | | | Augusta | GA | 30903 | USA | 1/25/2008 | 519.49 | 556.75 |
| Rock Hill Vocational R | PO Box 15 | | | West Columbia | SC | 29171 | USA | 1/4/2008 | 1,751.44 | |
| Rock Hill Vocational R | PO Box 15 | | | West Columbia | SC | 29171 | USA | 1/21/2008 | 2,125.50 | |
| Rock Hill Vocational R | PO Box 15 | | | West Columbia | SC | 29171 | USA | 1/25/2008 | 10,095.55 | |
| Rock Hill Vocational R | PO Box 15 | | | West Columbia | SC | 29171 | USA | 2/1/2008 | 1,758.00 | |
| Rock Hill Vocational R | PO Box 15 | | | West Columbia | SC | 29171 | USA | 2/8/2008 | 4,998.29 | |
| Rock Hill Vocational R | PO Box 15 | | | West Columbia | SC | 29171 | USA | 2/15/2008 | 5,744.50 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| Rock Hill Vocational R | PO Box 15 | | | West Columbia | SC | 29171 | USA | 2/22/2008 | 4,808.93 | |
| Rock Hill Vocational R | PO Box 15 | | | West Columbia | SC | 29171 | USA | 3/3/2008 | 3,200.86 | |
| RODECO Company Inc | 5811 Buchanan Dr | | | Sanford | NC | 27330 | USA | 1/25/2008 | 1,150.00 | 1,840.00 |
| RODECO Company Inc | 5811 Buchanan Dr | | | Sanford | NC | 27330 | USA | 3/3/2008 | 920.00 | |
| ROMAN KOLTUN | PO Box 4477 | | | Rock Hill | SC | 29732 | USA | 3/3/2008 | 53.53 | |
| Rudolph Bros. & Co | Dept L1324 | | | Columbus | OH | 43260-1324 | USA | 1/4/2008 | 3,935.03 | |
| Rudolph Bros. & Co | Dept L1324 | | | Columbus | OH | 43260-1324 | USA | 1/21/2008 | 7,118.89 | |
| Rudolph Bros. & Co | Dept L1324 | | | Columbus | OH | 43260-1324 | USA | 1/25/2008 | 3,001.11 | |
| Rudolph Bros. & Co | Dept L1324 | | | Columbus | OH | 43260-1324 | USA | 2/8/2008 | 2,729.87 | |
| Rudolph Bros. & Co | Dept L1324 | | | Columbus | OH | 43260-1324 | USA | 2/15/2008 | 3,939.74 | |
| Rudolph Bros. & Co | Dept L1324 | | | Columbus | OH | 43260-1324 | USA | 2/22/2008 | 2,734.09 | |
| Rudolph Bros. & Co | Dept L1324 | | | Columbus | OH | 43260-1324 | USA | 3/3/2008 | 3,429.84 | 16,548.63 |
| Safety Kleen Oil Servi | PO Box 382066 | | | Pittsburgh | PA | 15250-8066 | USA | 1/21/2008 | 298.60 | |
| Safety Kleen Oil Servi | PO Box 382066 | | | Pittsburgh | PA | 15250-8066 | USA | 3/3/2008 | 504.62 | 1,100.08 |
| Sandra Hewett | PO Box 4477 | | | Rock Hill | SC | 29732 | USA | 1/18/2008 | 200.00 | |
| Sandra Hewett | PO Box 4477 | | | Rock Hill | SC | 29732 | USA | 2/1/2008 | 121.20 | |
| SCHOEN INSULATION SVC | 850 Univeter Road | | | Canton | GA | 30115 | USA | 2/22/2008 | 1,776.00 | 1,785.90 |
| Sharp Electronics Corp | DBA Sharp Business Systems | Dept. AT 40322 | | Atlanta | GA | 31192-0322 | USA | 1/25/2008 | 434.68 | |
| Sharp Electronics Corp | DBA Sharp Business Systems | Dept. AT 40322 | | Atlanta | GA | 31192-0322 | USA | 2/1/2008 | 309.48 | |
| Sharp Electronics Corp | DBA Sharp Business Systems | Dept. AT 40322 | | Atlanta | GA | 31192-0322 | USA | 3/3/2008 | 388.12 | 425.64 |
| Shively, Donna | 1150 Tools Fork Road | | | Rock Hill | SC | 29732 | USA | 2/1/2008 | 1,612.50 | |
| Shively, Donna | 1150 Tools Fork Road | | | Rock Hill | SC | 29732 | USA | 3/17/2008 | 1,000.00 | |
| Simplex Grinnell | Dept CH 10320 | | | Palatine | IL | 60055-0320 | USA | 1/25/2008 | 427.00 | |
| Simplex Grinnell | Dept CH 10320 | | | Palatine | IL | 60055-0320 | USA | 3/3/2008 | 2,011.60 | 980.96 |
| Smithers Assessments, | PO Box 76165 | | | Cleveland | OH | 44101-4755 | USA | 2/8/2008 | 660.00 | |
| South  Carolina Dept o | Sales Tax Return | | | Columbia | SC | 29214 | USA | 1/18/2008 | 5,527.67 | |
| Sprint | PO Box 88026 | | | Chicago | IL | 60680-1206 | USA | 1/21/2008 | 247.71 | |
| Sprint | PO Box 88026 | | | Chicago | IL | 60680-1206 | USA | 1/25/2008 | 192.04 | |
| Sprint | PO Box 88026 | | | Chicago | IL | 60680-1206 | USA | 3/3/2008 | 321.37 | 307.25 |
| STAPLES CREDIT PLAN | PO Box 9020 | Dept 82-0006022412 | | Des Moines | IA | 50368-9020 | USA | 1/21/2008 | 212.28 | |
| STAPLES CREDIT PLAN | PO Box 9020 | Dept 82-0006022412 | | Des Moines | IA | 50368-9020 | USA | 2/1/2008 | 261.86 | |
| STAPLES CREDIT PLAN | PO Box 9020 | Dept 82-0006022412 | | Des Moines | IA | 50368-9020 | USA | 2/15/2008 | 14.42 | 73.80 |
| Statesville Process In | 111 Temperature Lane | | | Statesville | NC | 28677 | USA | 1/25/2008 | 1,221.37 | |
| Statesville Process In | 111 Temperature Lane | | | Statesville | NC | 28677 | USA | 2/1/2008 | 1,380.41 | 1,429.10 |
| Steris Corp | PO Box 676548 | | | Dallas | TX | 75267-6548 | USA | 1/21/2008 | 36.92 | |
| STERNAGLE, DALE | PO Box 4477 | | | Rock Hill | SC | 29732 | USA | 3/17/2008 | 179.07 | |
| Stoner Corporation | PO Box 65 | | | Quarryville | PA | 17566 | USA | 1/4/2008 | 1,166.45 | |
| Stoner Corporation | PO Box 65 | | | Quarryville | PA | 17566 | USA | 2/1/2008 | 1,166.45 | |
| Stoner Corporation | PO Box 65 | | | Quarryville | PA | 17566 | USA | 2/22/2008 | 265.36 | 1,949.21 |
| Sunbelt Rentals | PO Box 410968 | | | Charlotte | NC | 28241 | USA | 2/1/2008 | 1,320.54 | |
| Superior Die Set | 900 West Drexel | | | Oak Creek | WI | 53154 | USA | 1/25/2008 | 1,328.00 | |
| Superior Die Set | 900 West Drexel | | | Oak Creek | WI | 53154 | USA | 2/1/2008 | 1,291.00 | |
| Superior Die Set | 900 West Drexel | | | Oak Creek | WI | 53154 | USA | 2/8/2008 | 9,656.00 | |
| Superior Die Set | 900 West Drexel | | | Oak Creek | WI | 53154 | USA | 2/15/2008 | 5,164.00 | |
| Technical Machine Prod | PO Box 714889 | | | Columbus | OH | 43271-4889 | USA | 3/3/2008 | 918.75 | 360.00 |
| Terminex Service | PO Box 2627 | | | Columbia | SC | 29202 | USA | 1/21/2008 | 110.00 | |
| Terminex Service | PO Box 2627 | | | Columbia | SC | 29202 | USA | 1/25/2008 | 110.00 | |
| Terminex Service | PO Box 2627 | | | Columbia | SC | 29202 | USA | 2/1/2008 | 110.00 | |
| Terminex Service | PO Box 2627 | | | Columbia | SC | 29202 | USA | 3/3/2008 | 110.00 | 220.00 |
| Tessy Plastics | PO Box 160 | | | Elbridge | NY | 13060 | USA | 1/25/2008 | 1,442.45 | |
| Tessy Plastics | PO Box 160 | | | Elbridge | NY | 13060 | USA | 2/1/2008 | 4,567.75 | |
| Tessy Plastics | PO Box 160 | | | Elbridge | NY | 13060 | USA | 2/15/2008 | 3,606.12 | 19,232.64 |
| The Herald | PO Box 11707 | 132 West Main ST | | Rock Hill | SC | 29731 | USA | 2/8/2008 | 500.00 | |
| TOXIKON | 15 Wiggins Ave | | | Bedford | MA | 01730 | USA | 1/21/2008 | 240.00 | |
| TOXIKON | 15 Wiggins Ave | | | Bedford | MA | 01730 | USA | 2/1/2008 | 960.00 | |
| TSE Industries, Inc | PO Box 863784 | | | Orlando | FL | 32886-3784 | USA | 1/21/2008 | 385.00 | |
| TSE Industries, Inc | PO Box 863784 | | | Orlando | FL | 32886-3784 | USA | 1/25/2008 | 385.00 | |
| TSE Industries, Inc | PO Box 863784 | | | Orlando | FL | 32886-3784 | USA | 2/1/2008 | 2,750.00 | |
| ULINE | 2200 South Lakeside DR | | | Waukegan | IL | 60085 | USA | 3/3/2008 | 1,099.31 | |
| UNITED MECHANICAL | 2811 Central Ave | | | Charlotte | NC | 28205 | USA | 1/25/2008 | 1,202.67 | 5,214.77 |
| United States Plastics | 1390 Neubrecht Road | | | Lima | OH | 45801 | USA | 1/21/2008 | 242.75 | |
| United Steelworkers of | PO Box 951667 | | | Cleveland | OH | 44193 | USA | 1/25/2008 | 1,181.00 | |
| United Steelworkers of | PO Box 951667 | | | Cleveland | OH | 44193 | USA | 2/15/2008 | 1,108.63 | |
| United Steelworkers of | PO Box 951667 | | | Cleveland | OH | 44193 | USA | 3/3/2008 | 1,424.43 | |
| VWR Scientific Product | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | USA | 1/4/2008 | 343.71 | |
| VWR Scientific Product | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | USA | 1/21/2008 | 227.77 | |
| VWR Scientific Product | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | USA | 1/22/2008 | 256.20 | 668.22 |
| W. W. Grainger | Dept 801433392 | | | Palatine | IL | 60038-0001 | USA | 1/21/2008 | 762.62 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| W. W. Grainger | Dept 801433392 | | | Palatine | IL | 60038-0001 | USA | 1/22/2008 | 1,416.56 | |
| W. W. Grainger | Dept 801433392 | | | Palatine | IL | 60038-0001 | USA | 1/25/2008 | 2,098.07 | |
| W. W. Grainger | Dept 801433392 | | | Palatine | IL | 60038-0001 | USA | 2/1/2008 | 3,661.41 | |
| W. W. Grainger | Dept 801433392 | | | Palatine | IL | 60038-0001 | USA | 3/3/2008 | 117.67 | 2,828.28 |
| Wacker (Sil-Mix) | Po Box 91773 | | | Chicago | IL | 60693 | USA | 1/4/2008 | 3,753.75 | |
| Wacker (Sil-Mix) (*) | 3301 Sutton Road | | | Adrian | MI | 49221-9397 | USA | | | 20,364.20 |
| Wacker Silicones Corp. (*) | 3301 Sutton Road | | | Adrian | MI | 49221-9397 | USA | | | 41,358.17 |
| WAITERS CHOICE | PO Box 36031 | | | Rock Hill | SC | 29732 | USA | 1/21/2008 | 193.75 | |
| Winterhalter Fluid Pow | PO Box 35905 | | | Canton | OH | 44735 | USA | 1/4/2008 | 4,300.27 | |
| Winterhalter Fluid Pow | PO Box 35905 | | | Canton | OH | 44735 | USA | 2/1/2008 | 6,657.20 | |
| Winterhalter Fluid Pow | PO Box 35905 | | | Canton | OH | 44735 | USA | 2/15/2008 | 812.31 | |
| Winterhalter Fluid Pow | PO Box 35905 | | | Canton | OH | 44735 | USA | 2/22/2008 | 7,808.82 | |
| Woodward Compressor Sa | PO Box 11802 | | | Charlotte | NC | 28220-1802 | USA | 1/21/2008 | 973.31 | |
| Woodward Compressor Sa | PO Box 11802 | | | Charlotte | NC | 28220-1802 | USA | 2/1/2008 | 10,127.70 | |
| Woodward Compressor Sa | PO Box 11802 | | | Charlotte | NC | 28220-1802 | USA | 2/15/2008 | 10,075.80 | |
| Woodward Compressor Sa | PO Box 11802 | | | Charlotte | NC | 28220-1802 | USA | 2/22/2008 | 721.95 | 703.25 |
| Workman's Pallet Servi | 2010 Ogden Road | | | Rock Hill | SC | 29730 | USA | 3/3/2008 | 425.00 | |
| York County Natural Ga | PO Box 11907 | | | Rock Hill | SC | 29731 | USA | 1/4/2008 | 1,158.37 | |
| York County Natural Ga | PO Box 11907 | | | Rock Hill | SC | 29731 | USA | 1/15/2008 | 3,067.91 | |
| York County Natural Ga | PO Box 11907 | | | Rock Hill | SC | 29731 | USA | 2/22/2008 | 3,123.48 | 4,215.06 |
| York County Treasurer | PO Box 116 | | | York | SC | 29745 | USA | 1/15/2008 | 124,066.66 | |
| SHAW SUPPLY COMPANY | 613  EAST CHURCH STREET | | | JASPER | GA | 30143 | USA | 8/17/2007 | 201.96 | |
| POIRIER, CHRIS | | | | | | | USA | 11/16/2007 | 712.28 | |
| PHILIP T. LAVECK | 2041 BROOKFIELD STREET | | | CANTON | MI | 48188 | USA | 11/30/2007 | 1,192.17 | |
| MC LUBE | P.O. BOX 2425 | | | ASTON | PA | 19014 | USA | 12/7/2007 | 115.49 | 578.24 |
| NATIONAL VISION, INC. | P.O. BOX 1919 | | | LAWRENCEVILLE | GA | 30046 | USA | 12/7/2007 | 480.00 | |
| SOPUS PRODUCTS | 7330 SERENITY PLACE | | | CUMMING | GA | 30041 | USA | 12/7/2007 | 2,012.00 | |
| JOEL DIXON | | | | | | | USA | 12/14/2007 | 74.79 | |
| GRANT BLAKELY | | | | | | | USA | 12/19/2007 | 96.26 | |
| CHINA AUTO GROUP | 17815 SKY PARK CIRCLE | | | IRVINE | CA | 92614 | USA | 12/19/2007 | 10,536.00 | |
| BURNT MOUNTAIN CENTER, | 515 PIONEER ROAD | | | JASPER | GA | 30143 | USA | 12/20/2007 | 2,977.64 | |
| ELITE SOLUTIONS, INC. | 200 CR 565 | P.O. BOX 514 | | RIPLEY | MS | 38663 | USA | 12/20/2007 | 18,131.81 | |
| GEORGIA DEPT. OF REVEN | SALES & USE TAX DIVISION | P.O. BOX 105296 | | ATLANTA | GA | 30348 | USA | 12/20/2007 | 1,804.92 | |
| GILMER COUNTY TAX COMM | 1 SOUTHSIDE SQUARE | P.O. BOX 361 | | ELLIJAY | GA | 30540 | USA | 12/20/2007 | 3,745.00 | |
| SPRINT | P.O. BOX 530504 | | | ATLANTA | GA | 30353-0504 | USA | 12/20/2007 | 343.33 | |
| PICO FEDERAL CREDIT UNION | 25 DIXIE STREET | | | JASPER | GA | 30143 | USA | 12/20/2007 | 235.00 | |
| AMERIGAS - ELLIJAY | 5877 OLD HIGHWAY 5 SOUTH | | | TALKING ROCK | GA | 30175 | USA | 12/27/2007 | 533.24 | |
| INTERNAL MEDICINE ASSO | ANIL YADAV, MD | 51 GORDON ROAD | | JASPER | GA | 30143 | USA | 12/27/2007 | 22.00 | |
| EASYLINK SERVICES CORP | CS DRAWER 100659 | | | ATLANTA | GA | 30384 | USA | 12/27/2007 | 195.00 | |
| BANDY TRANSPORT | P.O. BOX 298 | | | BLUE RIDGE | GA | 30513 | USA | 12/27/2007 | 645.00 | |
| BRUSKE PRODUCTS | P.O. BOX 669 | | | TINLEY PARK | IL | 60477-0669 | USA | 12/27/2007 | 678.06 | |
| CDW DIRECT, LLC | 200 NORTH MILWAUKEE AVENUE | | | VERNON HILLS | IL | 60061 | USA | 12/27/2007 | 570.38 | |
| CONNEY SAFETY PRODUCTS | P.O. BOX 44190 | | | MADISON | WI | 53744-4575 | USA | 12/27/2007 | 414.26 | |
| ELLIJAY TELEPHONE COMP | 224 DALTON STREET | P.O. BOX O | | ELLIJAY | GA | 30540 | USA | 12/27/2007 | 1,062.36 | |
| FOX LAMINATING COMPANY | 84 CUSTER STREET | | | WEST HARTFORD | CT | 06110-1955 | USA | 12/27/2007 | 334.00 | |
| GEORGIA MOUNTAIN WATER | P.O. BOX 1839 | | | BLUE RIDGE | GA | 30513 | USA | 12/27/2007 | 92.95 | |
| PITNEY BOWES PRINT MGMT | 1625 WILLIAMS DRIVE | SUITE 206 | | MARIETTA | GA | 30066 | USA | 12/27/2007 | 61.78 | |
| MOUNTAIN TRAILER RENTAL | 3882 MOBILE ROAD | | | MC CAYSVILLE | GA | 30555 | USA | 12/27/2007 | 365.80 | |
| MULLINAX PROPERTIES, LLC | 1255 S. MAIN STREET | | | JASPER | GA | 30143 | USA | 12/27/2007 | 1,200.00 | 1,200.00 |
| OXCO, INC. | P.O. BOX 33462 | | | CHARLOTTE | NC | 28233 | USA | 12/27/2007 | 2,094.60 | |
| P & L CLEANING | C/O PRISCILLA STARKS | P.O. BOX 1468 | | ELLIJAY | GA | 30540 | USA | 12/27/2007 | 5,200.00 | |
| PICO FEDERAL CREDIT UNION | 25 DIXIE STREET | | | JASPER | GA | 30143 | USA | 12/27/2007 | 235.00 | |
| POWELL ELECTRONICS | 6767 MADISON PIKE, N.W. | SUITE 100 | | HUNSVILLE | AL | 35806 | USA | 12/27/2007 | 1,610.17 | |
| SUPERIOR WATER SERVICES | 4509 PINE ST. | | | SMYRNA | GA | 30080 | USA | 12/27/2007 | 423.50 | |
| ULINE | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | USA | 12/27/2007 | 1,093.00 | |
| ADVANCED DISPOSAL SERV | P.O. BOX 439 | | | CUMMING | GA | 30130 | USA | 12/27/2007 | 1,305.13 | |
| CHINA AUTO GROUP | 17815 SKY PARK CIRCLE | | | IRVINE | CA | 92614 | USA | 1/3/2008 | 21,142.00 | |
| BERRY, MICHAEL | | | | | | | USA | 1/4/2008 | 50.00 | |
| BUSCH INC | 516 FIKING DRIVE | | | VIRGINIA BEACH | VA | 23452-9981 | USA | 1/4/2008 | 753.58 | 7,385.98 |
| FANCHER & ASSOCIATES | 825 HI-HOPE ROAD | | | LAWRENCEVILLE | GA | 30243 | USA | 1/4/2008 | 661.45 | |
| JASPER CITY FLORIST LLC | 248 OLD COVE ROAD, NORTH | | | JASPER | GA | 30143 | USA | 1/4/2008 | 31.75 | |
| KENCO TOYOTA GROUP, INC. | P.O. BOX 11174 | | | CHATTANOOGA | TN | 37401 | USA | 1/4/2008 | 327.34 | |
| KIM CONNER | | | | | | | USA | 1/4/2008 | 50.00 | |
| LOCKWOOD NUTRITION SER | ONE GATEWAY CENTER | SUITE 503 | | NEWTON | MA | 02458 | USA | 1/4/2008 | 9,494.40 | |
| MOMENTIVE PERFORMANCE | 187 DANBURY ROAD | | | WILSON | CT | 06897 | USA | 1/4/2008 | 41,100.00 | |
| PALLET ONE | HIGHWAY 415 | P.O. BOX 363 | | SMARR | GA | 31086 | USA | 1/4/2008 | 6,321.92 | |
| PICO FEDERAL CREDIT UNION | 25 DIXIE STREET | | | JASPER | GA | 30143 | USA | 1/4/2008 | 235.00 | |
| POLYMER VALLEY | 1872 AKRON-PENNINSULA ROAD | | | AKRON | OH | 44313-9100 | USA | 1/4/2008 | 4,338.36 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| RIDDLE BARNES OFFICE SPLY | P.O. BOX 925 | | | CANTON | GA | 30114 | USA | 1/4/2008 | 996.64 | |
| SERVICE AUTO PARTS CO | 2 NORTH MAIN STREET | | | JASPER | GA | 30143 | USA | 1/4/2008 | 90.09 | |
| SHIN-ETSU SIICONES OF | 1150 DAMAR DRIVE | | | AKRON | OH | 44305-1 | USA | 1/4/2008 | 28,272.75 | |
| SORT RITE, LLC. | LIQUID CAPITAL EXCHANGE, INC | P.O. BOX 17000 | | GREENVILLE | SC | 29606 | USA | 1/4/2008 | 2,660.63 | |
| JOHN TAYLOR | | | | | | | USA | 1/4/2008 | 89.16 | |
| TECH CONTROLS, INC. | 3069 McCALL DR | | | ATLANTA | GA | 30340 | USA | 1/4/2008 | 135.07 | |
| UNIVERSAL CARGO MGMT | 2227 GODBY ROAD | SUITE 230 | | ATLANTA | GA | 30349 | USA | 1/4/2008 | 1,743.80 | |
| JIM WHITACRE | | | | | | | USA | 1/4/2008 | 382.03 | |
| PIEDMONT PLASTICS, INC | 2410 TECH CENTER PARKWAY | SUITE 150 | | LAWRENCEVILLE | GA | 30043 | USA | 1/4/2008 | 3,124.21 | |
| AMERICAN EXPRESS | P.O. BOX 360001 | | | FT LAUDERDALE | FL | 33336-0001 | USA | 1/8/2008 | 14,198.91 | |
| BERRY, MICHAEL | | | | | | | USA | 1/8/2008 | 251.60 | |
| CANTON ORTHOPEDICS | 2009 QUIMBY AVENUE SW | | | CANTON | GA | 30114 | USA | 1/8/2008 | 45.00 | |
| CHEM POINT.COM | 13727 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA | 1/8/2008 | 521.12 | |
| W. W. GRAINGER, INC. | 2255 NORTHWEST PKWY, S.E. | | | MARIETTA | GA | 30067-8729 | USA | 1/8/2008 | 9,845.58 | |
| HANES ENGINEERED MATER | PO BOX 457 | | | CONOVER | NC | 28613-0457 | USA | 1/8/2008 | 2,738.90 | |
| PHILIP T. LAVECK | 2041 BROOKFIELD STREET | | | CANTON | MI | 48188 | USA | 1/8/2008 | 478.06 | |
| MOUNTAIN CITY AUTO PARTS | 521 NORTH MAIN STREET | | | JASPER | GA | 30143 | USA | 1/8/2008 | 50.66 | |
| PPG INDUSTRIES, INC. | DEPT AT 40177 | | | ATLANTA | GA | 31192 | USA | 1/8/2008 | 19,541.16 | |
| PROCESS OILS, INC. | ONE SUGAR CREEK CENTER BLVD | #920 | | SUGAR LAND | TX | 77478 | USA | 1/8/2008 | 23,912.00 | |
| SHIN-ETSU SIICONES OF | 1150 DAMAR DRIVE | | | AKRON | OH | 443051 | USA | 1/8/2008 | 57,607.25 | |
| U.S. SILICA COMPANY | P.O. BOX 187 | | | BERKLEY SPRINGS | WA | 25411 | USA | 1/8/2008 | 9,743.13 | |
| PITNEY BOWES RESERVE ACCT | P.O. BOX 856056 | | | LOUISVILLE | KY | 40285-6056 | USA | 1/8/2008 | 298.05 | |
| STEPHEN WHITLOW | | | | | | | USA | 1/8/2008 | 46.17 | |
| W. W. GRAINGER, INC. | 2255 NORTHWEST PKWY, S.E. | | | MARIETTA | GA | 30067-8729 | USA | 1/8/2008 | 1,682.93 | |
| READY STAFF, INC. | 29 SOUTH MAIN STREET | | | JASPER | GA | 30143 | USA | 1/8/2008 | 9,033.38 | |
| GAYSON INC | 30 SECOND STREET, S.W. | | | BARBERTON | OH | 44203 | USA | 1/9/2008 | 162.55 | |
| LINTECH INTERNATIONAL | P.O. BOX 10225 | | | MACON | GA | 31297 | USA | 1/10/2008 | 22,608.20 | |
| APPLIED INDUSTRIAL TEC | P.O. BOX 1930 | | | CARTERSVILLE | GA | 30120 | USA | 1/11/2008 | 307.85 | 3,760.26 |
| CONCISE MOTION SYSTEMS | 9440-L SAN MATEO BLVD, NE | | | ALBUQUERQUE | NM | 30540 | USA | 1/11/2008 | 158.90 | |
| DUPLICATING PRODUCTS, | P.O. BOX 1548 | 2305 CENTENNIAL DRIVE | | GAINESVILLE | GA | 30503 | USA | 1/11/2008 | 986.93 | |
| EVONIK DEGUSSA CORPORA | 379 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 07054 | USA | 1/11/2008 | 28,098.50 | |
| FAST LANE ENTERPRISES, | 6006 HOLLOW DRIVE | | | WOODSTOCK | GA | 30189 | USA | 1/11/2008 | 499.59 | |
| GEORGIA POWER COMPANY | 96 ANNEX ROAD | | | ATLANTA | GA | 30396 | USA | 1/11/2008 | 58,607.06 | |
| HARWICK STANDARD | 60 S. SEIBERLING STREET | | | AKRON | OH | 44305-0360 | USA | 1/11/2008 | 17,134.00 | |
| JASPER WELDING SUPPLY | 235 NORTH MAIN ST | | | JASPER | GA | 30143 | USA | 1/11/2008 | 385.64 | |
| LAB SAFETY SUPPLY | P.O. BOX 1368 | | | JANESVILLE | WI | 53547-1368 | USA | 1/11/2008 | 419.05 | |
| MANUFACTURING OUTSOURC | P.O. BOX 866 | | | NOGALEZ | AZ | 85628 | USA | 1/11/2008 | 342.50 | |
| MANAGEMENT RECRUITERS | 208 CREEKSTONE PLACE | | | WOODSTOCK | GA | 30188-3700 | USA | 1/11/2008 | 9,360.00 | |
| NORTH GEORGIA EXTERMIN | P.O. BOX 276 | | | CARTERSVILLE | GA | 30120 | USA | 1/11/2008 | 195.00 | |
| PICO FEDERAL CREDIT UNION | 25 DIXIE STREET | | | JASPER | GA | 30143 | USA | 1/11/2008 | 235.00 | |
| PIEDMONT PLASTICS, INC | 2410 TECH CENTER PARKWAY | SUITE 150 | | LAWRENCEVILLE | GA | 30043 | USA | 1/11/2008 | 5,496.19 | |
| SERVICE AUTO PARTS CO | 2 NORTH MAIN STREET | | | JASPER | GA | 30143 | USA | 1/11/2008 | 287.00 | |
| STERLING PRODUCTS, INC | DEPARTMENT 4511 | | | CAROL STREAM | IL | 60122-4511 | USA | 1/11/2008 | 286.28 | |
| TAYLOR CHEMICAL COMPAN | P.O. BOX 281553 | | | ATLANTA | GA | 30384-1553 | USA | 1/11/2008 | 961.40 | |
| TECH PRO INC | 121 EAST ASCOT LANE | | | CUYAHOGA FALLS | OH | 44223 | USA | 1/11/2008 | 178.45 | 3,185.89 |
| THREADS FOR THE SOUTH | 1076 KING INDUSTRIAL DRIVE | | | MARIETTA | GA | 30062 | USA | 1/11/2008 | 180.05 | 1,263.36 |
| TOTAL FILTRATION | 4000 PLEASANTDALE ROAD | SUITE C | | ATLANTA | GA | 30340 | USA | 1/11/2008 | 54.07 | |
| TRINITY TOOL COMPANY | 34600 COMMERCE ROAD | | | FRASER | MI | 48026 | USA | 1/11/2008 | 108.51 | |
| WINTERHALTER FLUID POWER | 6571 RIDGE ROAD | | | WADSWORTH | OH | 44281 | USA | 1/11/2008 | 3,930.83 | |
| MOUNTAIN CITY AUTO PARTS | 521 NORTH MAIN STREET | | | JASPER | GA | 30143 | USA | 1/11/2008 | 13.05 | 98.43 |
| ARAMARK UNIFORM SERVIC | 4625 RESOURCE DRIVE | | | CHATTANOOGA | TN | 37416 | USA | 1/14/2008 | 1,191.44 | |
| P & L CLEANING | C/O PRISCILLA STARKS | P.O. BOX 1468 | | ELLIJAY | GA | 30540 | USA | 1/14/2008 | 4,125.00 | |
| AMERICAN EXPRESS | P.O. BOX 360001 | | | FT LAUDERDALE | FL | 33336-0001 | USA | 1/18/2008 | 8,216.05 | |
| GEORGIA DEPT. OF REVEN | SALES & USE TAX DIVISION | P.O. BOX 105296 | | ATLANTA | GA | 30348 | USA | 1/18/2008 | 909.36 | |
| LION COPOLYMER, LLC. | 14767 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA | 1/18/2008 | 50,396.83 | |
| MAXI-BLAST, INC. | 3650 NORTH OLIVE RD | | | SOUTH BEND | IN | 46601 | USA | 1/18/2008 | 264.00 | |
| MILLER TRANSFER & RIGGING | 3833 ROUTE 183 | P.O. BOX 453 | | ROOTSTOWN | OH | 44272 | USA | 1/18/2008 | 5,568.30 | |
| MOMENTIVE PERFORMANCE | 187 DANBURY ROAD | | | WILSON | CT | 06897 | USA | 1/18/2008 | 56,087.50 | |
| PETTY CASH - JASPER | ATTN: CAMILLE TIPPENS | | | JASPER | GA | 30143 | USA | 1/18/2008 | 788.81 | |
| PICO FEDERAL CREDIT UNION | 25 DIXIE STREET | | | JASPER | GA | 30143 | USA | 1/18/2008 | 235.00 | |
| SPRING TEAM | P.O. BOX 215 | | | AUSTINBURG | OH | 44010-0215 | USA | 1/18/2008 | 2,290.90 | |
| CALLI THOMAS | | | | | | | USA | 1/18/2008 | 93.33 | |
| PROCESS OILS, INC. | ONE SUGAR CREEK CENTER BLVD | #920 | | SUGAR LAND | TX | 77478 | USA | 1/18/2008 | 24,420.00 | |
| CITY OF JASPER (WATER) | 200 BURNT MTN. ROAD | | | JASPER | GA | 30143 | USA | 1/18/2008 | 1,152.28 | |
| CAROLINA BRUSH COMPANY | 3093 NORTHWEST BOULEVARD | | | | | | USA | 1/22/2008 | 232.16 | 361.90 |
| NORTHSIDE MINI-WAREHOUSE | 40 EAST CHURCH STREET | | | JASPER | GA | 30143 | USA | 1/22/2008 | 80.00 | |
| PICKENS COUNTY TAX COMM | 35 WEST CHURCH STREET | SUITE 100 | | JASPER | GA | 30143 | USA | 1/22/2008 | 103,926.34 | 120.10 |
| AIR GAS SOUTH | 1088 ATLANTA ROAD | | | MARIETTA | GA | 30060 | USA | 1/23/2008 | 684.03 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| BURGESS PIGMENT CO | P. O. BOX 349 | | | SANDERSVILLE | GA | 31082 | USA | 1/23/2008 | 12,480.00 | |
| CHINA AUTO GROUP | 17815 SKY PARK CIRCLE | | | IRVINE | CA | 92614 | USA | 1/23/2008 | 11,010.00 | |
| ELITE SOLUTIONS, INC. | 200 CR 565 | P.O. BOX 514 | | RIPLEY | MS | 38663 | USA | 1/23/2008 | 15,181.66 | |
| EVONIK DEGUSSA CORPORA | 379 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 07054 | USA | 1/23/2008 | 32,760.00 | |
| GOLDSMITH & EGGLETON INC | 300 FIRST ST | | | WADSWORTH | OH | 44281 | USA | 1/23/2008 | 10,425.63 | |
| HARWICK STANDARD | 60 S. SEIBERLING STREET | | | AKRON | OH | 44305-0360 | USA | 1/23/2008 | 6,674.92 | |
| J & L INDUSTRIAL SUPPL | 1020 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | USA | 1/23/2008 | 1,620.98 | 2,232.72 |
| J. DRASNER & CO., INC. | 23600 MERCANTILE ROAD | | | BEACHWOOD | OH | 44122 | USA | 1/23/2008 | 780.00 | |
| LINTECH INTERNATIONAL | P.O. BOX 10225 | | | MACON | GA | 31297 | USA | 1/23/2008 | 11,360.80 | |
| SHAW SUPPLY COMPANY | 613  EAST CHURCH STREET | | | JASPER | GA | 30143 | USA | 1/23/2008 | 43.05 | |
| UNIVERSAL CARGO MGMT | 2227 GODBY ROAD | SUITE 230 | | ATLANTA | GA | 30349 | USA | 1/23/2008 | 4,036.07 | |
| RANDSTAD | P.O. BOX 2084 | | | CAROL STREAM | IL | 60132-2084 | USA | 1/23/2008 | 3,700.40 | |
| GEORGIA POWER COMPANY | 96 ANNEX ROAD | | | ATLANTA | GA | 30396 | USA | 1/24/2008 | 55,550.10 | |
| GRICE, JAMES | | | | | | | USA | 1/25/2008 | 50.00 | |
| JOEL DIXON | | | | | | | USA | 1/25/2008 | 45.92 | |
| PHILIP T. LAVECK | 2041 BROOKFIELD STREET | | | CANTON | MI | 48188 | USA | 1/25/2008 | 909.82 | |
| MATT LEDFORD | | | | | | | USA | 1/25/2008 | 50.00 | |
| LEWIS WILLIAMS | | | | | | | USA | 1/25/2008 | 45.89 | |
| LION COPOLYMER, LLC. | 14767 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA | 1/25/2008 | 45,634.93 | |
| CINDY B. PARKS | D/B/A ORIGINALS TO REMEMBER | 153 WHITESTONE ROAD | | TALKING ROCK | GA | 30175 | USA | 1/25/2008 | 535.00 | |
| PICO FEDERAL CREDIT UNION | 25 DIXIE STREET | | | JASPER | GA | 30143 | USA | 1/25/2008 | 235.00 | |
| JOHN TAYLOR | | | | | | | USA | 1/25/2008 | 95.30 | |
| WALTERS, JOHN ERIC | | | | | | | USA | 1/25/2008 | 28.82 | |
| JIM WHITACRE | | | | | | | USA | 1/25/2008 | 328.19 | |
| P & L CLEANING | C/O PRISCILLA STARKS | P.O. BOX 1468 | | ELLIJAY | GA | 30540 | USA | 1/30/2008 | 4,090.00 | |
| BYRD ELECTRIC | 4077 CAMP ROAD | | | JASPER | GA | 30143 | USA | 1/31/2008 | 101,916.24 | |
| PICO FEDERAL CREDIT UNION | 25 DIXIE STREET | | | JASPER | GA | 30143 | USA | 1/31/2008 | 235.00 | |
| SERVICE AUTO PARTS CO | 2 NORTH MAIN STREET | | | JASPER | GA | 30143 | USA | 1/31/2008 | 92.49 | |
| SOUTHERN PARTS & ENG | 3200 ENGINEERING PARKWAY | | | ALPHARETTA | GA | 30004 | USA | 1/31/2008 | 158.00 | |
| AKROCHEM CORPORATION | 255 FOUNTAIN STREET | | | AKRON | OH | 44304 | USA | 2/1/2008 | 1,203.00 | 2,005.00 |
| CHANNEL PRIME ALLIANCE | 800 CONNECTICUT AVENUE | | | NORWALK | CT | 06854-1631 | USA | 2/1/2008 | 44,295.85 | |
| LINTECH INTERNATIONAL | P.O. BOX 10225 | | | MACON | GA | 31297 | USA | 2/1/2008 | 11,360.80 | |
| LIVINGSTON & HAVEN | P.O. BOX 7207 | | | CHARLOTTE | NC | 28241 | USA | 2/1/2008 | 7,499.52 | 418.98 |
| OXCO, INC. | P.O. BOX 33462 | | | CHARLOTTE | NC | 28233 | USA | 2/1/2008 | 8,015.20 | |
| OXCO, INC. | P.O. BOX 33462 | | | CHARLOTTE | NC | 28233 | USA | 2/1/2008 | 1,815.00 | |
| PALLET ONE | HIGHWAY 415 | P.O. BOX 363 | | SMARR | GA | 31086 | USA | 2/1/2008 | 6,250.00 | |
| SHIN-ETSU SIICONES OF | 1150 DAMAR DRIVE | | | AKRON | OH | 443051 | USA | 2/1/2008 | 34,208.10 | |
| SIMCO TECHNOLOGIES, INC | 6230 REGENCY PKWY, SUITE 404 | P.O. BOX 1797 | | NORCROSS | GA | 30091 | USA | 2/1/2008 | 2,984.66 | |
| UNIVERSAL CARGO MGMT | 2227 GODBY ROAD | SUITE 230 | | ATLANTA | GA | 30349 | USA | 2/1/2008 | 1,310.09 | |
| CITY OF JASPER | 200 BURNT MTN. ROAD | | | JASPER | GA | 30143 | USA | 2/5/2008 | 23,377.20 | |
| CITY OF JASPER | 200 BURNT MTN. ROAD | | | JASPER | GA | 30143 | USA | 2/5/2008 | 50.00 | |
| AIR GAS SOUTH | 1088 ATLANTA ROAD | | | MARIETTA | GA | 30060 | USA | 2/6/2008 | 6,534.32 | |
| ATLANTA BELTING COMPAN | 560 EDGEWOOD AVENUE, NE | | | ATLANTA | GA | 30312 | USA | 2/6/2008 | 1,017.18 | |
| BERRY, MICHAEL | | | | | | | USA | 2/6/2008 | 1,178.00 | |
| BRUSKE PRODUCTS | P.O. BOX 669 | | | TINLEY PARK | IL | 60477-0669 | USA | 2/6/2008 | 605.40 | |
| CHINA AUTO GROUP | 17815 SKY PARK CIRCLE | | | IRVINE | CA | 92614 | USA | 2/6/2008 | 35,597.00 | |
| DALTON BOX | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 | USA | 2/6/2008 | 7,583.70 | |
| DISPERSION TECHNOLOGY | 1885 SWARTHMORE AVENUE | | | LAKEWOOD | NJ | 08701 | USA | 2/6/2008 | 1,403.50 | |
| DUPLICATING PRODUCTS, | P.O. BOX 1548 | 2305 CENTENNIAL DRIVE | | GAINESVILLE | GA | 30503 | USA | 2/6/2008 | 529.65 | |
| ELITE ELASTOMERS | 200 CR 565 | P.O. BOX 496 | | RIPLEY | MS | 38663 | USA | 2/6/2008 | 980.40 | |
| ELLIJAY TELEPHONE COMP | 224 DALTON STREET | P.O. BOX O | | ELLIJAY | GA | 30540 | USA | 2/6/2008 | 2,061.75 | |
| FRANKLIN COVEY | P.O. BOX 31456 | | | SALT LAKE CITY | UT | 84131-0456 | USA | 2/6/2008 | 143.23 | |
| ADVANCED DISPOSAL SERV | P.O. BOX 439 | | | CUMMING | GA | 30130 | USA | 2/6/2008 | 1,840.82 | |
| GOLDSMITH & EGGLETON INC | 300 FIRST ST | | | WADSWORTH | OH | 44281 | USA | 2/6/2008 | 13,990.48 | |
| GRICE, JAMES | | | | | | | USA | 2/6/2008 | 50.00 | |
| J.S. THOMAS SERVICE, INC | 4085 NINE MC FARLAND DRIVE | | | ALPHARETTA | GA | 30004 | USA | 2/6/2008 | 847.83 | |
| JASPER WELDING SUPPLY | 235 NORTH MAIN ST | | | JASPER | GA | 30143 | USA | 2/6/2008 | 44.94 | |
| JESSE CORNELIUS | | | | | | | USA | 2/6/2008 | 149.79 | |
| JOEL DIXON | | | | | | | USA | 2/6/2008 | 58.50 | |
| KHRIS JAY | | | | | | | USA | 2/6/2008 | 1,771.64 | |
| KIM CONNER | | | | | | | USA | 2/6/2008 | 103.35 | |
| PHILIP T. LAVECK | 2041 BROOKFIELD STREET | | | CANTON | MI | 48188 | USA | 2/6/2008 | 493.80 | |
| MATT LEDFORD | | | | | | | USA | 2/6/2008 | 73.59 | |
| LEWIS WILLIAMS | | | | | | | USA | 2/6/2008 | 78.75 | |
| LIANDA CORPORATION | 1340 CORPORATE DRIVE | SUITE 500 | | HUDSON | OH | 44236 | USA | 2/6/2008 | 990.51 | |
| MANUFACTURING OUTSOURC | P.O. BOX 866 | | | NOGALEZ | AZ | 85628 | USA | 2/6/2008 | 204.10 | |
| MARTINS FERRY GLOVE & | P. O. BOX 503 | | | MARTINS FERRY | OH | 43935 | USA | 2/6/2008 | 1,628.40 | |
| MOMENTIVE PERFORMANCE | 187 DANBURY ROAD | | | WILSON | CT | 06897 | USA | 2/6/2008 | 68,100.00 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| MOUNTAIN CITY AUTO PARTS | 521 NORTH MAIN STREET | | | JASPER | GA | 30143 | USA | 2/6/2008 | 16.11 | |
| MOUNTAIN TRAILER RENTAL | 3882 MOBILE ROAD | | | MC CAYSVILLE | GA | 30555 | USA | 2/6/2008 | 214.00 | |
| NATIONAL VISION, INC. | P.O. BOX 1919 | | | LAWRENCEVILLE | GA | 30046 | USA | 2/6/2008 | 295.00 | |
| NEWARK IN ONE | 4801 NORTH RAVENSWOOD AVE | | | CHICAGO | IL | 60640-4496 | USA | 2/6/2008 | 165.83 | |
| NORTH GEORGIA EXTERMIN | P.O. BOX 276 | | | CARTERSVILLE | GA | 30120 | USA | 2/6/2008 | 195.00 | |
| NORTHSIDE MINI-WAREHOUSE | 40 EAST CHURCH STREET | | | JASPER | GA | 30143 | USA | 2/6/2008 | 85.00 | |
| OSBORN INTERNATIONAL | 5401 HAMILTON AVENUE | | | CLEVELAND | OH | 4411 4-3997 | USA | 2/6/2008 | 9,579.00 | 4,433.29 |
| PICO FEDERAL CREDIT UNION | 25 DIXIE STREET | | | JASPER | GA | 30143 | USA | 2/6/2008 | 235.00 | |
| PIEDMONT PLASTICS, INC | 2410 TECH CENTER PARKWAY | SUITE 150 | | LAWRENCEVILLE | GA | 30043 | USA | 2/6/2008 | 6,295.55 | |
| POWER SYSTEMS, INC. | P.O. BOX 525 | | | ALPHARETTA | GA | 30009-0525 | USA | 2/6/2008 | 3,779.43 | |
| RACK MEN EQUIPMENT CO. | 411 HICKORY ROAD, SUITE E | P.O. BOX 242 | | HOLLY SPRINGS | GA | 30114 | USA | 2/6/2008 | 2,588.72 | |
| RODEN ELECTRIC SUPPLY | 1020 SOUTH HAMILTON ST. | | | DALTON | GA | 30720 | USA | 2/6/2008 | 256.06 | |
| RONDY & CO., INC. | 255 WOOSTER RD. N. | | | BARBERTON | OH | 44203 | USA | 2/6/2008 | 3,927.30 | 3,903.90 |
| SI-NERGY PLASTOMERS, INC | 6200 HOTEL STREET | P.O. BOX 245 | | AUSTELL | GA | 30168 | USA | 2/6/2008 | 71.00 | 1,065.00 |
| SIMCO TECHNOLOGIES, INC | 6230 REGENCY PKWY, SUITE 404 | P.O. BOX 1797 | | NORCROSS | GA | 30091 | USA | 2/6/2008 | 168.71 | |
| SOUTHERN IND.PROD.,INC | P.O. BOX 5356 WSB | | | GAINESVILLE | GA | 30504 | USA | 2/6/2008 | 300.15 | |
| SPRING TEAM | P.O. BOX 215 | | | AUSTINBURG | OH | 4401 0-0215 | USA | 2/6/2008 | 1,576.84 | |
| JOHN TAYLOR | | | | | | | USA | 2/6/2008 | 53.86 | |
| TECHNICAL MACHINE PROD | 5500 WALWORTH AVENUE | | | CLEVELAND | OH | 44102 | USA | 2/6/2008 | 815.65 | |
| TOLLMAN SPRING COMPANY | 91 ENTERPRISE DRIVE | | | BRISTOL | CT | 06010 | USA | 2/6/2008 | 851.76 | |
| FREDDY WALKER | | | | | | | USA | 2/6/2008 | 294.06 | |
| JIM WHITACRE | | | | | | | USA | 2/6/2008 | 320.88 | |
| STEPHEN WHITLOW | | | | | | | USA | 2/6/2008 | 43.83 | |
| FAST LANE ENTERPRISES, | 6006 HOLLOW DRIVE | | | WOODSTOCK | GA | 30189 | USA | 2/6/2008 | 690.20 | |
| DISPERSION TECHNOLOGY | 1885 SWARTHMORE AVENUE | | | LAKEWOOD | NJ | 08701 | USA | 2/7/2008 | 7,795.50 | |
| EVONIK DEGUSSA CORPORA | 379 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 07054 | USA | 2/8/2008 | 16,401.13 | |
| EZ-KOTE, INC. | 224 BROWN INDUSTRIAL PARKWAY | | | CANTON | GA | 30114 | USA | 2/8/2008 | 1,444.50 | |
| GEORGIA MOUNTAIN WATER | P.O. BOX 1839 | | | BLUE RIDGE | GA | 30513 | USA | 2/8/2008 | 167.99 | |
| GEORGIA NATURAL GAS | P.O. BOX 659411 | | | SAN ANTONIO | TX | 78265-9411 | USA | 2/8/2008 | 3,172.86 | |
| GEORGIA POWER COMPANY | 96 ANNEX ROAD | | | ATLANTA | GA | 30396 | USA | 2/8/2008 | 2,323.78 | |
| W. W. GRAINGER, INC. | 2255 NORTHWEST PKWY, S.E. | | | MARIETTA | GA | 30067-8729 | USA | 2/8/2008 | 1,196.07 | |
| HALLSTAR COMPANY | 1331 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 2/8/2008 | 1,702.40 | |
| KATO SPRING OF CALIFOR | 5780 CERRITOS AVENUE | | | CYPRESS | CA | 90630 | USA | 2/8/2008 | 3,150.00 | |
| PITNEY BOWES PRINT MGMT | 1625 WILLIAMS DRIVE | SUITE 206 | | MARIETTA | GA | 30066 | USA | 2/8/2008 | 55.00 | |
| LORE ENTERPRISES, INC. | P.O. BOX 1900 | | | JASPER | GA | 30143 | USA | 2/8/2008 | 4,995.00 | |
| MSC INDUSTRIAL SUPPLY | 6700 DISCOVERY BOULEVARD | | | MABELTON | GA | 30059 | USA | 2/8/2008 | 3,316.32 | |
| NATIONAL VISION, INC. | P.O. BOX 1919 | | | LAWRENCEVILLE | GA | 30046 | USA | 2/8/2008 | 31.00 | 243.00 |
| ALLEN-ORTON LLC | P.O. BOX 2648 | 3180 REPS MILLER ROAD | | NORCROSS | GA | 30091-2648 | USA | 2/8/2008 | 3,103.62 | 4,354.18 |
| POWELL ELECTRONICS | 6767 MADISON PIKE, N.W. | SUITE 100 | | HUNSVILLE | AL | 35806 | USA | 2/8/2008 | 5,911.23 | 4,235.54 |
| PREMIERE GLOBAL SERVIC | P.O. BOX 875450 | | | KANSAS CITY | MO | 64187-5450 | USA | 2/8/2008 | 26.03 | |
| PYE - BARKER SUPPLY | 121 ROYAL DRIVE | | | FOREST PARK | GA | 30297 | USA | 2/8/2008 | 168.61 | 527.04 |
| SHAW SUPPLY COMPANY | 613 EAST CHURCH STREET | | | JASPER | GA | 30143 | USA | 2/8/2008 | 6.72 | |
| THERMAL LABEL | P.O. BOX 23830 | | | KNOXVILLE | TN | 37933 | USA | 2/8/2008 | 871.00 | |
| TWIST, INC. | P.O. BOX 177 | | | JAMESTOWN | OH | 45335 | USA | 2/8/2008 | 10,235.40 | |
| U.S. SILICA COMPANY | P.O. BOX 187 | | | BERKLEY SPRINGS | WA | 25411 | USA | 2/8/2008 | 17,345.63 | |
| ULINE | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | USA | 2/8/2008 | 4,931.70 | |
| MCMASTER CARR SUPPLY C | P.O. BOX 740100 | | | ATLANTA | GA | 30374-0100 | USA | 2/8/2008 | 1,696.69 | |
| ARAMARK UNIFORM SERVIC | 4625 RESOURCE DRIVE | | | CHATTANOOGA | TN | 37416 | USA | 2/12/2008 | 2,834.85 | |
| ARAMARK WORK APPAREL & | P.O. BOX 90460 | | | NASHVILLE | TN | 37209 | USA | 2/12/2008 | 323.44 | |
| BURNT MOUNTAIN CENTER, | 515 PIONEER ROAD | | | JASPER | GA | 30143 | USA | 2/12/2008 | 1,028.00 | |
| CORPORATE EXPRESS | P.O. BOX 95015 | | | CHICAGO | IL | 60694-5015 | USA | 2/12/2008 | 43.11 | |
| EASTERN MACHINERY MOVE | 1555 ROSWELL ROAD | | | MARIETTA | GA | 30061 | USA | 2/12/2008 | 2,500.00 | 3,500.00 |
| EVONIK DEGUSSA CORPORA | 379 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 07054 | USA | 2/12/2008 | 57,771.10 | |
| FLUID POWER SOUTH, INC | 6006 HOLLOW DRIVE | | | WOODSTOCK | GA | 30189 | USA | 2/12/2008 | 3,062.07 | |
| GEORGIA POWER COMPANY | 96 ANNEX ROAD | | | ATLANTA | GA | 30396 | USA | 2/12/2008 | 55,113.48 | |
| HURON TECHNOLOGIES | 415 INDUSTRIAL DRIVE | | | LESLIE | MI | 49251-0537 | USA | 2/12/2008 | 10,157.26 | 3,516.43 |
| MARTINS FERRY GLOVE & | P. O. BOX 503 | | | MARTINS FERRY | OH | 43935 | USA | 2/12/2008 | 1,628.40 | 3,256.80 |
| MOUNTAIN CITY AUTO PARTS | 521 NORTH MAIN STREET | | | JASPER | GA | 30143 | USA | 2/12/2008 | 54.49 | |
| P & L CLEANING | C/O PRISCILLA STARKS | P.O. BOX 1468 | | ELLIJAY | GA | 30540 | USA | 2/12/2008 | 4,050.00 | |
| SCHOEN INSULATION | 850 UNIVETER ROAD | | | CANTON | GA | 30114 | USA | 2/12/2008 | 8,050.00 | |
| SHAW SUPPLY COMPANY | 613 EAST CHURCH STREET | | | JASPER | GA | 30143 | USA | 2/12/2008 | 9.86 | |
| SUPPLIER INSPECTION SRVCS | 2941 S. GETTYSBURG AVENUE | | | DAYTON | OH | 45418 | USA | 2/12/2008 | 4,161.20 | |
| U.S. WASTE | 4420 JEFFRIES HIGHWAY | P.O. BOX 2326 | | WALTERBORO | SC | 29488 | USA | 2/12/2008 | 3,097.10 | |
| MCMASTER CARR SUPPLY C | P.O. BOX 740100 | | | ATLANTA | GA | 30374-0100 | USA | 2/12/2008 | 2,115.11 | |
| EASYLINK SERVICES CORP | CS DRAWER 100659 | | | ATLANTA | GA | 30384 | USA | 2/15/2008 | 50.00 | |
| CDW DIRECT, LLC | 200 NORTH MILWAUKEE AVENUE | | | VERNON HILLS | IL | 60061 | USA | 2/15/2008 | 277.12 | |
| CHINA AUTO GROUP | 17815 SKY PARK CIRCLE | | | IRVINE | CA | 92614 | USA | 2/15/2008 | 10,569.00 | |
| CONTAINER SERVICE | P.O. BOX 70 | 290 ROLINS INDUSTRIAL BLVD | | RINGGOLD | GA | 30736-0070 | USA | 2/15/2008 | 3,066.00 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| CAROLINA FLUID | P.O. BOX 601687 | | | CHARLOTTE | NC | 28260 | USA | 2/15/2008 | 1,326.87 | |
| LINTECH INTERNATIONAL | P.O. BOX 10225 | | | MACON | GA | 31297 | USA | 2/15/2008 | 26,829.20 | |
| MAXI-BLAST, INC. | 3650 NORTH OLIVE RD | | | SOUTH BEND | IN | 46601 | USA | 2/15/2008 | 528.00 | |
| MOUNTAIN CITY AUTO PARTS | 521 NORTH MAIN STREET | | | JASPER | GA | 30143 | USA | 2/15/2008 | 9.42 | |
| PICO FEDERAL CREDIT UNION | 25 DIXIE STREET | | | JASPER | GA | 30143 | USA | 2/15/2008 | 235.00 | |
| SERVICE AUTO PARTS CO | 2 NORTH MAIN STREET | | | JASPER | GA | 30143 | USA | 2/15/2008 | 10.64 | |
| THERMAL LABEL | P.O. BOX 23830 | | | KNOXVILLE | TN | 37933 | USA | 2/15/2008 | 403.00 | |
| SILCO TEC | 707 BOYD BOULEVARD | | | LA PORTE | IN | 46350 | USA | 2/15/2008 | 16,687.03 | |
| GENERAL CABLE INDUSTRI | 3101 PLEASANT VALLEY BLVD | | | ALTOONA | PA | 16003 | USA | 2/15/2008 | 36,000.00 | |
| STANDARD MOTOR PRODUCT | 845 SOUTH NINTH STREET | | | EDWARDSVILLE | KS | 66113 | USA | 2/15/2008 | 195.54 | 2,400.00 |
| STANDARD MOTOR PRODUCT | 1300 WEST OAK STREET | | | INDEPENDENCE | KS | 67301 | USA | 2/15/2008 | 27,540.00 | |
| MSC INDUSTRIAL SUPPLY | 6700 DISCOVERY BOULEVARD | | | MABELTON | GA | 30059 | USA | 2/15/2008 | 3,236.62 | |
| PREMIERE GLOBAL SERVIC | P.O. BOX 875450 | | | KANSAS CITY | MO | 64187-5450 | USA | 2/15/2008 | 34.66 | 68.40 |
| ADT SECURITY LINK | P.O. BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | USA | 2/18/2008 | 251.85 | |
| AMERICAN EXPRESS | P.O. BOX 360001 | | | FT LAUDERDALE | FL | 33336-0001 | USA | 2/18/2008 | 12,784.08 | |
| B & W FIRE PROTECTION | P.O. BOX 328 | | | OXFORD | GA | 30267 | USA | 2/18/2008 | 590.00 | |
| BANDY TRANSPORT | P.O. BOX 298 | | | BLUE RIDGE | GA | 30513 | USA | 2/18/2008 | 645.00 | |
| BURGESS PIGMENT CO | P. O. BOX 349 | | | SANDERSVILLE | GA | 31082 | USA | 2/18/2008 | 24,960.00 | |
| CITY OF JASPER (WATER) | 200 BURNT MTN. ROAD | | | JASPER | GA | 30143 | USA | 2/18/2008 | 1,376.58 | |
| DUPLICATING PRODUCTS, | P.O. BOX 1548 | 2305 CENTENNIAL DRIVE | | GAINESVILLE | GA | 30503 | USA | 2/18/2008 | 828.41 | |
| ELITE SOLUTIONS, INC. | 200 CR 565 | P.O. BOX 514 | | RIPLEY | MS | 38663 | USA | 2/18/2008 | 13,491.58 | |
| ELLIJAY TELEPHONE COMP | 224 DALTON STREET | P.O. BOX O | | ELLIJAY | GA | 30540 | USA | 2/18/2008 | 1,000.00 | |
| GEORGIA DEPT. OF REVEN | SALES & USE TAX DIVISION | P.O. BOX 105296 | | ATLANTA | GA | 30348 | USA | 2/18/2008 | 542.97 | |
| W. W. GRAINGER, INC. | 2255 NORTHWEST PKWY, S.E. | | | MARIETTA | GA | 30067-8729 | USA | 2/18/2008 | 2,212.56 | |
| H-FABRICATORS, INC | 3217 MINERAL BLUFF HWY | | | MINERAL BLUFF | GA | 30559 | USA | 2/18/2008 | 668.75 | 550.00 |
| HALLSTAR COMPANY | 1331 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 2/18/2008 | 3,404.80 | 3,584.00 |
| INTERSTATE WELDING & | P.O. BOX 1112 | | | MURPHY | NC | 28906 | USA | 2/18/2008 | 1,629.70 | |
| IVAN EXTRUDERS | 2404 PICKLE ROAD | | | AKRON | OH | 44312 | USA | 2/18/2008 | 2,365.00 | |
| J. DRASNER & CO., INC. | 23600 MERCANTILE ROAD | | | BEACHWOOD | OH | 44122 | USA | 2/18/2008 | 949.00 | |
| JASPER CITY FLORIST LLC | 248 OLD COVE ROAD, NORTH | | | JASPER | GA | 30143 | USA | 2/18/2008 | 53.50 | |
| KATO SPRING OF CALIFOR | 5780 CERRITOS AVENUE | | | CYPRESS | CA | 90630 | USA | 2/18/2008 | 9,750.00 | |
| PITNEY BOWES PRINT MGMT | 1625 WILLIAMS DRIVE | SUITE 206 | | MARIETTA | GA | 30066 | USA | 2/18/2008 | 55.00 | 562.47 |
| PHILIP T. LAVECK | 2041 BROOKFIELD STREET | | | CANTON | MI | 48188 | USA | 2/18/2008 | 579.26 | |
| MOUNTAIN TRAILER RENTAL | 3882 MOBILE ROAD | | | MC CAYSVILLE | GA | 30555 | USA | 2/18/2008 | 428.00 | 581.33 |
| MULLINAX PROPERTIES, LLC | 1255 S. MAIN STREET | | | JASPER | GA | 30143 | USA | 2/18/2008 | 2,400.00 | |
| NEEL, GEORGIA DANN | | | | | | | USA | 2/18/2008 | 214.84 | |
| NORTH GEORGIA EXTERMIN | P.O. BOX 276 | | | CARTERSVILLE | GA | 30120 | USA | 2/18/2008 | 195.00 | |
| NORTHSIDE MINI-WAREHOUSE | 40 EAST CHURCH STREET | | | JASPER | GA | 30143 | USA | 2/18/2008 | 165.00 | 80.00 |
| OMRON ELECTRONICS LLC | P.O. BOX 73285 | | | CHICAGO | IL | 60673-7285 | USA | 2/18/2008 | 2,192.27 | |
| PPG INDUSTRIES, INC. | DEPT AT 40177 | | | ATLANTA | GA | 31192 | USA | 2/18/2008 | 13,335.96 | |
| PALLET ONE | HIGHWAY 415 | P.O. BOX 363 | | SMARR | GA | 31086 | USA | 2/18/2008 | 6,250.08 | |
| PIEDMONT PHYSICIANS GROUP | P.O. BOX 510 | | | TATE | GA | 30177 | USA | 2/18/2008 | 375.00 | 225.00 |
| POLYMER VALLEY | 1872 AKRON-PENNINSULA ROAD | | | AKRON | OH | 44313-9100 | USA | 2/18/2008 | 2,161.08 | |
| RANDSTAD | P.O. BOX 2084 | | | CAROL STREAM | IL | 60132-2084 | USA | 2/18/2008 | 6,751.61 | |
| READY STAFF, INC. | 29 SOUTH MAIN STREET | | | JASPER | GA | 30143 | USA | 2/18/2008 | 8,088.35 | |
| RIDDLE BARNES OFFICE SPLY | P.O. BOX 925 | | | CANTON | GA | 30114 | USA | 2/18/2008 | 400.33 | |
| SPRINT | P.O. BOX 530504 | | | ATLANTA | GA | 30353-0504 | USA | 2/18/2008 | 619.97 | |
| STAR ELECTRIC | 9360 INDUSTRIAL TRACE | | | ALPHARETTA | GA | 30004 | USA | 2/18/2008 | 12,509.78 | 6,019.16 |
| SUPERIOR WATER SERVICES | 4509 PINE ST. | | | SMYRNA | GA | 30080 | USA | 2/18/2008 | 847.00 | 847.00 |
| TRADE BEAM, INC. | 2000 TOWN CENTER | SUITE 2600 | | SOUTHFIELD | MI | 48075 | USA | 2/18/2008 | 1,200.00 | 800.00 |
| JOHN TAYLOR | | | | | | | USA | 2/18/2008 | 52.02 | |
| TECHNICAL MACHINE PROD | 5500 WALWORTH AVENUE | | | CLEVELAND | OH | 44102 | USA | 2/18/2008 | 59,841.08 | 50,776.53 |
| CALLI THOMAS | | | | | | | USA | 2/18/2008 | 58.83 | |
| TOLLMAN SPRING COMPANY | 91 ENTERPRISE DRIVE | | | BRISTOL | CT | 06010 | USA | 2/18/2008 | 1,703.76 | 855.08 |
| UNIVERSAL CARGO MGMT | 2227 GODBY ROAD | SUITE 230 | | ATLANTA | GA | 30349 | USA | 2/18/2008 | 1,984.25 | |
| JIM WHITACRE | | | | | | | USA | 2/18/2008 | 386.43 | |
| GEORGIA NATURAL GAS | P.O. BOX 659411 | | | SAN ANTONIO | TX | 78265-9411 | USA | 2/18/2008 | 4,447.34 | 11,156.60 |
| RANDSTAD | P.O. BOX 2084 | | | CAROL STREAM | IL | 60132-2084 | USA | 2/21/2008 | 2,870.48 | |
| AIR GAS SOUTH | 1088 ATLANTA ROAD | | | ATLANTA | GA | 30060 | USA | 2/22/2008 | 7,273.49 | |
| ALABAMA LASER TECHNOLO | P.O. BOX 933703 | | | ATLANTA | GA | 31193-3703 | USA | 2/22/2008 | 1,867.34 | |
| AMERI PRIDE UNIFORM SE | P.O. BOX 3008 | | | DALTON | GA | 30719 | USA | 2/22/2008 | 1,519.15 | |
| APPALACHIAN TECHNICAL | 100 CAMPUS DRIVE | | | JASPER | GA | 30143 | USA | 2/22/2008 | 250.00 | |
| ASSOCIATED SPRING | 434 WEST EDGERTON AVENUE | | | MILWAUKEE | WI | 53207 | USA | 2/22/2008 | 24,946.97 | 14,850.00 |
| BURNT MOUNTAIN CENTER, | 515 PIONEER ROAD | | | JASPER | GA | 30143 | USA | 2/22/2008 | 4,631.84 | |
| COLWELL, WALLS & FOUNDA | 129 HOWARD DAVIS DRIVE | | | ELLIJAY | GA | 30540 | USA | 2/22/2008 | 2,380.00 | |
| DALTON BEARING SERVICE | 494 RICHARDSON ROAD | | | CALHOUN | GA | 30701 | USA | 2/22/2008 | 1,074.81 | 4,242.47 |
| DALTON BOX | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 | USA | 2/22/2008 | 21,090.00 | |
| E I C, INC. | 1930 AIRPORT IND'L PK. DR. | SUITE H | | MARIETTA | GA | 30060 | USA | 2/22/2008 | 3,890.00 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL CABLE INDUSTRI | 3101 PLEASANT VALLEY BLVD | | | ALTOONA | PA | 16003 | USA | 2/22/2008 | 8,640.00 | |
| INTERSTATE WELDING & | P.O. BOX 1112 | | | MURPHY | NC | 28906 | USA | 2/22/2008 | 420.29 | 5,029.10 |
| JASPER YOUTH SPORTS | | | | JASPER | GA | 30143 | USA | 2/22/2008 | 300.00 | |
| LAKEWOOD AUTOMATION, I | 27911 CLEMENS ROAD | | | WESTLAKE | OH | 44145 | USA | 2/22/2008 | 5,561.06 | 6,182.30 |
| LINTECH INTERNATIONAL | P.O. BOX 10225 | | | MACON | GA | 31297 | USA | 2/22/2008 | 5,840.00 | |
| LORE ENTERPRISES, INC. | P.O. BOX 1900 | | | JASPER | GA | 30143 | USA | 2/22/2008 | 3,119.00 | |
| MANAGEMENT RECRUITERS | 208 CREEKSTONE PLACE | | | WOODSTOCK | GA | 30188-3700 | USA | 2/22/2008 | 8,970.00 | |
| MLC CAD SYSTEMS | 6001 WEST WILLIAM CANNON | SUITE 101 | | AUSTIN | TX | 78749-1969 | USA | 2/22/2008 | 2,590.00 | |
| MOUNTAIN CITY AUTO PARTS | 521 NORTH MAIN STREET | | | JASPER | GA | 30143 | USA | 2/22/2008 | 29.98 | |
| MSC INDUSTRIAL SUPPLY | 6700 DISCOVERY BOULEVARD | | | MABELTON | GA | 30059 | USA | 2/22/2008 | 3,491.01 | 3,352.83 |
| NORTH GEORGIA FIRE | 833 BOARDTOWN ROAD | | | ELLIJAY | GA | 30540 | USA | 2/22/2008 | 493.37 | |
| NSF INTERNATIONAL | 6201 RELIABLE PKWY | | | CHICAGO | IL | 60686-0062 | USA | 2/22/2008 | 6,670.84 | |
| PICKENS COUNTY CHAMBER | 500 STEGALL DRIVE | | | JASPER | GA | 30143 | USA | 2/22/2008 | 160.00 | |
| PICO FEDERAL CREDIT UNION | 25 DIXIE STREET | | | JASPER | GA | 30143 | USA | 2/22/2008 | 235.00 | |
| PIEDMONT PLASTICS, INC | 2410 TECH CENTER PARKWAY | SUITE 150 | | LAWRENCEVILLE | GA | 30043 | USA | 2/22/2008 | 215.82 | 5,221.97 |
| PLASTIC PROCESS EQUIP | P.O. BOX 670425 | | | NORTHFIELD | OH | 44067-0425 | USA | 2/22/2008 | 281.77 | |
| POWER SYSTEMS, INC. | P.O. BOX 525 | | | ALPHARETTA | GA | 30009-0525 | USA | 2/22/2008 | 1,966.30 | 4,276.46 |
| PROCESS OILS, INC. | ONE SUGAR CREEK CENTER BLVD | #920 | | SUGAR LAND | TX | 77478 | USA | 2/22/2008 | 25,324.41 | 104,063.27 |
| SERVICE AUTO PARTS CO | 2 NORTH MAIN STREET | | | JASPER | GA | 30143 | USA | 2/22/2008 | 42.16 | |
| SHIN-ETSU SIICONES OF | 1150 DAMAR DRIVE | | | AKRON | OH | 443051 | USA | 2/22/2008 | 21,756.80 | |
| SOLVAY SOLEXIS | P.O. BOX 27767 | | | NEW YORK | NY | 10087-7767 | USA | 2/22/2008 | 2,204.60 | |
| SPRAYING SYSTEMS CO. | P.O. BOX 95564 | | | CHICAGO | IL | 60694-5564 | USA | 2/22/2008 | 1,405.87 | |
| STANDARD MOTOR PRODUCT | 1300 WEST OAK STREET | | | INDEPENDENCE | KS | 67301 | USA | 2/22/2008 | 27,540.00 | |
| TCB PRODUCTS | P.O. BOX 1580 | | | TALLEVAST | FL | 34270-1580 | USA | 2/22/2008 | 3,800.00 | |
| THERMAL LABEL | P.O. BOX 23830 | | | KNOXVILLE | TN | 37933 | USA | 2/22/2008 | 601.00 | |
| TWIST, INC. | P.O. BOX 177 | | | JAMESTOWN | OH | 45335 | USA | 2/22/2008 | 11,697.60 | |
| U.S. SILICA COMPANY | P.O. BOX 187 | | | BERKLEY SPRINGS | WA | 25411 | USA | 2/22/2008 | 10,168.13 | |
| WAL-MART | | | | | | | USA | 2/22/2008 | 340.00 | |
| WINTERHALTER FLUID POWER | 6571 RIDGE ROAD | | | WADSWORTH | OH | 44281 | USA | 2/22/2008 | 1,140.43 | 4,170.63 |
| WITHERS TOOL, DIE & MF | 1238 VETERANS MEMORIAL HWY | | | MABLETON | GA | 30126 | USA | 2/22/2008 | 3,200.00 | |
| FAST LANE ENTERPRISES, | 6006 HOLLOW DRIVE | | | WOODSTOCK | GA | 30189 | USA | 2/22/2008 | 871.77 | |
| CONTAINER SERVICE | P.O. BOX 70 | 290 ROLINS INDUSTRIAL BLVD | | RINGGOLD | GA | 30736-0070 | USA | 2/26/2008 | 3,066.00 | |
| EVONIK DEGUSSA CORPORA | 379 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 07054 | USA | 2/26/2008 | 32,760.00 | |
| GENERAL CABLE INDUSTRI | 3101 PLEASANT VALLEY BLVD | | | ALTOONA | PA | 16003 | USA | 2/26/2008 | 8,640.00 | |
| HANES ENGINEERED MATER | PO BOX 457 | | | CONOVER | NC | 28613-0457 | USA | 2/26/2008 | 2,718.87 | |
| U.S. SILICA COMPANY | P.O. BOX 187 | | | BERKLEY SPRINGS | WA | 25411 | USA | 2/26/2008 | 10,132.24 | |
| APPLIED TECHNICAL SERV | 1049 TRIAD COURT | | | MARIETTA | GA | 30062 | USA | 2/27/2008 | 1,110.25 | 1,085.50 |
| P & L CLEANING | C/O PRISCILLA STARKS | P.O. BOX 1468 | | ELLIJAY | GA | 30540 | USA | 2/29/2008 | 4,065.00 | |
| PICO FEDERAL CREDIT UNION | 25 DIXIE STREET | | | JASPER | GA | 30143 | USA | 2/29/2008 | 235.00 | |
| EASYLINK SERVICES CORP | CS DRAWER 100659 | | | ATLANTA | GA | 30384 | USA | 2/29/2008 | 50.00 | |
| BANDY TRANSPORT | P.O. BOX 298 | | | BLUE RIDGE | GA | 30513 | USA | 2/29/2008 | 645.00 | 1,290.00 |
| ADVANCED DISPOSAL SERV | P.O. BOX 439 | | | CUMMING | GA | 30130 | USA | 2/29/2008 | 1,115.56 | |
| LORE ENTERPRISES, INC. | P.O. BOX 1900 | | | JASPER | GA | 30143 | USA | 2/29/2008 | 3,200.00 | |
| MANUFACTURING OUTSOURC | P.O. BOX 866 | | | NOGALEZ | AZ | 85628 | USA | 2/29/2008 | 129.22 | |
| SHAW SUPPLY COMPANY | 613  EAST CHURCH STREET | | | JASPER | GA | 30143 | USA | 2/29/2008 | 53.92 | 238.09 |
| SMALLEY STEEL RING CO. | P.O. BOX 245 | | | CHICAGO | IL | 60680 | USA | 2/29/2008 | 76.00 | |
| AAK CORPORATION | 73 NEWTON ROAD | | | PLAISTOW | NH | 03865 | USA | 3/5/2008 | 319.10 | |
| AIR GAS SOUTH | 1088 ATLANTA ROAD | | | MARIETTA | GA | 30060 | USA | 3/5/2008 | 2,701.34 | |
| AIR SPECIALISTS, INC. | P.O. BOX 4185 | | | MARIETTA | GA | 30061 | USA | 3/5/2008 | 641.94 | |
| ALLTEK SEAL & PACKAGING | 3165-5 ST. JOHNS BLUFF RD S | | | JACKSONVILLE | FL | 32246 | USA | 3/5/2008 | 12,214.72 | |
| ALPHA TECHNOLOGIES | P.O. BOX 73807 | | | CLEVELAND | OH | 44314 | USA | 3/5/2008 | 6,093.38 | |
| AMERIGAS - ELLIJAY | 5877 OLD HIGHWAY 5 SOUTH | | | TALKING ROCK | GA | 30175 | USA | 3/5/2008 | 1,280.01 | |
| APPALACHIAN TECHNICAL | 100 CAMPUS DRIVE | | | JASPER | GA | 30143 | USA | 3/5/2008 | 1,900.00 | |
| BERRY, MICHAEL | | | | | | | USA | 3/5/2008 | 63.42 | |
| BRENNTAG MID-SOUTH, INC | 3796 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0037 | USA | 3/5/2008 | 892.78 | |
| BRUSKE PRODUCTS | P.O. BOX 669 | | | TINLEY PARK | IL | 60477-0669 | USA | 3/5/2008 | 335.31 | 616.68 |
| BURNT MOUNTAIN CENTER, | 515 PIONEER ROAD | | | JASPER | GA | 30143 | USA | 3/5/2008 | 4,237.03 | |
| C & H DISTRIBUTORS, LLC | 22133 NETWORK PLACE | | | CHICAO | IL | 60673-1133 | USA | 3/5/2008 | 498.29 | |
| CAL DUKE & ASSOCIATES | 103 THOMPSON COVE | | | ST SIMONS ISLAND | GA | 31522 | USA | 3/5/2008 | 490.00 | |
| CDW DIRECT, LLC | 200 NORTH MILWAUKEE AVENUE | | | VERNON HILLS | IL | 60061 | USA | 3/5/2008 | 16.83 | 4,119.71 |
| CERTIFIED MEASUREMENTS | 510 HOUSTON LAKE BLVD. | | | CENTERVILLE | GA | 31028 | USA | 3/5/2008 | 148.00 | 242.00 |
| CHANNEL PRIME ALLIANCE | 800 CONNECTICUT AVENUE | | | NORWALK | CT | 06854-1631 | USA | 3/5/2008 | 43,244.00 | 86,493.00 |
| CHEM-TREND INCORPORATE | P.O. BOX 860 | | | HOWELL | MI | 48844-0860 | USA | 3/5/2008 | 152.33 | 153.07 |
| CHINA AUTO GROUP | 17815 SKY PARK CIRCLE | | | IRVINE | CA | 92614 | USA | 3/5/2008 | 21,336.91 | 39,817.50 |
| CITY OF JASPER (WATER) | 200 BURNT MTN. ROAD | | | JASPER | GA | 30143 | USA | 3/5/2008 | 1,270.58 | 955.92 |
| CITY PLUMBING & ELECTRIC | B H LEE ST & HWY 515 | | | JASPER | GA | 30143 | USA | 3/5/2008 | 1,235.78 | |
| CONNEY SAFETY PRODUCTS | P.O. BOX 44190 | | | MADISON | WI | 53744-4575 | USA | 3/5/2008 | 156.68 | |
| D.M.E. COMPANY | 29111 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | USA | 3/5/2008 | 578.76 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| DALTON BOX | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 | USA | 3/5/2008 | 2,850.00 | 57,331.05 |
| DIAMOND ELECTRIC MFG. | P.O. BOX 830 | | | DUNDEE | MI | 48131 | USA | 3/5/2008 | 180.00 | |
| DISPERSION TECHNOLOGY | 1885 SWARTHMORE AVENUE | | | LAKEWOOD | NJ | 08701 | USA | 3/5/2008 | 1,403.50 | 13,556.30 |
| EAGLE RECOGNITION | 2706 MTN INDUSTRIAL BLVD | SUITE 300 | | TUCKER | GA | 30084 | USA | 3/5/2008 | 1,767.90 | |
| ECOFLO HOLDING, INC. | 300 SWEAT AVENUE | | | AMERICUS | GA | 31709 | USA | 3/5/2008 | 434.70 | 1,435.78 |
| EMI PLASTICS EQUIPMENT | 474 WEST PIKE STREET | P.O. BOX 590 | | JACKSON CENTER | OH | 45334 | USA | 3/5/2008 | 448.62 | |
| ELLIJAY TELEPHONE COMP | 224 DALTON STREET | P.O. BOX O | | ELLIJAY | GA | 30540 | USA | 3/5/2008 | 1,061.75 | |
| EZ-KOTE, INC. | 224 BROWN INDUSTRIAL PARKWAY | | | CANTON | GA | 30114 | USA | 3/5/2008 | 4,333.50 | |
| FLUID POWER SOUTH, INC | 6006 HOLLOW DRIVE | | | WOODSTOCK | GA | 30189 | USA | 3/5/2008 | 1,610.34 | 4,979.83 |
| GAIA TECH, INC. | 36005 EAGLE WAY | | | CHICAGO | IL | 60678-1360 | USA | 3/5/2008 | 2,127.05 | |
| GAYSON INC | 30 SECOND STREET, S.W. | | | BARBERTON | OH | 44203 | USA | 3/5/2008 | 1,406.52 | 1,747.92 |
| GENERAL CABLE INDUSTRI | 3101 PLEASANT VALLEY BLVD | | | ALTOONA | PA | 16003 | USA | 3/5/2008 | 8,640.00 | 7,200.00 |
| GEORGIA ENVIRONMENTAL | MANAGEMENT STRATEGIES | 185 SPRINGBROOK DRIVE | | CORNELIA | GA | 30531 | USA | 3/5/2008 | 850.00 | |
| GEORGIA MOUNTAIN WATER | P.O. BOX 1839 | | | BLUE RIDGE | GA | 30513 | USA | 3/5/2008 | 158.57 | 235.81 |
| GEORGIA POWER COMPANY | 96 ANNEX ROAD | | | ATLANTA | GA | 30396 | USA | 3/5/2008 | 1,871.92 | |
| GRAYBAR ELECTRIC CO., | 85 PEEPLES VALLEY ROAD, S.E | | | CARTERSVILLE | GA | 30121-5102 | USA | 3/5/2008 | 319.12 | 4,203.05 |
| H B CHEMICAL CORPORATION | P.O. BOX 75502 | | | CLEVELAND | OH | 44101-4755 | USA | 3/5/2008 | 3,247.50 | |
| HILL MANUFACTURING CO. | 1500 JONESBORO ROAD, S.E. | | | ATLANTA | GA | 30315 | USA | 3/5/2008 | 1,282.84 | 505.86 |
| J.S. THOMAS SERVICE, INC | 4085 NINE MC FARLAND DRIVE | | | ALPHARETTA | GA | 30004 | USA | 3/5/2008 | 1,049.46 | 476.36 |
| JASPER WELDING SUPPLY | 235 NORTH MAIN ST | | | JASPER | GA | 30143 | USA | 3/5/2008 | 44.94 | 776.67 |
| JESSE CORNELIUS | | | | | | | USA | 3/5/2008 | 61.61 | |
| PUROLATOR EFP | P.O. BOX 849815 | | | DALLAS | TX | 75284-9815 | USA | 3/5/2008 | 405.30 | |
| KENCO TOYOTA GROUP, INC. | P.O. BOX 11174 | | | CHATTANOOGA | TN | 37401 | USA | 3/5/2008 | 1,262.19 | 6,156.57 |
| KIM CONNER | | | | | | | USA | 3/5/2008 | 55.55 | |
| LAB SAFETY SUPPLY | P.O. BOX 1368 | | | JANESVILLE | WI | 53547-1368 | USA | 3/5/2008 | 126.12 | 330.26 |
| PHILIP T. LAVECK | 2041 BROOKFIELD STREET | | | CANTON | MI | 48188 | USA | 3/5/2008 | 1,535.56 | |
| LEWIS WILLIAMS | | | | | | | USA | 3/5/2008 | 47.23 | |
| LIANDA CORPORATION | 1340 CORPORATE DRIVE | SUITE 500 | | HUDSON | OH | 44236 | USA | 3/5/2008 | 7,254.45 | |
| LINTECH INTERNATIONAL | P.O. BOX 10225 | | | MACON | GA | 31297 | USA | 3/5/2008 | 17,520.00 | |
| MANUFACTURING OUTSOURC | P.O. BOX 866 | | | NOGALEZ | AZ | 85628 | USA | 3/5/2008 | 1,797.25 | |
| MCMASTER CARR SUPPLY C | P.O. BOX 740100 | | | ATLANTA | GA | 30374-0100 | USA | 3/5/2008 | 231.46 | 4,467.97 |
| MELCHING MACHINE INC. | 1630 BAKER DRIVE | | | OSSIAN | IN | 46777 | USA | 3/5/2008 | 960.00 | |
| MIKE NICHOLS | 4616 ROOP AVENUE | P.O. BOX 1463 | | NORTON | OH | 44203 | USA | 3/5/2008 | 1,542.30 | |
| NORTH GEORGIA EXTERMIN | P.O. BOX 276 | | | CARTERSVILLE | GA | 30120 | USA | 3/5/2008 | 195.00 | 195.00 |
| NORTH GEORGIA FIRE | 833 BOARDTOWN ROAD | | | ELLIJAY | GA | 30540 | USA | 3/5/2008 | 235.24 | 210.71 |
| OMEGA ENGINEERING, INC | P.O. BOX 2669 | | | STANFORD | CT | 06906 | USA | 3/5/2008 | 1,643.12 | 1,036.69 |
| PPG INDUSTRIES, INC. | DEPT AT 40177 | | | ATLANTA | GA | 31192 | USA | 3/5/2008 | 7,159.68 | 71,580.72 |
| PICKENS COUNTY CHAMBER | 500 STEGALL DRIVE | | | JASPER | GA | 30143 | USA | 3/5/2008 | 500.00 | 500.00 |
| PICO FEDERAL CREDIT UNION | 25 DIXIE STREET | | | JASPER | GA | 30143 | USA | 3/5/2008 | 235.00 | |
| PIONEER - DIETECS | 73 WOODROCK ROAD | | | WEYMOUTH | MA | 02189-2335 | USA | 3/5/2008 | 494.12 | |
| POLYCHEM DISPERSIONS | 16066 INDUSTRIAL PKWY. | | | MIDDLEFIELD | OH | 44062 | USA | 3/5/2008 | 518.40 | 518.40 |
| POLYMER VALLEY | 1872 AKRON-PENNINSULA ROAD | | | AKRON | OH | 44313-9100 | USA | 3/5/2008 | 2,161.08 | 9,918.72 |
| PURCHASE POWER | P.O. BOX 856042 | | | LOUISVILLE | KY | 40285-6042 | USA | 3/5/2008 | 235.06 | |
| QAD, INC. | P.O. BOX 673421 | | | DETROIT | MI | 48267-3421 | USA | 3/5/2008 | 6,609.60 | |
| RANDSTAD | P.O. BOX 2084 | | | CAROL STREAM | IL | 60132-2084 | USA | 3/5/2008 | 2,285.06 | |
| READY STAFF, INC. | 29 SOUTH MAIN STREET | | | JASPER | GA | 30143 | USA | 3/5/2008 | 460.80 | |
| RHEIN CHEMIE CORP | 145 PARKER COURT | | | CHARDON | OH | 44024 | USA | 3/5/2008 | 1,676.70 | 3,353.40 |
| RIDDLE BARNES OFFICE SPLY | P.O. BOX 925 | | | CANTON | GA | 30114 | USA | 3/5/2008 | 1,441.46 | |
| ROBERT'S UNIFORMS & | 217 COMMERCIAL AVE. S.E. | | | NEW PHILADELPHIA | OH | 44663 | USA | 3/5/2008 | 1,718.79 | |
| RODEN ELECTRICAL SUPPLY | 1020 SOUTH HAMILTON ST. | | | DALTON | GA | 30720 | USA | 3/5/2008 | 474.44 | 717.92 |
| ROME ELECTRIC WORKS, INC | 36 WESTSIDE INDUSTRIAL BLVD | | | ROME | GA | 30165-2082 | USA | 3/5/2008 | 4,440.00 | |
| AMALENDU SARKAR | | | | | | | USA | 3/5/2008 | 274.72 | |
| SOPUS PRODUCTS | 7330 SERENITY PLACE | | | CUMMING | GA | 30041 | USA | 3/5/2008 | 4,461.15 | 7,393.14 |
| SHIN-ETSU SIICONES OF | 1150 DAMAR DRIVE | | | AKRON | OH | 443051 | USA | 3/5/2008 | 15,591.54 | |
| SOUTHEASTERN HOSE INC | 506 SANGAMORE RD | P.O. BOX 575 | | BREMAN | GA | 30110 | USA | 3/5/2008 | 699.48 | 1,834.13 |
| SOUTHERN PARTS & ENG | 3200 ENGINEERING PARKWAY | | | ALPHARETTA | GA | 30004 | USA | 3/5/2008 | 407.00 | 47.00 |
| SPIRAL BRUSHES, INC. | 1355 COMMERCE DRIVE | | | STOW | OH | 44224 | USA | 3/5/2008 | 245.89 | 349.62 |
| SPRING TEAM | P.O. BOX 215 | | | AUSTINBURG | OH | 44010-0215 | USA | 3/5/2008 | 1,797.16 | 15,700.60 |
| SPRINT | P.O. BOX 530504 | | | ATLANTA | GA | 30353-0504 | USA | 3/5/2008 | 393.03 | 302.13 |
| STANDARD MOTOR PRODUCT | 1300 WEST OAK STREET | | | INDEPENDENCE | KS | 67301 | USA | 3/5/2008 | 195.54 | -195.54 |
| SUPPLIER INSPECTION SRVCS | 2941 S. GETTYSBURG AVENUE | | | DAYTON | OH | 45418 | USA | 3/5/2008 | 18,616.20 | |
| TANIS, INC. | 3660 KETTLE COURT EAST | | | DELAFIELD | WI | 53018 | USA | 3/5/2008 | 122.58 | 547.48 |
| JOHN TAYLOR | | | | | | | USA | 3/5/2008 | 104.54 | |
| TCB PRODUCTS | P.O. BOX 1580 | | | TALLEVAST | FL | 34270-1580 | USA | 3/5/2008 | 1,900.00 | 6,608.00 |
| TENNANT, INC. | 701 NORTH LILCA DRIVE | | | MINNEAPOLIS | MN | 55440-1452 | USA | 3/5/2008 | 278.73 | 159.32 |
| THERMAL LABEL | P.O. BOX 23830 | | | KNOXVILLE | TN | 37933 | USA | 3/5/2008 | 270.00 | |
| TOTAL FILTRATION | 4000 PLEASANTDALE ROAD | SUITE C | | ATLANTA | GA | 30340 | USA | 3/5/2008 | 72.69 | 82.19 |
| TWIST, INC. | P.O. BOX 177 | | | JAMESTOWN | OH | 45335 | USA | 3/5/2008 | 23,395.20 | 23,395.20 |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| U.S. SILICA COMPANY | P.O. BOX 187 | | | BERKLEY SPRINGS | WA | 25411 | USA | 3/5/2008 | 10,335.61 | |
| ULINE | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | USA | 3/5/2008 | 3,017.28 | 8,900.60 |
| UNIVERSAL CARGO MGMT | 2227 GODBY ROAD | SUITE 230 | | ATLANTA | GA | 30349 | USA | 3/5/2008 | 145.00 | 2,694.07 |
| WALTERS, JOHN ERIC | | | | | | | USA | 3/5/2008 | 209.61 | |
| JIM WHITACRE | | | | | | | USA | 3/5/2008 | 345.53 | |
| WILLIAMS-SCOTSMAN  INC | 8211 TOWN CENTER DRIVE | | | BALTIMORE | MD | 21236 | USA | 3/5/2008 | 12,355.24 | |
| BURGESS PIGMENT CO | P. O. BOX 349 | | | SANDERSVILLE | GA | 31082 | USA | 3/5/2008 | 24,960.00 | |
| U.S. SILICA COMPANY | P.O. BOX 187 | | | BERKLEY SPRINGS | WA | 25411 | USA | 3/6/2008 | 10,168.13 | |
| LORE ENTERPRISES, INC. | P.O. BOX 1900 | | | JASPER | GA | 30143 | USA | 3/7/2008 | 2,279.00 | |
| QAD, INC. | P.O. BOX 673421 | | | HOLLY SPRINGS | GA | 30114 | USA | 3/12/2008 | 19,828.80 | |
| ADVANCED FLUID SYSTEMS | P.O. Box 648 | | | LAWRENCEVILLE | GA | 30246 | USA | 3/13/2008 | 194.91 | 250.15 |
| AMERIGAS - ELLIJAY | 5877 OLD HIGHWAY 5 SOUTH | | | TALKING ROCK | GA | 30175 | USA | 3/13/2008 | 366.91 | 2,590.58 |
| ARAMARK UNIFORM SERVIC | 4625 RESOURCE DRIVE | | | CHATTANOOGA | TN | 37416 | USA | 3/13/2008 | 946.94 | 2,365.31 |
| BERRY, MICHAEL | | | | | | | USA | 3/13/2008 | 131.37 | |
| CONTAINER SERVICE | P.O. BOX 70 | 290 ROLINS INDUSTRIAL BLVD | | RINGGOLD | GA | 30736-0070 | USA | 3/13/2008 | 3,066.00 | 6,694.10 |
| GRICE, JAMES | | | | | | | USA | 3/13/2008 | 50.00 | |
| HARWICK STANDARD | 60 S. SEIBERLING STREET | | | AKRON | OH | 44305-0360 | USA | 3/13/2008 | 23,858.76 | 6,780.76 |
| J. DRASNER & CO., INC. | 23600 MERCANTILE ROAD | | | BEACHWOOD | OH | 44122 | USA | 3/13/2008 | 780.00 | 1,291.00 |
| JOEL DIXON | | | | | | | USA | 3/13/2008 | 47.44 | |
| KIM CONNER | | | | | | | USA | 3/13/2008 | 50.00 | |
| LORE ENTERPRISES, INC. | P.O. BOX 1900 | | | JASPER | GA | 30143 | USA | 3/13/2008 | 1,435.00 | |
| MOUNTAIN CITY AUTO PARTS | 521 NORTH MAIN STREET | | | JASPER | GA | 30143 | USA | 3/13/2008 | 513.30 | |
| OXCO, INC. | P.O. BOX 33462 | | | CHARLOTTE | NC | 28233 | USA | 3/13/2008 | 4,611.00 | 9,249.23 |
| P & L CLEANING | C/O PRISCILLA STARKS | P.O. BOX 1468 | | ELLIJAY | GA | 30540 | USA | 3/13/2008 | 4,050.00 | |
| PALLET ONE | HIGHWAY 415 | P.O. BOX 363 | | SMARR | GA | 31086 | USA | 3/13/2008 | 6,250.08 | 6,250.08 |
| PICO FEDERAL CREDIT UNION | 25 DIXIE STREET | | | JASPER | GA | 30143 | USA | 3/13/2008 | 235.00 | |
| POIRIER, CHRIS | | | | | | | USA | 3/13/2008 | 423.33 | |
| AMALENDU SARKAR | | | | | | | USA | 3/13/2008 | 177.76 | |
| SERVICE AUTO PARTS CO | 2 NORTH MAIN STREET | | | JASPER | GA | 30143 | USA | 3/13/2008 | 192.14 | 338.04 |
| SOUTHERN IND.PROD..INC | P.O. BOX 5356 WSB | | | GAINESVILLE | GA | 30504 | USA | 3/13/2008 | 151.18 | 302.14 |
| JOHN TAYLOR | | | | | | | USA | 3/13/2008 | 50.00 | |
| THERMAL LABEL | P.O. BOX 23830 | | | KNOXVILLE | TN | 37933 | USA | 3/13/2008 | 403.00 | 1,947.00 |
| STEPHEN WHITLOW | | | | | | | USA | 3/13/2008 | 107.57 | |
| LINTECH INTERNATIONAL | P.O. BOX 10225 | | | MACON | GA | 31297 | USA | 3/13/2008 | 11,176.00 | |
| DUPLICATING PRODUCTS, | P.O. BOX 1548 | 2305 CENTENNIAL DRIVE | | GAINESVILLE | GA | 30503 | USA | 3/14/2008 | 441.40 | 515.34 |
| ELITE SOLUTIONS, INC. | 200 CR 565 | P.O. BOX 514 | | RIPLEY | MS | 38663 | USA | 3/14/2008 | 18,181.12 | 22,865.15 |
| FAST LANE ENTERPRISES, | 6006 HOLLOW DRIVE | | | WOODSTOCK | GA | 30188 | USA | 3/14/2008 | 2,050.37 | 6,157.98 |
| KATO SPRING OF CALIFOR | 5780 CERRITOS AVENUE | | | CYPRESS | CA | 90630 | USA | 3/14/2008 | 6,101.00 | |
| LION COPOLYMER, LLC. | 14767 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA | 3/14/2008 | 48,412.70 | |
| MAXI-BLAST, INC. | 3650 NORTH OLIVE RD | | | SOUTH BEND | IN | 46601 | USA | 3/14/2008 | 132.00 | 132.00 |
| MOMENTIVE PERFORMANCE | 187 DANBURY ROAD | | | WILSON | CT | 06897 | USA | 3/14/2008 | 42,300.00 | 237,580.30 |
| NEWARK IN ONE | 4801 NORTH RAVENSWOOD AVE | | | CHICAGO | IL | 60640-4496 | USA | 3/14/2008 | 29.70 | 65.54 |
| PETTY CASH - JASPER | ATTN: CAMILLE TIPPENS | | | JASPER | GA | 30143 | USA | 3/14/2008 | 1,858.55 | |
| SILCO TEC | 707 BOYD BOULEVARD | | | LA PORTE | IN | 46350 | USA | 3/14/2008 | 4,570.19 | 9,903.13 |
| U.S. SILICA COMPANY | P.O. BOX 187 | | | BERKLEY SPRINGS | WA | 25411 | USA | 3/14/2008 | 20,479.80 | 30,504.39 |
| GOLDSMITH & EGGLETON INC | 300 FIRST ST | | | WADSWORTH | OH | 44281 | USA | 3/19/2008 | 10,780.04 | 7,500.71 |
| LIANDA CORPORATION | 1340 CORPORATE DRIVE | SUITE 500 | | HUDSON | OH | 44236 | USA | 3/19/2008 | 7,254.45 | 14,481.59 |
| AIR GAS SOUTH | 1088 ATLANTA ROAD | | | MARIETTA | GA | 30060 | USA | 3/20/2008 | 1,075.40 | 13,931.26 |
| AMERICAN EXPRESS | P.O. BOX 360001 | | | FT LAUDERDALE | FL | 33336-0001 | USA | 3/20/2008 | 8,196.95 | |
| BURGESS PIGMENT CO | P. O. BOX 349 | | | SANDERSVILLE | GA | 31082 | USA | 3/20/2008 | 6,240.00 | 46,080.00 |
| BURNT MOUNTAIN CENTER, | 515 PIONEER ROAD | | | JASPER | GA | 30143 | USA | 3/20/2008 | 1,510.08 | |
| BYRD ELECTRIC | 4077 CAMP ROAD | | | JASPER | GA | 30143 | USA | 03/20/08 | 1,847.79 | |
| CITY PLUMBING & ELECTRIC | B H LEE ST & HWY 515 | | | JASPER | GA | 30143 | USA | 3/20/2008 | 134.21 | 1,833.62 |
| E I C, INC. | 1930 AIRPORT IND'L PK. DR. | SUITE H | | MARIETTA | GA | 30060 | USA | 3/20/2008 | 7,451.00 | 2,120.00 |
| ELITE ELASTOMERS | 200 CR 565 | P.O. BOX 496 | | RIPLEY | MS | 38663 | USA | 3/20/2008 | 1,041.25 | |
| EVONIK DEGUSSA CORPORA | 379 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 07054 | USA | 3/20/2008 | 22,478.80 | 98,065.29 |
| EZ-KOTE, INC. | 224 BROWN INDUSTRIAL PARKWAY | | | CANTON | GA | 30114 | USA | 3/20/2008 | 1,444.50 | 5,778.00 |
| FANCHER & ASSOCIATES | 825 HI-HOPE ROAD | | | LAWRENCEVILLE | GA | 30243 | USA | 3/20/2008 | 1,930.13 | |
| CAROLINA FLUID COMPONENTS | P.O. BOX 601687 | | | CHARLOTTE | NC | 28260-1687 | USA | 03/20/08 | 591.41 | |
| ADVANCED DISPOSAL SERV | P.O. BOX 439 | | | CUMMING | GA | 30130 | USA | 3/20/2008 | 1,094.18 | 3,062.17 |
| GEORGIA DEPT. OF REVEN | SALES & USE TAX DIVISION | P.O. BOX 105296 | | ATLANTA | GA | 30348 | USA | 3/20/2008 | 1,625.57 | |
| GEORGIA POWER COMPANY | 96 ANNEX ROAD | | | ATLANTA | GA | 30396 | USA | 3/20/2008 | 61,833.82 | 69,865.86 |
| W. W. GRAINGER, INC. | 2255 NORTHWEST PKWY, S.E. | | | MARIETTA | GA | 30067-8729 | USA | 3/20/2008 | 4,882.41 | 26,357.89 |
| HANES ENGINEERED MATER | PO BOX 457 | | | CONOVER | NC | 28613-0457 | USA | 3/20/2008 | 2,689.67 | 10,408.29 |
| LINTECH INTERNATIONAL | P.O. BOX 10225 | | | MACON | GA | 31297 | USA | 3/20/2008 | 11,512.00 | 72,368.40 |
| LORE ENTERPRISES, INC. | P.O. BOX 1900 | | | JASPER | GA | 30143 | USA | 3/20/2008 | 10,855.00 | 1,404.00 |
| MARTIN'S FERRY GLOVE | P.O. BOX 503 | | | MARTINS FERRY | OH | 43935 | USA | 03/20/08 | 1,628.40 | |
| NSF INT'L STRATEGIC REG | 6201 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0062 | USA | 03/20/08 | 1,826.00 | |

| Creditor Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip Code | Country | Issue Date | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| PPG INDUSTRIES, INC. | DEPARTMENT AT 40177 | | | ATLANTA | GA | 31192-0177 | USA | 03/20/08 | 18,853.80 | |
| PICO FEDERAL CREDIT UNION | 25 DIXIE STREET | | | JASPER | GA | 30143 | USA | 3/20/2008 | 235.00 | |
| RANDSTAD | P.O. BOX 2084 | | | CAROL STREAM | IL | 60132-2084 | USA | 3/20/2008 | 4,002.83 | |
| READY STAFF, INC. | 29 SOUTH MAIN STREET | | | JASPER | GA | 30143 | USA | 3/20/2008 | 3,904.60 | |
| RIDDLE BARNES OFFICE SPLY | P.O. BOX 925 | | | CANTON | GA | 30114 | USA | 3/20/2008 | 980.01 | 2,606.10 |
| ROME ELECTRIC WORKS, INC | 36 WESTSIDE INDUSTRIAL BLVD | | | ROME | GA | 30165-2082 | USA | 3/20/2008 | 2,338.46 | 488.00 |
| SCALE SYSTEMS, INC. | 4274-B2 SHACKLEFORD RD. | | | NORCROSS | GA | 30093 | USA | 3/20/2008 | 1,799.61 | 5,587.35 |
| SHIN-ETSU SIICONES OF | 1150 DAMAR DRIVE | | | AKRON | OH | 443051 | USA | 3/20/2008 | 5,745.60 | 125,560.63 |
| SPRING TEAM | P.O. BOX 74938 | | | CLEVELAND | OH | 44194-1021 | USA | 03/20/08 | 1,337.60 | |
| SUPPLIER INSPECTION SRVCS | 2941 S. GETTYSBURG AVENUE | | | DAYTON | OH | 45418 | USA | 3/20/2008 | 3,667.00 | 2,798.00 |
| TCB PRODUCTS | P.O. BOX 1580 | | | TALLEVAST | FL | 34270-1580 | USA | 03/20/08 | 1,900.00 | |
| WESNER & SON MACHINE WRKS | 5369 PENN CIRCLE | | | DECATUR | GA | 30035 | USA | 3/20/2008 | 9,780.00 | |
| WILLIAMS-SCOTSMAN  INC | 8211 TOWN CENTER DRIVE | | | BALTIMORE | MD | 21236 | USA | 3/20/2008 | 6,177.62 | 12,355.24 |
| ELLIJAY TELEPHONE COMP | 224 DALTON STREET | P.O. BOX O | | ELLIJAY | GA | 30540 | USA | 3/20/2008 | 1,000.00 | 3,008.24 |
| P & L CLEANING | C/O PRISCILLA STARKS | P.O. BOX 1468 | | ELLIJAY | GA | 30540 | USA | 3/28/2008 | 4,250.00 | |
| DOW CORNING STI (*) | 111 S. PROCESS DR. E | | | KENDALVILLE | IN | 46755-3268 | USA | | | 61,344.15 |
| WACKER SILICONES (*) | A DIVISION OF WACKER CHEMICAL | 3301 SUTTON ROAD | | ADRIAN | MI | 49221 | USA | | | 690,769.14 |
| | | | | | | | | | | |
| **(*) In accordance with payment terms with both Dow Corning and Wacker Silicones, payments are made via wire transfer from the Corporate office, part of Lexington Precision Corporation, and then each divisional invoice is then charged back to the division.  For a list of payments to Dow Corning and Wacker Silicones, see Attachment 3.b. to Lexington Precision Corporation's Statement of Financial Affairs.** | | | | | | | | | 5,817,947.25 | 4,244,758.70 |