**B6F (Official Form 6F) (12/07)**

In re:   <u>Lexington Rubber Group, Inc.</u>          Case No.          <u>08-11156</u>
                        Debtor                                              (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H—Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Trade creditors – see ATTACHMENT F-1 | | | | | | | $4,502,843.69 |
| Lorraine Cerimele v. Lexington Connector Seals Case No. 00-CV-1997 | | | October 31, 2000 | X | X | X | Unknown |
| USEPA Region 4, Atlanta Federal Center 61 Forsyth Street Atlanta, GA 30303-8960 | | | June 10, 2005 (initial action). Constitution Road Drum Site 1235 Constitution Road Atlanta, GA | | | | $35,249.73 |

Total (excluding unknown amounts)➤ | $4,538,093.48

**Lexington Rubber Group, Inc.**

Trade Creditors

**Attachment F-1 to Schedule F of Lexington Rubber Group, Inc.**

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A QUALITY CLEANERS | 02/29/08 | | | | $1,565.62 | PO Box 9627 | | | Canton | OH | 44711 |
| A QUALITY CLEANERS | 03/31/08 | | | | $1,565.62 | PO Box 9627 | | | Canton | OH | 44711 |
| **A QUALITY CLEANERS Total** | | | | | $3,131.24 | | | | | | |
| A.L. PAVEY CO., INC | 03/14/08 | | | | $104.10 | 6535 Promway Ave NW | | | North Canton | OH | 44720 |
| **A.L. PAVEY CO., INC Total** | | | | | $104.10 | | | | | | |
| AA BLUEPRINT CO., INC. | 01/30/08 | | | | $349.17 | 2757 Gilchrist Rd. | | | Akron | OH | 44305 |
| **AA BLUEPRINT CO., INC. Total** | | | | | $349.17 | | | | | | |
| Action Bolt & Supply Co | 02/26/08 | | | | $52.41 | PO Box 36158 | | | Rock Hill | SC | 29732 |
| Action Bolt & Supply Co | 03/26/08 | | | | $22.08 | PO Box 36158 | | | Rock Hill | SC | 29732 |
| Action Bolt & Supply Co | 03/26/08 | | | | $47.94 | PO Box 36158 | | | Rock Hill | SC | 29732 |
| **Action Bolt & Supply Co Total** | | | | | $122.43 | | | | | | |
| ADVANCED DISPOSAL SERVICES | 03/01/08 | | | | $1,146.37 | ATL NORTH | P.O. BOX 439 | | CUMMING | GA | 30130 |
| ADVANCED DISPOSAL SERVICES | 03/15/08 | | | | $909.33 | ATL NORTH | P.O. BOX 439 | | CUMMING | GA | 30130 |
| ADVANCED DISPOSAL SERVICES | 03/31/08 | | | | $1,006.47 | ATL NORTH | P.O. BOX 439 | | CUMMING | GA | 30130 |
| **ADVANCED DISPOSAL SERVICES Total** | | | | | $3,062.17 | | | | | | |
| Advanced Fluid Systems | 02/18/08 | | | | $250.15 | P.O. Box 648 | | | Lawrenceville | GA | 30246 |
| **Advanced Fluid Systems Total** | | | | | $250.15 | | | | | | |
| Advanced Machining Solutions | 01/24/08 | | | | $549.10 | 4142 Melrose Avenue | Unit 32 | | Roanoke | VA | 24017 |
| **Advanced Machining Solutions Total** | | | | | $549.10 | | | | | | |
| Advantage Engineering Inc | 03/25/08 | | | | $3,250.00 | P O Box 407 | 525 East Stop 18 Rd | | Greenwood | IN | 46142 |
| **Advantage Engineering Inc Total** | | | | | $3,250.00 | | | | | | |
| AFFIRMED FIRST AID & SAFETY | 01/28/08 | | | | $130.05 | 10868 Portage St. NW | | | Canal Fulton | OH | 44614 |
| AFFIRMED FIRST AID & SAFETY | 02/28/08 | | | | $115.12 | 10868 Portage St. NW | | | Canal Fulton | OH | 44614 |
| **AFFIRMED FIRST AID & SAFETY Total** | | | | | $245.17 | | | | | | |
| Affordable Wiping Rags & | 02/06/08 | | | | $683.20 | Cloths, Inc. | P. O. Box 1491 | | Simpsonville | SC | 29681 |
| **Affordable Wiping Rags & Total** | | | | | $683.20 | | | | | | |
| AIR CLEANING TECHNOLOGIES, INC. | 02/07/08 | | | | $253.14 | 13310 INDUSTRIAL PK BLVD. | #195 | | PLYMOUTH | MN | 55441 |
| **AIR CLEANING TECHNOLOGIES, INC. Total** | | | | | $253.14 | | | | | | |
| AIR GAS | 01/11/08 | | | | $280.07 | 1088 ATLANTA ROAD | | | MARIETTA | GA | 30060 |
| AIR GAS | 01/23/08 | | | | $1,816.86 | 1088 ATLANTA ROAD | | | MARIETTA | GA | 30060 |
| AIR GAS | 01/29/08 | | | | $761.84 | 1088 ATLANTA ROAD | | | MARIETTA | GA | 30060 |
| AIR GAS | 01/30/08 | | | | $26.75 | 1088 ATLANTA ROAD | | | MARIETTA | GA | 30060 |
| AIR GAS | 02/01/08 | | | | $1,880.09 | 1088 ATLANTA ROAD | | | MARIETTA | GA | 30060 |
| AIR GAS | 02/04/08 | | | | $691.86 | 1088 ATLANTA ROAD | | | MARIETTA | GA | 30060 |
| AIR GAS | 02/14/08 | | | | $779.76 | 1088 ATLANTA ROAD | | | MARIETTA | GA | 30060 |
| AIR GAS | 02/19/08 | | | | $457.96 | 1088 ATLANTA ROAD | | | MARIETTA | GA | 30060 |
| AIR GAS | 02/20/08 | | | | $230.14 | 1088 ATLANTA ROAD | | | MARIETTA | GA | 30060 |
| AIR GAS | 02/27/08 | | | | $447.26 | 1088 ATLANTA ROAD | | | MARIETTA | GA | 30060 |
| AIR GAS | 02/28/08 | | | | $26.75 | 1088 ATLANTA ROAD | | | MARIETTA | GA | 30060 |
| AIR GAS | 03/01/08 | | | | $246.10 | 1088 ATLANTA ROAD | | | MARIETTA | GA | 30060 |
| AIR GAS | 03/01/08 | | | | $81.32 | 1088 ATLANTA ROAD | | | MARIETTA | GA | 30060 |
| AIR GAS | 03/03/08 | | | | $1,748.72 | 1088 ATLANTA ROAD | | | MARIETTA | GA | 30060 |
| AIR GAS | 03/04/08 | | | | $558.54 | 1088 ATLANTA ROAD | | | MARIETTA | GA | 30060 |
| AIR GAS | 03/10/08 | | | | $534.14 | 1088 ATLANTA ROAD | | | MARIETTA | GA | 30060 |
| AIR GAS | 03/18/08 | | | | $541.42 | 1088 ATLANTA ROAD | | | MARIETTA | GA | 30060 |
| AIR GAS | 03/19/08 | | | | $1,887.57 | 1088 ATLANTA ROAD | | | MARIETTA | GA | 30060 |
| AIR GAS | 03/25/08 | | | | $639.86 | 1088 ATLANTA ROAD | | | MARIETTA | GA | 30060 |
| AIR GAS | 03/28/08 | | | | $267.50 | 1088 ATLANTA ROAD | | | MARIETTA | GA | 30060 |
| AIR GAS | 03/31/08 | | | | $26.75 | 1088 ATLANTA ROAD | | | MARIETTA | GA | 30060 |
| **AIR GAS Total** | | | | | $13,931.26 | | | | | | |
| AIRGAS GREAT LAKES | 02/12/08 | | | | $1,833.08 | 1305 LILAC STREET | | | YOUNGSTOWN | OH | 44502 |
| AIRGAS GREAT LAKES | 02/20/08 | | | | $1,565.63 | 1305 LILAC STREET | | | YOUNGSTOWN | OH | 44502 |
| AIRGAS GREAT LAKES | 02/26/08 | | | | $585.62 | 1305 LILAC STREET | | | YOUNGSTOWN | OH | 44502 |
| AIRGAS GREAT LAKES | 02/29/08 | | | | $1,181.02 | 1305 LILAC STREET | | | YOUNGSTOWN | OH | 44502 |
| AIRGAS GREAT LAKES | 02/29/08 | | | | $126.22 | 1305 LILAC STREET | | | YOUNGSTOWN | OH | 44502 |
| AIRGAS GREAT LAKES | 03/12/08 | | | | $1,487.61 | 1305 LILAC STREET | | | YOUNGSTOWN | OH | 44502 |
| AIRGAS GREAT LAKES | 03/18/08 | | | | $1,568.91 | 1305 LILAC STREET | | | YOUNGSTOWN | OH | 44502 |
| AIRGAS GREAT LAKES | 03/31/08 | | | | $134.51 | 1305 LILAC STREET | | | YOUNGSTOWN | OH | 44502 |
| AIRGAS GREAT LAKES | 04/02/08 | | | | $1,448.47 | 1305 LILAC STREET | | | YOUNGSTOWN | OH | 44502 |
| **AIRGAS GREAT LAKES Total** | | | | | $9,931.08 | | | | | | |
| Airgas National Welders | 01/16/08 | | | | $883.06 | P O Box 31007 | | | Charlotte | NC | 28231 |
| Airgas National Welders | 01/25/08 | | | | $44.54 | P O Box 31007 | | | Charlotte | NC | 28231 |
| Airgas National Welders | 01/25/08 | | | | $154.40 | P O Box 31007 | | | Charlotte | NC | 28231 |

**Lexington Rubber Group, Inc.**

Trade Creditors

Attachment F-1 to Schedule F of Lexington Rubber Group, Inc.

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas National Welders | 01/25/08 | | | | $53.04 | P O Box 31007 | | | Charlotte | NC | 28231 |
| Airgas National Welders | 01/26/08 | | | | $1,328.61 | P O Box 31007 | | | Charlotte | NC | 28231 |
| Airgas National Welders | 01/31/08 | | | | $646.25 | P O Box 31007 | | | Charlotte | NC | 28231 |
| Airgas National Welders | 02/07/08 | | | | $299.53 | P O Box 31007 | | | Charlotte | NC | 28231 |
| Airgas National Welders | 02/09/08 | | | | $1,039.98 | P O Box 31007 | | | Charlotte | NC | 28231 |
| Airgas National Welders | 02/13/08 | | | | $903.86 | P O Box 31007 | | | Charlotte | NC | 28231 |
| Airgas National Welders | 02/22/08 | | | | $702.44 | P O Box 31007 | | | Charlotte | NC | 28231 |
| Airgas National Welders | 02/23/08 | | | | $5.00 | P O Box 31007 | | | Charlotte | NC | 28231 |
| Airgas National Welders | 02/23/08 | | | | $63.98 | P O Box 31007 | | | Charlotte | NC | 28231 |
| Airgas National Welders | 02/23/08 | | | | $53.04 | P O Box 31007 | | | Charlotte | NC | 28231 |
| Airgas National Welders | 02/23/08 | | | | $149.39 | P O Box 31007 | | | Charlotte | NC | 28231 |
| Airgas National Welders | 02/27/08 | | | | $837.82 | P O Box 31007 | | | Charlotte | NC | 28231 |
| Airgas National Welders | 02/28/08 | | | | $1,111.12 | P O Box 31007 | | | Charlotte | NC | 28231 |
| Airgas National Welders | 03/07/08 | | | | $961.88 | P O Box 31007 | | | Charlotte | NC | 28231 |
| Airgas National Welders | 03/11/08 | | | | $302.74 | P O Box 31007 | | | Charlotte | NC | 28231 |
| Airgas National Welders | 03/15/08 | | | | $900.22 | P O Box 31007 | | | Charlotte | NC | 28231 |
| Airgas National Welders | 03/20/08 | | | | $644.48 | P O Box 31007 | | | Charlotte | NC | 28231 |
| Airgas National Welders | 03/20/08 | | | | $570.35 | P O Box 31007 | | | Charlotte | NC | 28231 |
| Airgas National Welders | 03/21/08 | | | | $811.91 | P O Box 31007 | | | Charlotte | NC | 28231 |
| Airgas National Welders | 03/28/08 | | | | $465.25 | P O Box 31007 | | | Charlotte | NC | 28231 |
| Airgas National Welders | 03/28/08 | | | | $304.88 | P O Box 31007 | | | Charlotte | NC | 28231 |
| Airgas National Welders | 03/29/08 | | | | $53.04 | P O Box 31007 | | | Charlotte | NC | 28231 |
| Airgas National Welders | 03/29/08 | | | | $5.00 | P O Box 31007 | | | Charlotte | NC | 28231 |
| Airgas National Welders | 03/29/08 | | | | $73.65 | P O Box 31007 | | | Charlotte | NC | 28231 |
| Airgas National Welders | 03/29/08 | | | | $179.42 | P O Box 31007 | | | Charlotte | NC | 28231 |
| **Airgas National Welders Total** | | | | | **$13,548.88** | | | | | | |
| Akrochem Corporation | 02/12/08 | | | | $2,005.00 | 255 Fountain Street | | | Akron | OH | 44304 |
| AKROCHEM CORPORATION | 02/18/08 | | | | $521.00 | 255 FOUNTAIN ST | | | AKRON | OH | 44304 |
| **Akrochem Corporation Total** | | | | | **$2,526.00** | | | | | | |
| AKRON INDUSTRIAL SUPPLY CO, INC | 01/14/08 | | | | $260.79 | 2527 Mogadore Road | | | Akron | OH | 44312 |
| AKRON INDUSTRIAL SUPPLY CO, INC | 01/25/08 | | | | $626.36 | 2527 Mogadore Road | | | Akron | OH | 44312 |
| AKRON INDUSTRIAL SUPPLY CO, INC | 02/01/08 | | | | $259.30 | 2527 Mogadore Road | | | Akron | OH | 44312 |
| AKRON INDUSTRIAL SUPPLY CO, INC | 02/05/08 | | | | $451.96 | 2527 Mogadore Road | | | Akron | OH | 44312 |
| AKRON INDUSTRIAL SUPPLY CO, INC | 02/11/08 | | | | $735.67 | 2527 Mogadore Road | | | Akron | OH | 44312 |
| AKRON INDUSTRIAL SUPPLY CO, INC | 02/19/08 | | | | $266.98 | 2527 Mogadore Road | | | Akron | OH | 44312 |
| AKRON INDUSTRIAL SUPPLY CO, INC | 02/29/08 | | | | $511.56 | 2527 Mogadore Road | | | Akron | OH | 44312 |
| AKRON INDUSTRIAL SUPPLY CO, INC | 03/04/08 | | | | $217.67 | 2527 Mogadore Road | | | Akron | OH | 44312 |
| AKRON INDUSTRIAL SUPPLY CO, INC | 03/12/08 | | | | $259.29 | 2527 Mogadore Road | | | Akron | OH | 44312 |
| AKRON INDUSTRIAL SUPPLY CO, INC | 03/13/08 | | | | $230.76 | 2527 Mogadore Road | | | Akron | OH | 44312 |
| AKRON INDUSTRIAL SUPPLY CO, INC | 03/13/08 | | | | $80.16 | 2527 Mogadore Road | | | Akron | OH | 44312 |
| AKRON INDUSTRIAL SUPPLY CO, INC | 03/17/08 | | | | $617.50 | 2527 Mogadore Road | | | Akron | OH | 44312 |
| AKRON INDUSTRIAL SUPPLY CO, INC | 03/18/08 | | | | $267.69 | 2527 Mogadore Road | | | Akron | OH | 44312 |
| AKRON INDUSTRIAL SUPPLY CO, INC | 03/26/08 | | | | $148.44 | 2527 Mogadore Road | | | Akron | OH | 44312 |
| **AKRON INDUSTRIAL SUPPLY CO, INC Total** | | | | | **$4,934.13** | | | | | | |
| AKZO NOBEL POLYMER CHEMICALS | 02/13/08 | | | | $762.80 | 525 WEST VAN BUREN | | | CHICAGO | IL | 60607-3823 |
| AKZO NOBEL POLYMER CHEMICALS | 02/20/08 | | | | $762.80 | 525 WEST VAN BUREN | | | CHICAGO | IL | 60607-3823 |
| AKZO NOBEL POLYMER CHEMICALS | 03/03/08 | | | | $1,525.60 | 525 WEST VAN BUREN | | | CHICAGO | IL | 60607-3823 |
| AKZO NOBEL POLYMER CHEMICALS | 03/12/08 | | | | $762.80 | 525 WEST VAN BUREN | | | CHICAGO | IL | 60607-3823 |
| AKZO NOBEL POLYMER CHEMICALS | 03/19/08 | | | | $762.80 | 525 WEST VAN BUREN | | | CHICAGO | IL | 60607-3823 |
| AKZO NOBEL POLYMER CHEMICALS | 03/26/08 | | | | $1,525.60 | 525 WEST VAN BUREN | | | CHICAGO | IL | 60607-3823 |
| **AKZO NOBEL POLYMER CHEMICALS Total** | | | | | **$6,102.40** | | | | | | |
| ALLIED METRICS SEALS & | 02/12/08 | | | | $62.81 | FASTNERS, INC. | 2 WILSON DRIVE | | SPARTA | NJ | 7871 |
| ALLIED METRICS SEALS & | 03/03/08 | | | | $193.97 | FASTNERS, INC. | 2 WILSON DRIVE | | SPARTA | NJ | 7871 |
| **ALLIED METRICS SEALS & Total** | | | | | **$256.78** | | | | | | |
| Allied Waste Services # 742 | 02/29/08 | | | | $2,878.08 | | P. O. Box 9001099 | | Louisville | KY | 40290-1099 |
| Allied Waste Services # 742 | 03/31/08 | | | | $3,130.87 | | P. O. Box 9001099 | | Louisville | KY | 40290-1099 |
| **Allied Waste Services # 742 Total** | | | | | **$6,008.95** | | | | | | |
| Alpha Technolgies Services | 03/31/08 | | | | $1,315.00 | P O Box 73807 | | | Cleveland | OH | 44193 |
| **Alpha Technolgies Services Total** | | | | | **$1,315.00** | | | | | | |
| AMERICAN CUTTING TOOL CO | 03/14/08 | | | | $336.96 | PO Box 607 | | | Bath | OH | 44210 |
| **AMERICAN CUTTING TOOL CO Total** | | | | | **$336.96** | | | | | | |
| AMERIGAS | 01/03/08 | | | | $895.49 | 5877 OLD HIGHWAY 5 SOUTH | | | TALKING ROCK | GA | 30175 |
| AMERIGAS | 02/01/08 | | | | $438.21 | 5877 OLD HIGHWAY 5 SOUTH | | | TALKING ROCK | GA | 30175 |

**Lexington Rubber Group, Inc.**

Trade Creditors

**Attachment F-1 to Schedule F of Lexington Rubber Group, Inc.**

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMERIGAS | 03/04/08 | | | | $583.65 | 5877 OLD HIGHWAY 5 SOUTH | | | TALKING ROCK | GA | 30175 |
| AMERIGAS | 03/28/08 | | | | $673.23 | 5877 OLD HIGHWAY 5 SOUTH | | | TALKING ROCK | GA | 30175 |
| **AMERIGAS Total** | | | | | **$2,590.58** | | | | | | |
| AmeriPride Uniform Services | 01/02/08 | | | | $118.05 | P.O. Box 3008 | | | Dalton | GA | 30719 |
| AmeriPride Uniform Services | 01/09/08 | | | | $118.05 | P.O. Box 3008 | | | Dalton | GA | 30719 |
| AmeriPride Uniform Services | 01/16/08 | | | | $118.50 | P.O. Box 3008 | | | Dalton | GA | 30719 |
| AmeriPride Uniform Services | 01/23/08 | | | | $118.50 | P.O. Box 3008 | | | Dalton | GA | 30719 |
| AmeriPride Uniform Services | 01/30/08 | | | | $118.50 | P.O. Box 3008 | | | Dalton | GA | 30719 |
| AmeriPride Uniform Services | 02/06/08 | | | | $118.50 | P.O. Box 3008 | | | Dalton | GA | 30719 |
| AmeriPride Uniform Services | 02/13/08 | | | | $118.50 | P.O. Box 3008 | | | Dalton | GA | 30719 |
| AmeriPride Uniform Services | 02/20/08 | | | | $118.50 | P.O. Box 3008 | | | Dalton | GA | 30719 |
| AmeriPride Uniform Services | 02/27/08 | | | | $118.50 | P.O. Box 3008 | | | Dalton | GA | 30719 |
| AmeriPride Uniform Services | 03/05/08 | | | | $118.50 | P.O. Box 3008 | | | Dalton | GA | 30719 |
| AmeriPride Uniform Services | 03/12/08 | | | | $118.50 | P.O. Box 3008 | | | Dalton | GA | 30719 |
| AmeriPride Uniform Services | 03/19/08 | | | | $118.50 | P.O. Box 3008 | | | Dalton | GA | 30719 |
| AmeriPride Uniform Services | 03/26/08 | | | | $118.50 | P.O. Box 3008 | | | Dalton | GA | 30719 |
| **AmeriPride Uniform Services Total** | | | | | **$1,539.60** | | | | | | |
| ANODIZING SPECIALISTS INC | 01/23/08 | | | | $496.68 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 01/24/08 | | | | $453.42 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 02/01/08 | | | | $496.68 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 02/04/08 | | | | $691.35 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 02/05/08 | | | | $886.02 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 02/07/08 | | | | $682.26 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 02/13/08 | | | | $496.68 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 02/14/08 | | | | $496.68 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 02/15/08 | | | | $496.68 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 02/18/08 | | | | $496.68 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 02/19/08 | | | | $496.68 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 02/20/08 | | | | $518.31 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 02/20/08 | | | | $280.38 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 02/22/08 | | | | $496.68 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 02/22/08 | | | | $691.35 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 02/25/08 | | | | $496.68 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 02/26/08 | | | | $569.68 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 03/05/08 | | | | $496.68 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 03/06/08 | | | | $740.01 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 03/07/08 | | | | $1,032.02 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 03/10/08 | | | | $420.97 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 03/10/08 | | | | $475.05 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 03/11/08 | | | | $496.68 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 03/12/08 | | | | $691.35 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 03/13/08 | | | | $691.35 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 03/14/08 | | | | $496.68 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 03/17/08 | | | | $350.67 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 03/18/08 | | | | $496.68 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 03/24/08 | | | | $788.68 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 03/24/08 | | | | $496.68 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 03/25/08 | | | | $594.01 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 03/25/08 | | | | $642.68 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 03/25/08 | | | | $496.68 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 03/26/08 | | | | $667.02 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 03/27/08 | | | | $496.68 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 03/28/08 | | | | $462.40 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| ANODIZING SPECIALISTS INC | 03/31/08 | | | | $691.35 | 7547 TYLER BLVD | | | MENTOR | OH | 44060-4869 |
| **ANODIZING SPECIALISTS INC Total** | | | | | **$20,967.21** | | | | | | |
| APG (Automated Prod. Group) | 03/26/08 | | | | $113.81 | | P. O. Box 23672 | | Chicago | IL | 60673-1672 |
| **APG (Automated Prod. Group) Total** | | | | | **$113.81** | | | | | | |
| APPLIED INDUSTRIAL | 01/10/08 | | | | $685.85 | CONTROLS | P.O. BOX 819 | | BUFORD | GA | 30515 |
| APPLIED INDUSTRIAL | 01/10/08 | | | | $410.13 | CONTROLS | P.O. BOX 819 | | BUFORD | GA | 30515 |
| APPLIED INDUSTRIAL | 01/31/08 | | | | $226.05 | CONTROLS | P.O. BOX 819 | | BUFORD | GA | 30515 |
| **APPLIED INDUSTRIAL Total** | | | | | **$1,322.03** | | | | | | |
| Applied Industrial Tech. | 02/18/08 | | | | $268.39 | P.O. Box 1930 | | | Cartersville | GA | 30120 |
| Applied Industrial Tech. | 02/29/08 | | | | $1,385.39 | P.O. Box 1930 | | | Cartersville | GA | 30120 |

**Lexington Rubber Group, Inc.**    Trade Creditors    **Attachment F-1 to Schedule F of Lexington Rubber Group, Inc.**

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Applied Industrial Tech. | 02/29/08 | | | | $56.62 | P.O. Box 1930 | | | Cartersville | GA | 30120 |
| Applied Industrial Tech. | 02/29/08 | | | | $91.49 | P.O. Box 1930 | | | Cartersville | GA | 30120 |
| Applied Industrial Tech. | 03/07/08 | | | | $194.28 | P.O. Box 1930 | | | Cartersville | GA | 30120 |
| Applied Industrial Tech. | 03/12/08 | | | | $302.30 | P.O. Box 1930 | | | Cartersville | GA | 30120 |
| Applied Industrial Tech. | 03/13/08 | | | | $1,461.79 | P.O. Box 1930 | | | Cartersville | GA | 30120 |
| **Applied Industrial Tech. Total** | | | | | **$3,760.26** | | | | | | |
| APPLIED TECHNICAL | 02/20/08 | | | | $141.50 | SERVICES, INC. | 1049 TRIAD COURT | | MARIETTA | GA | 30062 |
| APPLIED TECHNICAL | 03/17/08 | | | | $944.00 | SERVICES, INC. | 1049 TRIAD COURT | | MARIETTA | GA | 30062 |
| **APPLIED TECHNICAL Total** | | | | | **$1,085.50** | | | | | | |
| ARAMARK | 02/01/08 | | | | $248.90 | 4625 RESOURCE DRIVE | | | CHATTANOOGA | TN | 37416 |
| ARAMARK | 02/01/08 | | | | $47.08 | 4625 RESOURCE DRIVE | | | CHATTANOOGA | TN | 37416 |
| ARAMARK | 02/07/08 | | | | $192.39 | 4625 RESOURCE DRIVE | | | CHATTANOOGA | TN | 37416 |
| ARAMARK | 02/07/08 | | | | $47.08 | 4625 RESOURCE DRIVE | | | CHATTANOOGA | TN | 37416 |
| ARAMARK | 02/14/08 | | | | $247.66 | 4625 RESOURCE DRIVE | | | CHATTANOOGA | TN | 37416 |
| ARAMARK | 02/14/08 | | | | $47.08 | 4625 RESOURCE DRIVE | | | CHATTANOOGA | TN | 37416 |
| ARAMARK | 02/21/08 | | | | $162.85 | 4625 RESOURCE DRIVE | | | CHATTANOOGA | TN | 37416 |
| ARAMARK | 02/21/08 | | | | $47.08 | 4625 RESOURCE DRIVE | | | CHATTANOOGA | TN | 37416 |
| ARAMARK | 03/01/08 | | | | $166.94 | 4625 RESOURCE DRIVE | | | CHATTANOOGA | TN | 37416 |
| ARAMARK | 03/01/08 | | | | $47.08 | 4625 RESOURCE DRIVE | | | CHATTANOOGA | TN | 37416 |
| ARAMARK | 03/06/08 | | | | $125.40 | 4625 RESOURCE DRIVE | | | CHATTANOOGA | TN | 37416 |
| ARAMARK | 03/06/08 | | | | $47.08 | 4625 RESOURCE DRIVE | | | CHATTANOOGA | TN | 37416 |
| ARAMARK | 03/13/08 | | | | $47.08 | 4625 RESOURCE DRIVE | | | CHATTANOOGA | TN | 37416 |
| ARAMARK | 03/13/08 | | | | $241.67 | 4625 RESOURCE DRIVE | | | CHATTANOOGA | TN | 37416 |
| ARAMARK | 03/20/08 | | | | $370.01 | 4625 RESOURCE DRIVE | | | CHATTANOOGA | TN | 37416 |
| ARAMARK | 03/20/08 | | | | $47.08 | 4625 RESOURCE DRIVE | | | CHATTANOOGA | TN | 37416 |
| ARAMARK | 03/27/08 | | | | $185.77 | 4625 RESOURCE DRIVE | | | CHATTANOOGA | TN | 37416 |
| ARAMARK | 03/27/08 | | | | $47.08 | 4625 RESOURCE DRIVE | | | CHATTANOOGA | TN | 37416 |
| **ARAMARK Total** | | | | | **$2,365.31** | | | | | | |
| ASSOCIATED SPRING | 03/07/08 | | | | $14,850.00 | BARNES GROUP. INC. | 434 WEST EDGERTON AVENUE | | MILWAUKEE | WI | 53207 |
| ASSOCIATED SPRING | 03/24/08 | | | | $170.69 | BARNES GROUP INC. | Dept CH 14115 | | Palatine | IL | 60055-4115 |
| **ASSOCIATED SPRING Total** | | | | | **$15,020.69** | | | | | | |
| ASTRODYNE CORPORATION | 02/26/08 | | | | $546.65 | 35 Hampden Road | | | Mansfield | MA | 02048 |
| **ASTRODYNE CORPORATION Total** | | | | | **$546.65** | | | | | | |
| AT&T    (ACCT: 330 305 1040) | 03/13/08 | | | | $827.95 | PO BOX 8100 | | | AURORA | IL | 60507-8100 |
| **AT&T    (ACCT: 330 305 1040) Total** | | | | | **$827.95** | | | | | | |
| AT&T    (ACCT: S66-3312-312) | 03/08/08 | | | | $539.94 | PO BOX 8102 | | | AURORA | IL | 60507-8102 |
| AT&T    (ACCT: S66-3312-312) | 03/31/08 | | | | $540.98 | PO BOX 8102 | | | AURORA | IL | 60507-8102 |
| **AT&T    (ACCT: S66-3312-312) Total** | | | | | **$1,080.92** | | | | | | |
| AT&T EASYLINK SERVICES | 03/31/08 | | | | $50.00 | CS DRAWER 100659 | | | ATLANTA | GA | 30384 |
| **AT&T EASYLINK SERVICES Total** | | | | | **$50.00** | | | | | | |
| ATI INDUSTRIAL AUTOMATION | 01/31/08 | | | | $1,350.57 | 1031 Goodworth Dr. | | | Apex | NC | 27539 |
| **ATI INDUSTRIAL AUTOMATION Total** | | | | | **$1,350.57** | | | | | | |
| ATLAS SYSTEMS GROUP | 02/27/08 | | | | $478.45 | PO Box 4050 | | | Cuyahoga Falla | OH | 44223-4050 |
| **ATLAS SYSTEMS GROUP Total** | | | | | **$478.45** | | | | | | |
| AUDIO VIDEO SUPPLY | 02/04/08 | | | | $3,142.11 | 4575 RUFFNER STREET | | | SAN DIEGO | CA | 92111 |
| AUDIO VIDEO SUPPLY | 02/13/08 | | | | $1,875.01 | 4575 RUFFNER STREET | | | SAN DIEGO | CA | 92111 |
| AUDIO VIDEO SUPPLY | 02/29/08 | | | | $123.61 | 4575 RUFFNER STREET | | | SAN DIEGO | CA | 92111 |
| **AUDIO VIDEO SUPPLY Total** | | | | | **$5,140.73** | | | | | | |
| B & R BUILDERS, INC. | 03/25/08 | | | | $855.00 | P.O. Box 543 | 675 SOUTH MAIN STREET | | ELLIJAY | GA | 30540 |
| B & R BUILDERS, INC. | 03/25/08 | | | | $3,450.00 | P.O. Box 543 | 675 SOUTH MAIN STREET | | ELLIJAY | GA | 30540 |
| B & R BUILDERS, INC. | 03/25/08 | | | | $2,982.00 | P.O. Box 543 | 675 SOUTH MAIN STREET | | ELLIJAY | GA | 30540 |
| **B & R BUILDERS, INC. Total** | | | | | **$7,287.00** | | | | | | |
| B&G SUPPLY CO., INC | 03/25/08 | | | | $257.90 | 595 Miami St. | | | Akron | OH | 44311 |
| **B&G SUPPLY CO., INC Total** | | | | | **$257.90** | | | | | | |
| B.R.B INTERNATIONAL B.V. | 01/08/08 | | | | $5,233.14 | BRANSKAMP 10 | | | ITTERVOORT | | 6014 |
| B.R.B INTERNATIONAL B.V. | 01/18/08 | | | | $5,233.14 | BRANSKAMP 10 | | | ITTERVOORT | | 6014 |
| B.R.B INTERNATIONAL B.V. | 01/30/08 | | | | $5,233.14 | BRANSKAMP 10 | | | ITTERVOORT | | 6014 |
| B.R.B INTERNATIONAL B.V. | 02/19/08 | | | | $5,233.14 | BRANSKAMP 10 | | | ITTERVOORT | | 6014 |
| B.R.B INTERNATIONAL B.V. | 03/11/08 | | | | $5,233.14 | BRANSKAMP 10 | | | ITTERVOORT | | 6014 |
| B.R.B INTERNATIONAL B.V. | 03/24/08 | | | | $5,233.14 | BRANSKAMP 10 | | | ITTERVOORT | | 6014 |
| B.R.B INTERNATIONAL B.V. | 03/31/08 | | | | $1,387.58 | BRANSKAMP 10 | | | ITTERVOORT | | 6014 |
| **B.R.B INTERNATIONAL B.V. Total** | | | | | **$32,786.42** | | | | | | |
| BANDY TRANSPORT COMPANY | 02/29/08 | | | | $100.00 | P.O. Box 298 | | | BLUE RIDGEG | GA | 30513 |

**Lexington Rubber Group, Inc.**

Trade Creditors

**Attachment F-1 to Schedule F of Lexington Rubber Group, Inc.**

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BANDY TRANSPORT COMPANY | 02/29/08 | | | | $100.00 | P.O. Box 298 | | | BLUE RIDGEG | GA | 30513 |
| BANDY TRANSPORT COMPANY | 02/29/08 | | | | $100.00 | P.O. Box 298 | | | BLUE RIDGEG | GA | 30513 |
| BANDY TRANSPORT COMPANY | 02/29/08 | | | | $115.00 | P.O. Box 298 | | | BLUE RIDGEG | GA | 30513 |
| BANDY TRANSPORT COMPANY | 02/29/08 | | | | $230.00 | P.O. Box 298 | | | BLUE RIDGEG | GA | 30513 |
| BANDY TRANSPORT COMPANY | 03/31/08 | | | | $115.00 | P.O. Box 298 | | | BLUE RIDGEG | GA | 30513 |
| BANDY TRANSPORT COMPANY | 03/31/08 | | | | $100.00 | P.O. Box 298 | | | BLUE RIDGEG | GA | 30513 |
| BANDY TRANSPORT COMPANY | 03/31/08 | | | | $230.00 | P.O. Box 298 | | | BLUE RIDGEG | GA | 30513 |
| BANDY TRANSPORT COMPANY | 03/31/08 | | | | $100.00 | P.O. Box 298 | | | BLUE RIDGEG | GA | 30513 |
| BANDY TRANSPORT COMPANY | 03/31/08 | | | | $100.00 | P.O. Box 298 | | | BLUE RIDGEG | GA | 30513 |
| **BANDY TRANSPORT COMPANY Total** | | | | | **$1,290.00** | | | | | | |
| BANNER | 02/15/08 | | | | $326.36 | PO Box 88485 | | | Chicago | IL | 60680 |
| BANNER | 02/15/08 | | | | $294.56 | PO Box 88485 | | | Chicago | IL | 60680 |
| **BANNER Total** | | | | | **$620.92** | | | | | | |
| BARCODE INTEGRATORS | 02/21/08 | | | | $239.00 | 2950 WESTWAY DR STE 107 | | | BRUNSWICK | OH | 44280 |
| **BARCODE INTEGRATORS Total** | | | | | **$239.00** | | | | | | |
| Bearing Distributors | 02/06/08 | | | | $94.85 | PO Box 887 | | | Columbia | SC | 29202 |
| Bearing Distributors | 02/07/08 | | | | $183.72 | PO Box 887 | | | Columbia | SC | 29202 |
| Bearing Distributors | 02/22/08 | | | | $96.51 | PO Box 887 | | | Columbia | SC | 29202 |
| Bearing Distributors | 02/22/08 | | | | $160.59 | PO Box 887 | | | Columbia | SC | 29202 |
| **Bearing Distributors Total** | | | | | **$535.67** | | | | | | |
| BEARING DISTRIBUTORS INC | 02/05/08 | | | | $913.44 | PO BOX 6128 | | | Cleveland | OH | 44101-1128 |
| **BEARING DISTRIBUTORS INC Total** | | | | | **$913.44** | | | | | | |
| BELMONT EQUIPMENT CO. | 01/16/08 | | | | $2,319.82 | 32055 Edward Ave. | | | Madison Heights | MI | 48071-1495 |
| BELMONT EQUIPMENT CO. | 02/18/08 | | | | $1,229.99 | 32055 Edward Ave. | | | Madison Heights | MI | 48071-1495 |
| BELMONT EQUIPMENT CO. | 02/20/08 | | | | $2,313.22 | 32055 Edward Ave. | | | Madison Heights | MI | 48071-1495 |
| BELMONT EQUIPMENT CO. | 03/19/08 | | | | $3,138.90 | 32055 Edward Ave. | | | Madison Heights | MI | 48071-1495 |
| BELMONT EQUIPMENT CO. | 03/31/08 | | | | $1,229.90 | 32055 Edward Ave. | | | Madison Heights | MI | 48071-1495 |
| **BELMONT EQUIPMENT CO. Total** | | | | | **$10,231.83** | | | | | | |
| Bertelkamp Automation, Inc. | 03/17/08 | | | | $37.64 | PO Box 11488 | | | Knoxville | TN | 37939-1488 |
| Bertelkamp Automation, Inc. | 03/26/08 | | | | $1,013.34 | PO Box 11488 | | | Knoxville | TN | 37939-1488 |
| Bertelkamp Automation, Inc. | 03/26/08 | | | | $107.26 | PO Box 11488 | | | Knoxville | TN | 37939-1488 |
| **Bertelkamp Automation, Inc. Total** | | | | | **$1,158.24** | | | | | | |
| BIBB CONTROL SYSTEMS | 02/08/08 | | | | $903.41 | PO BOX 277 | 2909 LANIER HEIGHTS ROAD | | MACON | GA | 31217 |
| **BIBB CONTROL SYSTEMS Total** | | | | | **$903.41** | | | | | | |
| BISHOP WISE CARVER CORP. | 03/01/08 | | | | $2,987.07 | 2104 MARTIN WAY | | | PITTSBURG | CA | 94565-5027 |
| **BISHOP WISE CARVER CORP. Total** | | | | | **$2,987.07** | | | | | | |
| BLACK BOX NETWORK | 02/25/08 | | | | $90.00 | SERVICES, INC. | GOVERNMENT SOLUTION | 1000 PARK DRIVE | LAWRENCE | PA | 15055-1015 |
| **BLACK BOX NETWORK Total** | | | | | **$90.00** | | | | | | |
| BLICK TOOL & DIE, INC. | 03/12/08 | | | | $4,995.00 | 117 E. Front St. | | | Dover | OH | 44622 |
| **BLICK TOOL & DIE, INC. Total** | | | | | **$4,995.00** | | | | | | |
| BOWEN & GROVES, INC. | 03/31/08 | | | | $22.52 | 1075 Yorba Place | Suite 205 | | Placentas | CA | 92870 |
| **BOWEN & GROVES, INC. Total** | | | | | **$22.52** | | | | | | |
| BP | 02/24/08 | | | | $361.41 | P.O. Box 70887 | | | Charlotte | NC | 28272-0887 |
| BP | 03/24/08 | | | | $35.91 | P.O. Box 70887 | | | Charlotte | NC | 28272-0887 |
| **BP Total** | | | | | **$397.32** | | | | | | |
| Brame Specialty Co. Inc. | 01/21/08 | | | | $33.67 | P. O. BOX 271 | | | DURHAM | NC | 27702 |
| Brame Specialty Co. Inc. | 01/25/08 | | | | $264.35 | P. O. BOX 271 | | | DURHAM | NC | 27702 |
| Brame Specialty Co. Inc. | 02/01/08 | | | | $192.23 | P. O. BOX 271 | | | DURHAM | NC | 27702 |
| Brame Specialty Co. Inc. | 02/07/08 | | | | $680.74 | P. O. BOX 271 | | | DURHAM | NC | 27702 |
| Brame Specialty Co. Inc. | 02/15/08 | | | | $86.07 | P. O. BOX 271 | | | DURHAM | NC | 27702 |
| Brame Specialty Co. Inc. | 02/25/08 | | | | $51.79 | P. O. BOX 271 | | | DURHAM | NC | 27702 |
| Brame Specialty Co. Inc. | 02/29/08 | | | | $234.33 | P. O. BOX 271 | | | DURHAM | NC | 27702 |
| Brame Specialty Co. Inc. | 03/04/08 | | | | $70.62 | P. O. BOX 271 | | | DURHAM | NC | 27702 |
| Brame Specialty Co. Inc. | 03/07/08 | | | | $1,100.42 | P. O. BOX 271 | | | DURHAM | NC | 27702 |
| Brame Specialty Co. Inc. | 03/26/08 | | | | $222.60 | P. O. BOX 271 | | | DURHAM | NC | 27702 |
| **Brame Specialty Co. Inc. Total** | | | | | **$2,936.82** | | | | | | |
| BRECHBUHLER SCALES, INC. | 03/04/08 | | | | $89.40 | 1424 SCALE ST. SW | | | CANTON | OH | 44706-3096 |
| BRECHBUHLER SCALES, INC. | 03/11/08 | | | | $312.15 | 1221 NORTH MERIDIAN ROAD | | | YOUNGSTOWN | OH | 44509 |
| **BRECHBUHLER SCALES, INC. Total** | | | | | **$401.55** | | | | | | |
| BRECKENRIDGE PAPER & PACKAGING, INC | 02/13/08 | | | | $319.06 | PO Box 901865 | | | Cleveland | OH | 44190-1865 |
| **BRECKENRIDGE PAPER & PACKAGING, INC Total** | | | | | **$319.06** | | | | | | |
| Brock Supply Company | 03/03/08 | | | | $40.45 | 865 West Church Street | | | Jasper | GA | 30143 |
| Brock Supply Company | 03/14/08 | | | | $30.76 | 865 West Church Street | | | Jasper | GA | 30143 |

**Lexington Rubber Group, Inc.**

Trade Creditors

**Attachment F-1 to Schedule F of Lexington Rubber Group, Inc.**

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Brock Supply Company | 03/14/08 | | | | $12.68 | 865 West Church Street | | | Jasper | GA | 30143 |
| Brock Supply Company | 03/19/08 | | | | $16.05 | 865 West Church Street | | | Jasper | GA | 30143 |
| **Brock Supply Company Total** | | | | | $99.94 | | | | | | |
| Bruce Air Filter Co | 02/26/08 | | | | $178.48 | 2619 West Blvd. | | | Charlotte | NC | 28208 |
| Bruce Air Filter Co | 03/26/08 | | | | $95.14 | 2619 West Blvd. | | | Charlotte | NC | 28208 |
| **Bruce Air Filter Co Total** | | | | | $273.62 | | | | | | |
| BRUSKE PRODUCTS | 02/05/08 | | | | $307.08 | PO BOX 669 | | | TINLEY PARK | IL | 60477-0669 |
| BRUSKE PRODUCTS | 03/26/08 | | | | $309.60 | PO BOX 669 | | | TINLEY PARK | IL | 60477-0669 |
| **BRUSKE PRODUCTS Total** | | | | | $616.68 | | | | | | |
| Bryant Supply | 01/15/08 | | | | $184.79 | P. O. Box 281002 | | | Atlanta | GA | 30384-1002 |
| Bryant Supply | 01/16/08 | | | | $214.67 | P. O. Box 281002 | | | Atlanta | GA | 30384-1002 |
| Bryant Supply | 01/31/08 | | | | $63.22 | P. O. Box 281002 | | | Atlanta | GA | 30384-1002 |
| Bryant Supply | 02/06/08 | | | | $112.24 | P. O. Box 281002 | | | Atlanta | GA | 30384-1002 |
| Bryant Supply | 02/22/08 | | | | $163.71 | P. O. Box 281002 | | | Atlanta | GA | 30384-1002 |
| Bryant Supply | 02/27/08 | | | | $805.50 | P. O. Box 281002 | | | Atlanta | GA | 30384-1002 |
| Bryant Supply | 02/29/08 | | | | $264.18 | P. O. Box 281002 | | | Atlanta | GA | 30384-1002 |
| Bryant Supply | 02/29/08 | | | | $289.82 | P. O. Box 281002 | | | Atlanta | GA | 30384-1002 |
| **Bryant Supply Total** | | | | | $2,098.13 | | | | | | |
| Burgess Pigment Company | 02/05/08 | | | | $6,240.00 | P. O. Box 349 | | | Sandersville | GA | 31082 |
| Burgess Pigment Company | 02/20/08 | | | | $6,640.00 | P. O. Box 349 | | | Sandersville | GA | 31082 |
| Burgess Pigment Company | 03/04/08 | | | | $6,640.00 | P. O. Box 349 | | | Sandersville | GA | 31082 |
| Burgess Pigment Company | 03/12/08 | | | | $6,640.00 | P. O. Box 349 | | | Sandersville | GA | 31082 |
| Burgess Pigment Company | 03/18/08 | | | | $6,640.00 | P. O. Box 349 | | | Sandersville | GA | 31082 |
| Burgess Pigment Company | 03/25/08 | | | | $6,640.00 | P. O. Box 349 | | | Sandersville | GA | 31082 |
| Burgess Pigment Company | 03/31/08 | | | | $6,640.00 | P. O. Box 349 | | | Sandersville | GA | 31082 |
| **Burgess Pigment Company Total** | | | | | $46,080.00 | | | | | | |
| BUSCH, INC. | 01/14/08 | | | | $6,597.11 | 516 FIKING DRIVE | | | VIRGINIA BEACH | VA | 23452-9981 |
| BUSCH, INC. | 02/18/08 | | | | $788.87 | 516 FIKING DRIVE | | | VIRGINIA BEACH | VA | 23452-9981 |
| **BUSCH, INC. Total** | | | | | $7,385.98 | | | | | | |
| C.S.C.Partnership | 02/29/08 | | | | $1,645.86 | PO Box 357 | | | Greentown | Ohio | 44630-0357 |
| C.S.C.Partnership | 03/31/08 | | | | $1,670.45 | PO Box 357 | | | Greentown | Ohio | 44630-0357 |
| **C.S.C.Partnership Total** | | | | | $3,316.31 | | | | | | |
| CanNet INTERNET SERVICES | 03/31/08 | | | | $739.88 | PO Box 36696 | | | Canton | OH | 44735-6696 |
| CanNet INTERNET SERVICES | 03/31/08 | | | | $739.88 | PO Box 36696 | | | Canton | OH | 44735-6696 |
| **CanNet INTERNET SERVICES Total** | | | | | $1,479.76 | | | | | | |
| Cannon Financial Svcs | 03/01/08 | | | | $855.81 | 158 Gaither Dr. Ste. 200 | Attn: Sharon Oliver | | Mt. Laurel | NJ | 8054 |
| **Cannon Financial Svcs Total** | | | | | $855.81 | | | | | | |
| CANTON ERECTORS INC | 12/17/07 | | | | $9,750.00 | 2009 Quimby Ave SW | | | Canton | OH | 44706 |
| CANTON ERECTORS INC | 12/20/07 | | | | $10,453.04 | 2009 Quimby Ave SW | | | Canton | OH | 44706 |
| CANTON ERECTORS INC | 12/31/07 | | | | $375.00 | 2009 QUIMBY AVE SW | | | CANTON | OH | 44706 |
| CANTON ERECTORS INC | 02/08/08 | | | | $806.31 | 2009 Quimby Ave SW | | | Canton | OH | 44706 |
| CANTON ERECTORS INC | 02/21/08 | | | | $11,863.85 | 2009 QUIMBY AVENUE S.W. | | | CANTON | OH | 44706 |
| CANTON ERECTORS INC | 02/27/08 | | | | $556.50 | 2009 Quimby Ave SW | | | Canton | OH | 44706 |
| CANTON ERECTORS INC | 03/10/08 | | | | $9,594.25 | 2009 QUIMBY AVENUE S.W. | | | CANTON | OH | 44706 |
| CANTON ERECTORS INC | 03/17/08 | | | | $375.00 | 2009 QUIMBY AVENUE S.W. | | | CANTON | OH | 44706 |
| CANTON ERECTORS INC | 03/27/08 | | | | $556.50 | 2009 Quimby Ave SW | | | Canton | OH | 44706 |
| CANTON ERECTORS INC | 03/31/08 | | | | $89.75 | 2009 Quimby Ave SW | | | Canton | OH | 44706 |
| **CANTON ERECTORS INC Total** | | | | | $44,420.20 | | | | | | |
| CARDINAL LABORATORIES LLC | 03/06/08 | | | | $642.00 | 2870 SALT SPRINGS RD | | | YOUNGSTOWN | OH | 44509 |
| **CARDINAL LABORATORIES LLC Total** | | | | | $642.00 | | | | | | |
| Cardinal Rubber & Seal Inc. | 02/22/08 | | | | $106.29 | 1545 Brownlee Ave SE | | | Roanoke | VA | 24014 |
| Cardinal Rubber & Seal Inc. | 02/22/08 | | | | $50.19 | 1545 Brownlee Ave SE | | | Roanoke | VA | 24014 |
| **Cardinal Rubber & Seal Inc. Total** | | | | | $156.48 | | | | | | |
| CARNES OFFICE SUPPLY INC | 02/21/08 | | | | $152.12 | 7193 Sunset Strip NW, Ste 200 | | | North Canton | OH | 44720-7080 |
| CARNES OFFICE SUPPLY INC | 03/06/08 | | | | $81.60 | 7193 Sunset Strip NW, Ste 200 | | | North Canton | OH | 44720-7080 |
| CARNES OFFICE SUPPLY INC | 03/11/08 | | | | $333.86 | 7193 Sunset Strip NW, Ste 200 | | | North Canton | OH | 44720-7080 |
| CARNES OFFICE SUPPLY INC | 03/25/08 | | | | $51.28 | 7193 Sunset Strip NW, Ste 200 | | | North Canton | OH | 44720-7080 |
| CARNES OFFICE SUPPLY INC | 03/27/08 | | | | $140.94 | 7193 Sunset Strip NW, Ste 200 | | | North Canton | OH | 44720-7080 |
| **CARNES OFFICE SUPPLY INC Total** | | | | | $759.80 | | | | | | |
| Carolina Brush | 01/15/08 | | | | $658.73 | PO BOX 2469 | | | GASTONIA | NC | 28053 |
| Carolina Brush | 02/05/08 | | | | $478.27 | PO BOX 2469 | | | GASTONIA | NC | 28053 |
| Carolina Brush | 02/05/08 | | | | $658.80 | PO BOX 2469 | | | GASTONIA | NC | 28053 |
| CAROLINA BRUSH | 02/27/08 | | | | $361.90 | MANUFACTURING COMPANY, INC. | 3093 NORTHWEST BOULEVARD | | GASTONIA | NC | 28052-2469 |

**Lexington Rubber Group, Inc.**

Trade Creditors

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carolina Brush | 02/29/08 | | | | $658.07 | PO BOX 2469 | | | GASTONIA | NC | 28053 |
| Carolina Brush | 02/29/08 | | | | $952.11 | PO BOX 2469 | | | GASTONIA | NC | 28053 |
| **Carolina Brush Total** | | | | | **$3,767.88** | | | | | | |
| CAROLINA ELECTRICAL SUPPLY | 01/11/08 | | | | $1,117.63 | ROCK HILL INDUSTRIAL PARK | 356 MT GALLANT RD | | ROCK HILL | SC | 29730 |
| CAROLINA ELECTRICAL SUPPLY | 01/14/08 | | | | $280.84 | ROCK HILL INDUSTRIAL PARK | 356 MT GALLANT RD | | ROCK HILL | SC | 29730 |
| CAROLINA ELECTRICAL SUPPLY | 01/18/08 | | | | $114.79 | ROCK HILL INDUSTRIAL PARK | 356 MT GALLANT RD | | ROCK HILL | SC | 29730 |
| CAROLINA ELECTRICAL SUPPLY | 01/25/08 | | | | $159.59 | ROCK HILL INDUSTRIAL PARK | 356 MT GALLANT RD | | ROCK HILL | SC | 29730 |
| CAROLINA ELECTRICAL SUPPLY | 02/01/08 | | | | $904.52 | ROCK HILL INDUSTRIAL PARK | 356 MT GALLANT RD | | ROCK HILL | SC | 29730 |
| CAROLINA ELECTRICAL SUPPLY | 02/06/08 | | | | $509.57 | ROCK HILL INDUSTRIAL PARK | 356 MT GALLANT RD | | ROCK HILL | SC | 29730 |
| CAROLINA ELECTRICAL SUPPLY | 02/07/08 | | | | $192.60 | ROCK HILL INDUSTRIAL PARK | 356 MT GALLANT RD | | ROCK HILL | SC | 29730 |
| CAROLINA ELECTRICAL SUPPLY | 02/12/08 | | | | $186.03 | ROCK HILL INDUSTRIAL PARK | 356 MT GALLANT RD | | ROCK HILL | SC | 29730 |
| CAROLINA ELECTRICAL SUPPLY | 02/14/08 | | | | $5.35 | ROCK HILL INDUSTRIAL PARK | 356 MT GALLANT RD | | ROCK HILL | SC | 29730 |
| CAROLINA ELECTRICAL SUPPLY | 02/22/08 | | | | $200.63 | ROCK HILL INDUSTRIAL PARK | 356 MT GALLANT RD | | ROCK HILL | SC | 29730 |
| CAROLINA ELECTRICAL SUPPLY | 02/25/08 | | | | $75.72 | ROCK HILL INDUSTRIAL PARK | 356 MT GALLANT RD | | ROCK HILL | SC | 29730 |
| CAROLINA ELECTRICAL SUPPLY | 02/28/08 | | | | $90.78 | ROCK HILL INDUSTRIAL PARK | 356 MT GALLANT RD | | ROCK HILL | SC | 29730 |
| CAROLINA ELECTRICAL SUPPLY | 03/17/08 | | | | $86.53 | ROCK HILL INDUSTRIAL PARK | 356 MT GALLANT RD | | ROCK HILL | SC | 29730 |
| CAROLINA ELECTRICAL SUPPLY | 03/20/08 | | | | $178.06 | ROCK HILL INDUSTRIAL PARK | 356 MT GALLANT RD | | ROCK HILL | SC | 29730 |
| CAROLINA ELECTRICAL SUPPLY | 03/26/08 | | | | $204.37 | ROCK HILL INDUSTRIAL PARK | 356 MT GALLANT RD | | ROCK HILL | SC | 29730 |
| **CAROLINA ELECTRICAL SUPPLY Total** | | | | | **$4,307.01** | | | | | | |
| CDW | 02/29/08 | | | | $2,859.35 | 200 NORTH MILWAUKEE AVENUE | | | VERNON HILLS | IL | 60061 |
| CDW | 03/12/08 | | | | $1,196.81 | 200 NORTH MILWAUKEE AVENUE | | | VERNON HILLS | IL | 60061 |
| CDW | 03/14/08 | | | | $17.57 | 200 NORTH MILWAUKEE AVENUE | | | VERNON HILLS | IL | 60061 |
| CDW | 03/31/08 | | | | $45.98 | 200 NORTH MILWAUKEE AVENUE | | | VERNON HILLS | IL | 60061 |
| **CDW Total** | | | | | **$4,119.71** | | | | | | |
| CENTENNIAL CARBIDE | 01/22/08 | | | | $1,236.25 | 7649 Old Central Ave. NE | Suite A | | Fridley | MN | 55432 |
| CENTENNIAL CARBIDE | 01/22/08 | | | | $984.00 | 7649 Old Central Ave. NE | Suite A | | Fridley | MN | 55432 |
| CENTENNIAL CARBIDE | 01/25/08 | | | | $624.95 | 7649 Old Central Ave. NE | Suite A | | Fridley | MN | 55432 |
| CENTENNIAL CARBIDE | 02/20/08 | | | | $3,520.70 | 7649 Old Central Ave. NE | Suite A | | Fridley | MN | 55432 |
| CENTENNIAL CARBIDE | 03/04/08 | | | | $568.30 | 7649 Old Central Ave. NE | Suite A | | Fridley | MN | 55432 |
| CENTENNIAL CARBIDE | 03/25/08 | | | | $1,195.25 | 7649 Old Central Ave. NE | Suite A | | Fridley | MN | 55432 |
| CENTENNIAL CARBIDE | 03/28/08 | | | | $480.77 | 7649 Old Central Ave. NE | Suite A | | Fridley | MN | 55432 |
| **CENTENNIAL CARBIDE Total** | | | | | **$8,610.22** | | | | | | |
| Certified Measurements | 01/14/08 | | | | $148.00 | 510 Houston Lake Blvd. | | | Centerville | GA | 31028 |
| Certified Measurements | 02/22/08 | | | | $94.00 | 510 Houston Lake Blvd. | | | Centerville | GA | 31028 |
| **Certified Measurements Total** | | | | | **$242.00** | | | | | | |
| CHANNEL PRIME ALLIANCE | 02/20/08 | | | | $43,244.00 | 800 CONNECTICUT AVENUE | | | NORWALK | CT | 06854-1631 |
| CHANNEL PRIME ALLIANCE | 03/20/08 | | | | $43,249.00 | 800 CONNECTICUT AVENUE | | | NORWALK | CT | 06854-1631 |
| **CHANNEL PRIME ALLIANCE Total** | | | | | **$86,493.00** | | | | | | |
| CHARDON RUBBER COMPANY | 01/11/08 | | | | ($1,167.60) | 373 WASHINGTON STREET | | | CHARDON | OH | 44024 |
| CHARDON RUBBER COMPANY | 01/21/08 | | | | $1,175.94 | 373 WASHINGTON STREET | | | CHARDON | OH | 44024 |
| **CHARDON RUBBER COMPANY Total** | | | | | **$8.34** | | | | | | |
| Charles River Labs, Inc. | 02/22/08 | | | | $505.00 | GPO Box 27812 | | | New York | NY | 10087-7812 |
| Charles River Labs, Inc. | 03/25/08 | | | | $326.00 | GPO Box 27812 | | | New York | NY | 10087-7812 |
| **Charles River Labs, Inc. Total** | | | | | **$831.00** | | | | | | |
| CHARMILLES TECHNOLOGIES | 02/14/08 | | | | $204.84 | AGIE CHARMILLES CORPORATION | PO Box 807 | | Mount Prospect | Il | 60056-0807 |
| CHARMILLES TECHNOLOGIES | 02/18/08 | | | | $456.00 | AGIE CHARMILLES CORPORATION | PO Box 807 | | Mount Prospect | Il | 60056-0807 |
| CHARMILLES TECHNOLOGIES | 02/18/08 | | | | $38.40 | AGIE CHARMILLES CORPORATION | PO Box 807 | | Mount Prospect | Il | 60056-0807 |
| CHARMILLES TECHNOLOGIES | 02/21/08 | | | | $335.00 | AGIE CHARMILLES CORPORATION | PO Box 807 | | Mount Prospect | Il | 60056-0807 |
| CHARMILLES TECHNOLOGIES | 02/27/08 | | | | $1,689.66 | AGIE CHARMILLES CORPORATION | PO Box 807 | | Mount Prospect | Il | 60056-0807 |
| CHARMILLES TECHNOLOGIES | 03/13/08 | | | | $202.13 | AGIE CHARMILLES CORPORATION | PO Box 807 | | Mount Prospect | Il | 60056-0807 |
| CHARMILLES TECHNOLOGIES | 03/24/08 | | | | $308.43 | AGIE CHARMILLES CORPORATION | PO Box 807 | | Mount Prospect | Il | 60056-0807 |
| CHARMILLES TECHNOLOGIES | 03/29/08 | | | | $214.04 | AGIE CHARMILLES CORPORATION | PO Box 807 | | Mount Prospect | Il | 60056-0807 |
| CHARMILLES TECHNOLOGIES | 03/31/08 | | | | $3,293.60 | AGIE CHARMILLES CORPORATION | PO Box 807 | | Mount Prospect | Il | 60056-0807 |
| **CHARMILLES TECHNOLOGIES Total** | | | | | **$6,742.10** | | | | | | |
| Chem Trend | 03/01/08 | | | | $153.07 | P. O Box 860 | | | Howell | MI | 48844-0860 |
| **Chem Trend Total** | | | | | **$153.07** | | | | | | |
| Chemetall Oakite Products | 01/16/08 | | | | $2,264.13 | 22040  Network Place | | | Chicago | IL | 60673-1220 |
| Chemetall Oakite Products | 02/01/08 | | | | $863.57 | 22040  Network Place | | | Chicago | IL | 60673-1220 |
| Chemetall Oakite Products | 02/29/08 | | | | $1,112.00 | 22040  Network Place | | | Chicago | IL | 60673-1220 |
| Chemetall Oakite Products | 03/06/08 | | | | $1,390.52 | 22040  Network Place | | | Chicago | IL | 60673-1220 |
| Chemetall Oakite Products | 03/26/08 | | | | $476.84 | 22040  Network Place | | | Chicago | IL | 60673-1220 |
| **Chemetall Oakite Products Total** | | | | | **$6,107.06** | | | | | | |
| Chemicals & Solvents, Inc. | 01/24/08 | | | | $846.89 | P. O. Box 13847 | | | Roanoke | VA | 24037 |

**Lexington Rubber Group, Inc.**

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chemicals & Solvents, Inc. | 02/15/08 | | | | $153.70 | P. O. Box 13847 | | | Roanoke | VA | 24037 |
| Chemicals & Solvents, Inc. | 03/06/08 | | | | $186.42 | P. O. Box 13847 | | | Roanoke | VA | 24037 |
| Chemicals & Solvents, Inc. | 03/06/08 | | | | $168.70 | P.O. BOX 13847 | | | ROANOKE | VA | 24037 |
| **Chemicals & Solvents, Inc. Total** | | | | | **$1,355.71** | | | | | | |
| CHEMSAFE | 01/17/08 | | | | $189.60 | 7777 First Place | | | Cleveland | OH | |
| **CHEMSAFE Total** | | | | | **$189.60** | | | | | | |
| CHINA AUTO GROUP | 02/12/08 | | | | $1,740.00 | S. KIRBY AND COMPANY, INC. | 17815 SKY PARK CIRCLE | SUITE D | IRVINE | CA | 92614 |
| CHINA AUTO GROUP | 02/12/08 | | | | $5,420.00 | S. KIRBY AND COMPANY, INC. | 17815 SKY PARK CIRCLE | SUITE D | IRVINE | CA | 92614 |
| CHINA AUTO GROUP | 03/17/08 | | | | $5,420.00 | S. KIRBY AND COMPANY, INC. | 17815 SKY PARK CIRCLE | SUITE D | IRVINE | CA | 92614 |
| CHINA AUTO GROUP | 03/17/08 | | | | $14,260.00 | S. KIRBY AND COMPANY, INC. | 17815 SKY PARK CIRCLE | SUITE D | IRVINE | CA | 92614 |
| CHINA AUTO GROUP | 03/17/08 | | | | $1,740.00 | S. KIRBY AND COMPANY, INC. | 17815 SKY PARK CIRCLE | SUITE D | IRVINE | CA | 92614 |
| CHINA AUTO GROUP | 03/17/08 | | | | $7,780.00 | S. KIRBY AND COMPANY, INC. | 17815 SKY PARK CIRCLE | SUITE D | IRVINE | CA | 92614 |
| CHINA AUTO GROUP | 03/24/08 | | | | $1,717.50 | S. KIRBY AND COMPANY, INC. | 17815 SKY PARK CIRCLE | SUITE D | IRVINE | CA | 92614 |
| CHINA AUTO GROUP | 03/31/08 | | | | $1,740.00 | S. KIRBY AND COMPANY, INC. | 17815 SKY PARK CIRCLE | SUITE D | IRVINE | CA | 92614 |
| **CHINA AUTO GROUP Total** | | | | | **$39,817.50** | | | | | | |
| Cintas Corp. #200 | 01/28/08 | | | | $560.27 | 6300 Harris Technology Blvd. | | | Charlotte | NC | 28269 |
| Cintas Corp. #200 | 02/01/08 | | | | $560.27 | 6300 Harris Technology Blvd. | | | Charlotte | NC | 28269 |
| Cintas Corp. #200 | 02/08/08 | | | | $561.87 | 6300 Harris Technology Blvd. | | | Charlotte | NC | 28269 |
| Cintas Corp. #200 | 02/15/08 | | | | $560.27 | 6300 Harris Technology Blvd. | | | Charlotte | NC | 28269 |
| Cintas Corp. #200 | 02/22/08 | | | | $561.34 | 6300 Harris Technology Blvd. | | | Charlotte | NC | 28269 |
| Cintas Corp. #200 | 02/29/08 | | | | $553.68 | 6300 Harris Technology Blvd. | | | Charlotte | NC | 28269 |
| Cintas Corp. #200 | 03/07/08 | | | | $555.29 | 6300 Harris Technology Blvd. | | | Charlotte | NC | 28269 |
| Cintas Corp. #200 | 03/14/08 | | | | $553.68 | 6300 Harris Technology Blvd. | | | Charlotte | NC | 28269 |
| Cintas Corp. #200 | 03/21/08 | | | | $553.68 | 6300 Harris Technology Blvd. | | | Charlotte | NC | 28269 |
| Cintas Corp. #200 | 03/28/08 | | | | $580.11 | 6300 Harris Technology Blvd. | | | Charlotte | NC | 28269 |
| **Cintas Corp. #200 Total** | | | | | **$5,600.46** | | | | | | |
| CINTAS CORPORATION | 02/07/08 | | | | $183.88 | P O BOX 727 | | | NORTH JACKSON | OH | 44451 |
| CINTAS CORPORATION | 03/06/08 | | | | $183.88 | P O BOX 727 | | | NORTH JACKSON | OH | 44451 |
| **CINTAS CORPORATION Total** | | | | | **$367.76** | | | | | | |
| Cintas Document Mgmt. | 01/31/08 | | | | $93.95 | P.O. Box 633842 | | | Cincinnati | OH | 45263-3842 |
| Cintas Document Mgmt. | 02/29/08 | | | | $54.95 | P.O. Box 633842 | | | Cincinnati | OH | 45263-3842 |
| Cintas Document Mgmt. | 03/31/08 | | | | $54.95 | P.O. Box 633842 | | | Cincinnati | OH | 45263-3842 |
| **Cintas Document Mgmt. Total** | | | | | **$203.85** | | | | | | |
| CINTAS FIRST AID & SAFETY | 02/04/08 | | | | $167.11 | P.O. Box 667548 | | | CHARLOTTE | NC | 28266 |
| CINTAS FIRST AID & SAFETY | 02/29/08 | | | | $189.00 | P.O. BOX 667548 | | | CHARLOTTE | NC | 28266 |
| **CINTAS FIRST AID & SAFETY Total** | | | | | **$356.11** | | | | | | |
| CITY OF JASPER (WATER) | 03/26/08 | | | | $855.92 | 200 BURNT MTN. ROAD | | | JASPER | GA | 30143 |
| CITY OF JASPER (WATER) | 03/26/08 | | | | $100.00 | 200 BURNT MTN. ROAD | | | JASPER | GA | 30143 |
| **CITY OF JASPER (WATER) Total** | | | | | **$955.92** | | | | | | |
| CITY OF NORTH CANTON | 02/12/08 | | | | $206.25 | Public Utilities:  Acct. # 19470*1 | 145 N. Main St. | | North Canton | OH | 44720 |
| **CITY OF NORTH CANTON Total** | | | | | **$206.25** | | | | | | |
| City of Rock Hill | 03/26/08 | | | | $24,443.91 | PO Box 11646 | | | Rock Hill | SC | 29731 |
| City of Rock Hill | 03/26/08 | | | | $2,141.01 | PO Box 11646 | | | Rock Hill | SC | 29731 |
| City of Rock Hill | 04/23/08 | | | | $14,480.36 | PO Box 11646 | | | Rock Hill | SC | 29731 |
| City of Rock Hill | 04/23/08 | | | | $1,012.87 | PO Box 11646 | | | Rock Hill | SC | 29731 |
| **City of Rock Hill Total** | | | | | **$42,078.15** | | | | | | |
| CITY PLUMBING & | 02/22/08 | | | | $55.49 | ELECTRIC SUPPLY COMPANY | B H LEE STREET | HIGHWAY 515 | JASPER | GA | 30143 |
| CITY PLUMBING & | 02/27/08 | | | | $7.51 | ELECTRIC SUPPLY COMPANY | B H LEE STREET | HIGHWAY 515 | JASPER | GA | 30143 |
| CITY PLUMBING & | 03/06/08 | | | | $902.25 | ELECTRIC SUPPLY COMPANY | B H LEE STREET | HIGHWAY 515 | JASPER | GA | 30143 |
| CITY PLUMBING & | 03/06/08 | | | | $173.76 | ELECTRIC SUPPLY COMPANY | B H LEE STREET | HIGHWAY 515 | JASPER | GA | 30143 |
| CITY PLUMBING & | 03/11/08 | | | | $491.64 | ELECTRIC SUPPLY COMPANY | B H LEE STREET | HIGHWAY 515 | JASPER | GA | 30143 |
| CITY PLUMBING & | 03/14/08 | | | | $45.37 | ELECTRIC SUPPLY COMPANY | B H LEE STREET | HIGHWAY 515 | JASPER | GA | 30143 |
| CITY PLUMBING & | 03/20/08 | | | | $8.60 | ELECTRIC SUPPLY COMPANY | B H LEE STREET | HIGHWAY 515 | JASPER | GA | 30143 |
| CITY PLUMBING & | 03/20/08 | | | | $66.38 | ELECTRIC SUPPLY COMPANY | B H LEE STREET | HIGHWAY 515 | JASPER | GA | 30143 |
| CITY PLUMBING & | 03/20/08 | | | | $39.18 | ELECTRIC SUPPLY COMPANY | B H LEE STREET | HIGHWAY 515 | JASPER | GA | 30143 |
| CITY PLUMBING & | 03/20/08 | | | | $34.29 | ELECTRIC SUPPLY COMPANY | B H LEE STREET | HIGHWAY 515 | JASPER | GA | 30143 |
| CITY PLUMBING & | 03/21/08 | | | | $9.15 | ELECTRIC SUPPLY COMPANY | B H LEE STREET | HIGHWAY 515 | JASPER | GA | 30143 |
| **CITY PLUMBING & Total** | | | | | **$1,833.62** | | | | | | |
| CLARK-McKIBBEN SAFETY | 01/31/08 | | | | $230.04 | PRODUCTS INC | 2001 HAMPTON ROAD | | ERIE | PA | 16502 |
| CLARK-McKIBBEN SAFETY | 02/15/08 | | | | $921.08 | PRODUCTS INC | 2001 HAMPTON ROAD | | ERIE | PA | 16502 |
| CLARK-McKIBBEN SAFETY | 03/06/08 | | | | $26.70 | PRODUCTS INC | 2001 HAMPTON ROAD | | ERIE | PA | 16502 |
| CLARK-McKIBBEN SAFETY | 03/12/08 | | | | $5.54 | PRODUCTS INC | 2001 HAMPTON ROAD | | ERIE | PA | 16502 |
| CLARK-McKIBBEN SAFETY | 03/24/08 | | | | $2,269.73 | PRODUCTS INC | 2001 HAMPTON ROAD | | ERIE | PA | 16502 |

**Lexington Rubber Group, Inc.**

Trade Creditors

Attachment F-1 to Schedule F of
**Lexington Rubber Group, Inc.**

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK-McKIBBEN SAFETY | 03/25/08 | | | | $373.43 | PRODUCTS INC | 2001 HAMPTON ROAD | | ERIE | PA | 16502 |
| CLARK-McKIBBEN SAFETY | 03/31/08 | | | | $140.97 | PRODUCTS INC | 2001 HAMPTON ROAD | | ERIE | PA | 16502 |
| **CLARK-McKIBBEN SAFETY Total** | | | | | $3,967.49 | | | | | | |
| Clover Tool Grinding Inc | 03/07/08 | | | | $51.75 | 2100 Hwy 55 West | | | Clover | SC | 29710 |
| **Clover Tool Grinding Inc Total** | | | | | $51.75 | | | | | | |
| Clover Wiping Cloth | 12/21/07 | | | | $385.20 | P. O. Box 364 | | | Lewisville | NC | 27023 |
| Clover Wiping Cloth | 02/12/08 | | | | $385.20 | P. O. Box 364 | | | Lewisville | NC | 27023 |
| **Clover Wiping Cloth Total** | | | | | $770.40 | | | | | | |
| CMI - Specialty Systems, LLC | 02/06/08 | | | | $1,961.70 | | P.O. Box 673409 | | Detroit | MI | 48267-3409 |
| **CMI - Specialty Systems, LLC Total** | | | | | $1,961.70 | | | | | | |
| Comporium Communications | 03/16/08 | | | | $1,167.91 | P O Box 1042 | | | Rock Hill | SC | 29731 |
| Comporium Communications | 03/16/08 | | | | $39.89 | P O Box 1042 | | | Rock Hill | SC | 29731 |
| **Comporium Communications Total** | | | | | $1,207.80 | | | | | | |
| COMPUTER INTEGRATED | 03/01/08 | | | | $264.29 | MANUFACTURING SYSTEM | CIMS | 2204 INDUSTRIAL SO | DALTON | GA | 30721 |
| **COMPUTER INTEGRATED Total** | | | | | $264.29 | | | | | | |
| CONNECTIONS USA, INC. | 02/01/08 | | | | $68.26 | 2288 MARIETTA HWY | SUITE 200 | | CANTON | GA | 30114-8385 |
| **CONNECTIONS USA, INC. Total** | | | | | $68.26 | | | | | | |
| CONTAINER SERVICE CORP. | 10/25/07 | | | | $1,533.00 | P.O. BOX 70 | 290 ROLINS INDUSTRIAL BLVD. | | RINGGOLD | GA | 30736-0070 |
| CONTAINER SERVICE CORP. | 11/02/07 | | | | $3,066.00 | P.O. BOX 70 | 290 ROLINS INDUSTRIAL BLVD. | | RINGGOLD | GA | 30736-0070 |
| CONTAINER SERVICE CORP. | 11/16/07 | | | | $1,022.00 | P.O. BOX 70 | 290 ROLINS INDUSTRIAL BLVD. | | RINGGOLD | GA | 30736-0070 |
| CONTAINER SERVICE CORP. | 11/22/07 | | | | $1,073.10 | P.O. BOX 70 | 290 ROLINS INDUSTRIAL BLVD. | | RINGGOLD | GA | 30736-0070 |
| **CONTAINER SERVICE CORP. Total** | | | | | $6,694.10 | | | | | | |
| Contec Inc | 01/28/08 | | | | $631.24 | PO Box 751010 | | | Charlotte | NC | 28275 |
| Contec Inc | 02/27/08 | | | | $946.86 | PO Box 751010 | | | Charlotte | NC | 28275 |
| **Contec Inc Total** | | | | | $1,578.10 | | | | | | |
| Continental Carbonics, Inc. | 02/12/08 | | | | $211.49 | Dept. 5105 | | | Carol Stream | IL | 60122-5105 |
| Continental Carbonics, Inc. | 02/22/08 | | | | $210.62 | Dept. 5105 | | | Carol Stream | IL | 60122-5105 |
| Continental Carbonics, Inc. | 02/26/08 | | | | $221.45 | Dept. 5105 | | | Carol Stream | IL | 60122-5105 |
| Continental Carbonics, Inc. | 03/04/08 | | | | $218.54 | Dept. 5105 | | | Carol Stream | IL | 60122-5105 |
| Continental Carbonics, Inc. | 03/11/08 | | | | $220.27 | Dept. 5105 | | | Carol Stream | IL | 60122-5105 |
| Continental Carbonics, Inc. | 03/18/08 | | | | $218.54 | Dept. 5105 | | | Carol Stream | IL | 60122-5105 |
| Continental Carbonics, Inc. | 03/26/08 | | | | $224.19 | Dept. 5105 | | | Carol Stream | IL | 60122-5105 |
| **Continental Carbonics, Inc. Total** | | | | | $1,525.10 | | | | | | |
| CONVEYER & CASTER | 01/30/08 | | | | $205.68 | EQUIPMENT FOR INDUSTRY | 3501 DETROIT AVE | | CLEVELAND | OH | 44113-2792 |
| CONVEYER & CASTER | 01/30/08 | | | | $41.44 | EQUIPMENT FOR INDUSTRY | 3501 DETROIT AVE | | CLEVELAND | OH | 44113-2792 |
| CONVEYER & CASTER | 02/04/08 | | | | $380.35 | EQUIPMENT FOR INDUSTRY | 3501 DETROIT AVE | | CLEVELAND | OH | 44113-2792 |
| CONVEYER & CASTER | 02/13/08 | | | | $139.77 | EQUIPMENT FOR INDUSTRY | 3501 DETROIT AVE | | CLEVELAND | OH | 44113-2792 |
| CONVEYER & CASTER | 02/14/08 | | | | $661.94 | EQUIPMENT FOR INDUSTRY | 3501 DETROIT AVE | | CLEVELAND | OH | 44113-2792 |
| CONVEYER & CASTER | 02/26/08 | | | | $189.93 | EQUIPMENT FOR INDUSTRY | 3501 DETROIT AVE | | CLEVELAND | OH | 44113-2792 |
| CONVEYER & CASTER | 03/13/08 | | | | $312.91 | EQUIPMENT FOR INDUSTRY | 3501 DETROIT AVE | | CLEVELAND | OH | 44113-2792 |
| CONVEYER & CASTER | 03/14/08 | | | | $260.71 | EQUIPMENT FOR INDUSTRY | 3501 DETROIT AVE | | CLEVELAND | OH | 44113-2792 |
| CONVEYER & CASTER | 03/25/08 | | | | $457.04 | EQUIPMENT FOR INDUSTRY | 3501 DETROIT AVE | | CLEVELAND | OH | 44113-2792 |
| **CONVEYER & CASTER Total** | | | | | $2,649.77 | | | | | | |
| CONVEYOR TECHNOLOGIES LTD | 01/22/08 | | | | $1,637.75 | 440 Milford Parkway | | | Milford | OH | 45150-9104 |
| **CONVEYOR TECHNOLOGIES LTD Total** | | | | | $1,637.75 | | | | | | |
| CRATERS AND FREIGHTERS CORP. | 03/26/08 | | | | $1,012.00 | 819 Pickens Industrial Dr. | Suite 1 | | MARIETTA | GA | 30062 |
| **CRATERS AND FREIGHTERS CORP. Total** | | | | | $1,012.00 | | | | | | |
| CRYSTAL CLEAN | 02/27/08 | | | | $141.31 | 601 Towpath Road, Suite 1 | | | Broadview Heights | OH | 44147 |
| CRYSTAL CLEAN | 03/25/08 | | | | $141.31 | 601 Towpath Road, Suite 1 | | | Broadview Heights | OH | 44147 |
| **CRYSTAL CLEAN Total** | | | | | $282.62 | | | | | | |
| CULLIGAN OF CANTON | 02/29/08 | | | | $57.16 | PO Box 2932 | | | Wichita | KS | 67201-2932 |
| CULLIGAN OF CANTON | 03/31/08 | | | | $59.22 | PO Box 2932 | | | Wichita | KS | 67201-2932 |
| CULLIGAN OF CANTON | 03/31/08 | | | | $59.28 | PO Box 2932 | | | Wichita | KS | 67201-2932 |
| **CULLIGAN OF CANTON Total** | | | | | $175.66 | | | | | | |
| CUNNINGHAM SUPPLY COMPANY | 01/25/08 | | | | $334.35 | 1512 Industrial Parkway | | | Akron | OH | 44310 |
| CUNNINGHAM SUPPLY COMPANY | 02/01/08 | | | | $142.36 | 1512 Industrial Parkway | | | Akron | OH | 44310 |
| CUNNINGHAM SUPPLY COMPANY | 02/04/08 | | | | $336.12 | 1512 Industrial Parkway | | | Akron | OH | 44310 |
| CUNNINGHAM SUPPLY COMPANY | 02/18/08 | | | | $33.56 | 1512 Industrial Parkway | | | Akron | OH | 44310 |
| CUNNINGHAM SUPPLY COMPANY | 02/25/08 | | | | $218.75 | 1512 Industrial Parkway | | | Akron | OH | 44310 |
| CUNNINGHAM SUPPLY COMPANY | 03/24/08 | | | | $338.15 | 1512 Industrial Parkway | | | Akron | OH | 44310 |
| CUNNINGHAM SUPPLY COMPANY | 03/24/08 | | | | $228.35 | 1512 Industrial Parkway | | | Akron | OH | 44310 |
| **CUNNINGHAM SUPPLY COMPANY Total** | | | | | $1,631.64 | | | | | | |
| CUTTING EDGE FLUIDS, INC. | 03/05/08 | | | | $536.25 | 777 Canterbury Road | | | Westlake | OH | 44145 |

| Lexington Rubber Group, Inc. | | | | | | | | | Attachment F-1 to Schedule F of Lexington Rubber Group, Inc. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
| CUTTING EDGE FLUIDS, INC. Total | | | | | $536.25 | | | | | | |
| DALTON BEARING SERVICE, INC. | 02/18/08 | | | | $399.09 | 494 RICHARDSON ROAD | | | CALHOUN | GA | 30701 |
| DALTON BEARING SERVICE, INC. | 02/26/08 | | | | $702.74 | 494 RICHARDSON ROAD | | | CALHOUN | GA | 30701 |
| DALTON BEARING SERVICE, INC. | 02/29/08 | | | | $1,133.00 | 494 RICHARDSON ROAD | | | CALHOUN | GA | 30701 |
| DALTON BEARING SERVICE, INC. | 03/17/08 | | | | $208.11 | 494 RICHARDSON ROAD | | | CALHOUN | GA | 30701 |
| DALTON BEARING SERVICE, INC. | 03/18/08 | | | | $1,123.42 | 494 RICHARDSON ROAD | | | CALHOUN | GA | 30701 |
| DALTON BEARING SERVICE, INC. | 03/31/08 | | | | $676.11 | 494 RICHARDSON ROAD | | | CALHOUN | GA | 30701 |
| DALTON BEARING SERVICE, INC. Total | | | | | $4,242.47 | | | | | | |
| DALTON BOX | 01/02/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 01/04/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 01/07/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 01/09/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 01/11/08 | | | | $1,710.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 01/14/08 | | | | $1,644.45 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 01/15/08 | | | | $3,135.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 01/17/08 | | | | $3,648.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 01/21/08 | | | | $1,710.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 01/23/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 01/25/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 01/28/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 02/04/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 02/08/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 02/11/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 02/13/08 | | | | $2,565.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 02/18/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 02/18/08 | | | | $444.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 02/20/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 02/22/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 02/24/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 02/27/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 02/27/08 | | | | $488.40 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 02/29/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 03/03/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 03/05/08 | | | | $1,516.20 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 03/07/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 03/10/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 03/12/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 03/14/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 03/17/08 | | | | $1,995.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 03/19/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 03/20/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 03/24/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 03/26/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 03/28/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX | 03/31/08 | | | | $1,425.00 | 612 EAST CALLAHAN ROAD | | | DALTON | GA | 30721 |
| DALTON BOX Total | | | | | $57,331.05 | | | | | | |
| DAMON INDUSTRIES, INC | 01/29/08 | | | | $339.53 | PO Box 2120 | | | Alliance | OH | 44601 |
| DAMON INDUSTRIES, INC | 02/18/08 | | | | $56.10 | PO Box 2120 | | | Alliance | OH | 44601 |
| DAMON INDUSTRIES, INC | 02/18/08 | | | | $308.64 | PO Box 2120 | | | Alliance | OH | 44601 |
| DAMON INDUSTRIES, INC | 03/17/08 | | | | $367.93 | PO Box 2120 | | | Alliance | OH | 44601 |
| DAMON INDUSTRIES, INC Total | | | | | $1,072.20 | | | | | | |
| DIAMOND METALS | 01/07/08 | | | | $648.16 | 4635 West 160th St | | | Cleveland | OH | 44135 |
| DIAMOND METALS | 01/17/08 | | | | $299.83 | 4635 West 160th St | | | Cleveland | OH | 44135 |
| DIAMOND METALS | 01/18/08 | | | | $504.90 | 4635 West 160th St | | | Cleveland | OH | 44135 |
| DIAMOND METALS | 01/23/08 | | | | $405.00 | 4635 West 160th St | | | Cleveland | OH | 44135 |
| DIAMOND METALS | 02/06/08 | | | | $504.90 | 4635 West 160th St | | | Cleveland | OH | 44135 |
| DIAMOND METALS | 03/05/08 | | | | $537.46 | 4635 West 160th St | | | Cleveland | OH | 44135 |
| DIAMOND METALS | 03/05/08 | | | | $111.60 | 4635 West 160th St | | | Cleveland | OH | 44135 |
| DIAMOND METALS | 03/06/08 | | | | $573.43 | 4635 W 106th St | | | Cleveland | OH | 44135 |
| DIAMOND METALS | 03/12/08 | | | | $157.43 | 4635 W 106th St | | | Cleveland | OH | 44135 |
| DIAMOND METALS | 03/12/08 | | | | $170.83 | 4635 West 160th St | | | Cleveland | OH | 44135 |
| DIAMOND METALS | 03/18/08 | | | | $391.78 | 4635 West 160th St | | | Cleveland | OH | 44135 |
| DIAMOND METALS | 03/24/08 | | | | $367.50 | 4635 West 160th St | | | Cleveland | OH | 44135 |

**Lexington Rubber Group, Inc.**

Trade Creditors

Attachment F-1 to Schedule F of
**Lexington Rubber Group, Inc.**

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DIAMOND METALS | 03/24/08 | | | | $179.20 | 4635 West 160th St | | | Cleveland | OH | 44135 |
| **DIAMOND METALS Total** | | | | | **$4,852.02** | | | | | | |
| DISH NETWORK (ACCT 8255707080201762) | 03/31/08 | | | | $35.86 | Dept 0063 | | | Palatine | IL | 60055-0063 |
| DISH NETWORK (ACCT 8255707080201762) | 03/31/08 | | | | $31.92 | Dept 0063 | | | Palatine | IL | 60055-0063 |
| **DISH NETWORK (ACCT 8255707080201762) Total** | | | | | **$67.78** | | | | | | |
| DISPERSION TECHNOLOGY | 01/16/08 | | | | $726.63 | 1885 Swarthmore Avenue | | | Lakewood | NJ | 8701 |
| DISPERSION TECHNOLOGY | 02/11/08 | | | | $341.48 | 1885 SWARTHMORE AVENUE | | | LAKEWOOD | NJ | 8701 |
| DISPERSION TECHNOLOGY | 02/11/08 | | | | $1,403.50 | 1885 SWARTHMORE AVENUE | | | LAKEWOOD | NJ | 8701 |
| DISPERSION TECHNOLOGY | 02/15/08 | | | | $7,795.50 | 1885 SWARTHMORE AVENUE | | | LAKEWOOD | NJ | 8701 |
| DISPERSION TECHNOLOGY | 02/15/08 | | | | $1,439.64 | 1885 SWARTHMORE AVENUE | | | LAKEWOOD | NJ | 8701 |
| DISPERSION TECHNOLOGY | 02/26/08 | | | | $263.95 | 1885 SWARTHMORE AVENUE | | | LAKEWOOD | NJ | 8701 |
| DISPERSION TECHNOLOGY | 03/10/08 | | | | $600.90 | 1885 SWARTHMORE AVENUE | | | LAKEWOOD | NJ | 8701 |
| DISPERSION TECHNOLOGY | 03/11/08 | | | | $1,403.50 | 1885 SWARTHMORE AVENUE | | | LAKEWOOD | NJ | 8701 |
| DISPERSION TECHNOLOGY | 03/13/08 | | | | $307.83 | 1885 SWARTHMORE AVENUE | | | LAKEWOOD | NJ | 8701 |
| DISPERSION TECHNOLOGY | 03/10/09 | | | | $950.00 | 1150 Avenida Acaso | | | Camarillo | CA | 93012 |
| **DISPERSION TECHNOLOGY Total** | | | | | **$15,232.93** | | | | | | |
| DIVISION 11 EQUIP. CO. | 03/17/08 | | | | $677.50 | P. O. BOX 240298 | | | CHARLOTTE | NC | 28224 |
| **DIVISION 11 EQUIP. CO. Total** | | | | | **$677.50** | | | | | | |
| DOMINION EAST OHIO | 02/26/08 | | | | $3,627.18 | PO BOX 26785 | | | Richmond | VA | 23261-6785 |
| DOMINION EAST OHIO | 03/24/08 | | | | $2,263.35 | PO BOX 26785 | | | RICHMOND | VA | 23261-6785 |
| DOMINION EAST OHIO | 03/25/08 | | | | $1,925.11 | PO BOX 26785 | | | Richmond | VA | 23261-6785 |
| **DOMINION EAST OHIO Total** | | | | | **$7,815.64** | | | | | | |
| DOW CORNING STI | 07/17/07 | | | | $440.14 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 08/06/07 | | | | $5,984.27 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 09/06/07 | | | | $5,436.24 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 10/05/07 | | | | $5,926.39 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 11/09/07 | | | | $5,418.95 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 12/12/07 | | | | $5,871.00 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 01/01/08 | | | | $384.29 | 111 S. PROCESS DR. E | | | KENDALVILLE | IN | 46755-3268 |
| DOW CORNING STI | 01/01/08 | | | | $145.34 | 111 S. PROCESS DR. E | | | KENDALVILLE | IN | 46755-3268 |
| DOW CORNING STI | 01/01/08 | | | | $397.07 | 111 S. PROCESS DR. E | | | KENDALVILLE | IN | 46755-3268 |
| DOW CORNING STI | 01/01/08 | | | | $317.33 | 111 S. PROCESS DR. E | | | KENDALVILLE | IN | 46755-3268 |
| DOW CORNING STI | 01/01/08 | | | | $838.06 | 111 S. PROCESS DR. E | | | KENDALVILLE | IN | 46755-3268 |
| DOW CORNING STI | 01/10/08 | | | | $5,346.34 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 01/10/08 | | | | $833.97 | 111 S. PROCESS DR. E | | | KENDALVILLE | IN | 46755-3268 |
| DOW CORNING STI | 02/06/08 | | | | $6,015.24 | 111 S. PROCESS DR. E | | | KENDALVILLE | IN | 46755-3268 |
| DOW CORNING STI | 02/07/08 | | | | $10,480.00 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 02/07/08 | | | | $15,100.82 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 02/07/08 | | | | $2,710.50 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 02/08/08 | | | | $3,923.38 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 02/08/08 | | | | $304.62 | 111 S. PROCESS DR. E | | | KENDALVILLE | IN | 46755-3268 |
| DOW CORNING STI | 02/11/08 | | | | $12,174.69 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 02/11/08 | | | | $11,700.00 | 111 S. PROCESS DR. E | | | KENDALVILLE | IN | 46755-3268 |
| DOW CORNING STI | 02/12/08 | | | | $2,780.00 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 02/14/08 | | | | $12,211.50 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 02/18/08 | | | | $786.60 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 02/18/08 | | | | $2,722.50 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 02/18/08 | | | | $8,756.00 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 02/18/08 | | | | $37,005.52 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 02/19/08 | | | | $5,490.50 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 02/19/08 | | | | $12,245.00 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 02/21/08 | | | | $2,780.00 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 02/21/08 | | | | $1,640.00 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 02/21/08 | | | | $11,089.25 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 02/25/08 | | | | $6,066.25 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 02/25/08 | | | | $24,085.00 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 02/25/08 | | | | $28,470.00 | | PO Box 905191 | | Charlotte | NC | 28290 |
| DOW CORNING STI | 02/26/08 | | | | $2,780.00 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 02/27/08 | | | | $2,919.00 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 02/28/08 | | | | $5,560.00 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 02/29/08 | | | | $2,710.50 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/03/08 | | | | $1,640.00 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/03/08 | | | | $36,335.52 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |

**Lexington Rubber Group, Inc.**

Trade Creditors

Attachment F-1 to Schedule F of
Lexington Rubber Group, Inc.

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOW CORNING STI | 03/03/08 | | | | $16,467.50 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/03/08 | | | | $2,780.00 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/03/08 | | | | $11,088.00 | 111 S. PROCESS DR. E | | | KENDALVILLE | IN | 46755-3268 |
| DOW CORNING STI | 03/03/08 | | | | $6,015.24 | 111 S. PROCESS DR. E | | | KENDALVILLE | IN | 46755-3268 |
| DOW CORNING STI | 03/04/08 | | | | $5,560.00 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/06/08 | | | | $10,951.00 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/06/08 | | | | $18,720.00 | 111 S. PROCESS DR. E | | | KENDALVILLE | IN | 46755-3268 |
| DOW CORNING STI | 03/10/08 | | | | $12,089.50 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/10/08 | | | | $7,353.00 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/11/08 | | | | $2,218.51 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/11/08 | | | | $21.60 | 111 S. PROCESS DR. E | | | KENDALVILLE | IN | 46755-3268 |
| DOW CORNING STI | 03/12/08 | | | | $5,276.00 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/13/08 | | | | $19,871.77 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/14/08 | | | | $5,276.00 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/19/08 | | | | $3,673.50 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/19/08 | | | | $6,526.50 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/19/08 | | | | $4,166.15 | 111 S. PROCESS DR. E | | | KENDALVILLE | IN | 46755-3268 |
| DOW CORNING STI | 03/20/08 | | | | $12,181.50 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/20/08 | | | | $5,699.00 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/25/08 | | | | $2,710.50 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/25/08 | | | | $3,139.50 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/25/08 | | | | $33,790.13 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/25/08 | | | | $4,950.00 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/28/08 | | | | $5,629.50 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/28/08 | | | | $3,673.50 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/28/08 | | | | $6,122.50 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/28/08 | | | | $21,890.00 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/31/08 | | | | $2,695.00 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/31/08 | | | | $1,640.00 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/31/08 | | | | $2,849.50 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/31/08 | | | | $6,737.98 | 111 SOUTH PROGRESS DRIVE | | | KENDALVILLE | IN | 46755 |
| DOW CORNING STI | 03/31/08 | | | | $397.24 | 112 S. PROCESS DR. E | | | KENDALVILLE | IN | 46755-3269 |
| DOW CORNING STI | 03/31/08 | | | | $249.99 | | PO Box 905191 | | Charlotte | NC | 28290 |
| DOW CORNING STI | 03/31/08 | | | | $258.60 | | PO Box 905191 | | Charlotte | NC | 28290 |
| DOW CORNING STI | 03/31/08 | | | | $847.44 | | PO Box 905191 | | Charlotte | NC | 28290 |
| DOW CORNING STI | 03/31/08 | | | | $254.54 | | PO Box 905191 | | Charlotte | NC | 28290 |
| DOW CORNING STI | 03/31/08 | | | | $525.50 | | PO Box 905191 | | Charlotte | NC | 28290 |
| DOW CORNING STI | 03/31/08 | | | | $236.71 | | PO Box 905191 | | Charlotte | NC | 28290 |
| **DOW CORNING STI Total** | | | | | **$568,192.68** | | | | | | |
| DT Colors | 03/06/08 | | | | $1,115.01 | 1885 Swarthmore Ave | P O Box 300 | | Lakewood | NJ | 8701 |
| **DT Colors Total** | | | | | **$1,115.01** | | | | | | |
| DUPLICATING PRODUCTS, INC. | 03/06/08 | | | | $142.00 | P.O. BOX 1548 | 2305 CENTENNIAL DRIVE | | GAINESVILLE | GA | 30503 |
| DUPLICATING PRODUCTS, INC. | 03/06/08 | | | | $373.34 | P.O. BOX 1548 | 2305 CENTENNIAL DRIVE | | GAINESVILLE | GA | 30503 |
| **DUPLICATING PRODUCTS, INC. Total** | | | | | **$515.34** | | | | | | |
| DYNAMIC METAL TREATING, INC. | 03/11/08 | | | | $95.00 | 7784 Ronda Drive | | | Canton Township | MI | 48187 |
| DYNAMIC METAL TREATING, INC. | 03/28/08 | | | | $95.00 | 7784 Ronda Drive | | | Canton Township | MI | 48187 |
| **DYNAMIC METAL TREATING, INC. Total** | | | | | **$190.00** | | | | | | |
| E&R INDUSTRIAL SALES | 01/26/08 | | | | $79.80 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |
| E&R INDUSTRIAL SALES | 01/30/08 | | | | $200.56 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |
| E&R INDUSTRIAL SALES | 02/04/08 | | | | $211.37 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |
| E&R INDUSTRIAL SALES | 02/08/08 | | | | $119.96 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |
| E&R INDUSTRIAL SALES | 02/13/08 | | | | $147.62 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |
| E&R INDUSTRIAL SALES | 02/15/08 | | | | $228.48 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |
| E&R INDUSTRIAL SALES | 02/18/08 | | | | $169.76 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |
| E&R INDUSTRIAL SALES | 02/21/08 | | | | $512.40 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |
| E&R INDUSTRIAL SALES | 02/25/08 | | | | $70.82 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |
| E&R INDUSTRIAL SALES | 02/25/08 | | | | $130.24 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |
| E&R INDUSTRIAL SALES | 02/28/08 | | | | $323.50 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |
| E&R INDUSTRIAL SALES | 02/28/08 | | | | $61.80 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |
| E&R INDUSTRIAL SALES | 02/28/08 | | | | $307.30 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |
| E&R INDUSTRIAL SALES | 02/29/08 | | | | $223.52 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |
| E&R INDUSTRIAL SALES | 03/03/08 | | | | $143.27 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |

**Lexington Rubber Group, Inc.**

Trade Creditors

Attachment F-1 to Schedule F of
**Lexington Rubber Group, Inc.**

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E&R INDUSTRIAL SALES | 03/04/08 | | | | $131.23 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |
| E&R INDUSTRIAL SALES | 03/11/08 | | | | $150.31 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |
| E&R INDUSTRIAL SALES | 03/11/08 | | | | $118.20 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |
| E&R INDUSTRIAL SALES | 03/14/08 | | | | $291.48 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |
| E&R INDUSTRIAL SALES | 03/17/08 | | | | $111.04 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |
| E&R INDUSTRIAL SALES | 03/17/08 | | | | $62.28 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |
| E&R INDUSTRIAL SALES | 03/18/08 | | | | $243.02 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |
| E&R INDUSTRIAL SALES | 03/24/08 | | | | $141.54 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |
| E&R INDUSTRIAL SALES | 03/27/08 | | | | $63.64 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |
| E&R INDUSTRIAL SALES | 03/27/08 | | | | $423.79 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |
| E&R INDUSTRIAL SALES | 03/28/08 | | | | $44.34 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |
| E&R INDUSTRIAL SALES | 03/28/08 | | | | $94.92 | DRAWER #5793 | PO BOX 79001 | | Detroit | MI | 48279-5793 |
| **E&R INDUSTRIAL SALES Total** | | | | | **$4,806.19** | | | | | | |
| E.I.C., INC. | 03/14/08 | | | | $2,120.00 | 1930 AIRPORT IND'L PK. DR. | SUITE H | | MARIETTA | GA | 30060 |
| **E.I.C., INC. Total** | | | | | **$2,120.00** | | | | | | |
| EASTERN MACHINERY MOVERS | 02/11/08 | | | | $3,500.00 | & ERECTORS.INC. | 1555 ROSWELL ROAD | P.O. BOX 645 | MARIETTA | GA | 30061 |
| **EASTERN MACHINERY MOVERS Total** | | | | | **$3,500.00** | | | | | | |
| ECOFLO HOLDING, INC. | 01/01/08 | | | | $811.53 | 300 SWEAT AVENUE | | | AMERICUS | GA | 31709 |
| ECOFLO HOLDING, INC. | 03/18/08 | | | | $624.25 | 300 SWEAT AVENUE | | | AMERICUS | GA | 31709 |
| **ECOFLO HOLDING, INC. Total** | | | | | **$1,435.78** | | | | | | |
| EIC, Inc. | 02/22/08 | | | | $1,202.50 | PO Box 348 | | | Acworth | GA | 30101 |
| **EIC, Inc. Total** | | | | | **$1,202.50** | | | | | | |
| EIT-IM | 02/12/08 | | | | $275.00 | 22815 Glenn Drive Suite 104 | | | Sterling | VA | 20164 |
| **EIT-IM Total** | | | | | **$275.00** | | | | | | |
| ELITE SOLUTIONS | 02/25/08 | | | | $4,538.24 | 200 CR 565 | P.O. BOX 496 | | RIPLEY | MS | 38663 |
| ELITE SOLUTIONS | 03/12/08 | | | | $18,326.91 | 200 CR 565 | P.O. BOX 496 | | RIPLEY | MS | 38663 |
| **ELITE SOLUTIONS Total** | | | | | **$22,865.15** | | | | | | |
| EMBARQ COMMUNICATIONS INC | 03/25/08 | | | | $667.64 | P O Box 96064 | | | Charlotte | NC | 28296-0064 |
| EMBARQ COMMUNICATIONS INC | 03/27/08 | | | | $109.74 | P O BOX 219100 | | | Kansas City | MO | 64121-9100 |
| **EMBARQ COMMUNICATIONS INC Total** | | | | | **$777.38** | | | | | | |
| Encore Systems | 01/18/08 | | | | $2,001.13 | 3593 Medina Rd Suite #129 | | | Medina | OH | 44256 |
| **Encore Systems Total** | | | | | **$2,001.13** | | | | | | |
| ENGEL CANADA INC | 06/06/07 | | | | $2,300.00 | 545 ELMIRA ROAD | | | GUELPH | ONT | N1K 1C2 |
| **ENGEL CANADA INC Total** | | | | | **$2,300.00** | | | | | | |
| ENGEL MACHINERY INC. | 01/23/08 | | | | $1,045.68 | SOUTHERN REG OFFICE | PO BOX 953 | | UNION | KY | 41091 |
| **ENGEL MACHINERY INC. Total** | | | | | **$1,045.68** | | | | | | |
| ETC COMMUNICATIONS, L.L.C. | 03/20/08 | | | | $1,010.47 | 224 DALTON STREET | P.O. BOX O | | ELLIJAY | GA | 30540 |
| ETC COMMUNICATIONS, L.L.C. | 03/20/08 | | | | $51.28 | 224 DALTON STREET | P.O. BOX O | | ELLIJAY | GA | 30540 |
| ETC COMMUNICATIONS, L.L.C. | 03/31/08 | | | | $1,000.00 | 224 DALTON STREET | P.O. BOX O | | ELLIJAY | GA | 30540 |
| ETC COMMUNICATIONS, L.L.C. | 03/31/08 | | | | $911.12 | 224 DALTON STREET | P.O. BOX O | | ELLIJAY | GA | 30540 |
| ETC COMMUNICATIONS, L.L.C. | 03/21/08 | | | | $35.37 | 224 DALTON STREET | P.O. BOX O | | ELLIJAY | GA | 30540 |
| **ETC COMMUNICATIONS, L.L.C. Total** | | | | | **$3,008.24** | | | | | | |
| EVONIK DEGUSSA CORPORATION | 02/12/08 | | | | $32,760.00 | 379 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 7054 |
| EVONIK DEGUSSA CORPORATION | 02/20/08 | | | | $1,066.49 | 379 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 7054 |
| EVONIK DEGUSSA CORPORATION | 02/22/08 | | | | $22,478.80 | 379 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 7054 |
| EVONIK DEGUSSA CORPORATION | 03/24/08 | | | | $9,000.00 | 379 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 7054 |
| EVONIK DEGUSSA CORPORATION | 03/24/08 | | | | $32,760.00 | 379 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 7054 |
| **EVONIK DEGUSSA CORPORATION Total** | | | | | **$98,065.29** | | | | | | |
| EXCEL POLYMERS, LLC | 03/10/08 | | | | $1,174.16 | 6521 DAVIS INDUST PARKWAY | | | SOLON | OH | 44139 |
| EXCEL POLYMERS, LLC | 03/21/08 | | | | ($33,258.25) | MSC-410693 | P. O. BOX 415000 | | NASHVILLE | TN | 37241-5000 |
| EXCEL POLYMERS, LLC | 03/27/08 | | | | $1,563.11 | MSC-410693 | P. O. BOX 415000 | | NASHVILLE | TN | 37241-5000 |
| EXCEL POLYMERS, LLC | 03/27/08 | | | | $30,635.26 | MSC-410693 | P. O. BOX 415000 | | NASHVILLE | TN | 37241-5000 |
| EXCEL POLYMERS, LLC | 03/28/08 | | | | $24,955.76 | MSC-410693 | P. O. BOX 415000 | | NASHVILLE | TN | 37241-5000 |
| EXCEL POLYMERS, LLC | 03/31/08 | | | | ($25,000.00) | MSC-410693 | P. O. BOX 415000 | | NASHVILLE | TN | 37241-5000 |
| **EXCEL POLYMERS, LLC Total** | | | | | **$70.04** | | | | | | |
| EZ-KOTE, INC. | 01/23/08 | | | | $1,444.50 | 224 BROWN INDUSTRIAL | PARKWAY | SUITE 104 | CANTON | GA | 30114 |
| EZ-KOTE, INC. | 02/12/08 | | | | $1,444.50 | 224 BROWN INDUSTRIAL | PARKWAY | SUITE 104 | CANTON | GA | 30114 |
| EZ-KOTE, INC. | 02/27/08 | | | | $1,444.50 | 224 BROWN INDUSTRIAL | PARKWAY | SUITE 104 | CANTON | GA | 30114 |
| EZ-KOTE, INC. | 03/11/08 | | | | $1,444.50 | 224 BROWN INDUSTRIAL | PARKWAY | SUITE 104 | CANTON | GA | 30114 |
| **EZ-KOTE, INC. Total** | | | | | **$5,778.00** | | | | | | |
| F D HURKA COMPANY INC | 02/01/08 | | | | $108.00 | P.O. Box 240695 | | | Charlotte | NC | 28224 |
| **F D HURKA COMPANY INC Total** | | | | | **$108.00** | | | | | | |
| FAST LANE ENTERPRISES, INC. | 02/14/08 | | | | $70.26 | 6006 HOLLOW DRIVE | | | WOODSTOCK | GA | 30189 |

**Lexington Rubber Group, Inc.**

**Attachment F-1 to Schedule F of Lexington Rubber Group, Inc.**

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAST LANE ENTERPRISES, INC. | 02/14/08 | | | | $133.28 | 6006 HOLLOW DRIVE | | | WOODSTOCK | GA | 30189 |
| FAST LANE ENTERPRISES, INC. | 02/14/08 | | | | $135.28 | 6006 HOLLOW DRIVE | | | WOODSTOCK | GA | 30189 |
| FAST LANE ENTERPRISES, INC. | 02/21/08 | | | | $402.93 | 6006 HOLLOW DRIVE | | | WOODSTOCK | GA | 30189 |
| FAST LANE ENTERPRISES, INC. | 02/25/08 | | | | $397.35 | 6006 HOLLOW DRIVE | | | WOODSTOCK | GA | 30189 |
| FAST LANE ENTERPRISES, INC. | 03/03/08 | | | | $1,632.94 | 6006 HOLLOW DRIVE | | | WOODSTOCK | GA | 30189 |
| FAST LANE ENTERPRISES, INC. | 03/03/08 | | | | $2,309.79 | 6006 HOLLOW DRIVE | | | WOODSTOCK | GA | 30189 |
| FAST LANE ENTERPRISES, INC. | 03/31/08 | | | | $559.23 | 6006 HOLLOW DRIVE | | | WOODSTOCK | GA | 30189 |
| FAST LANE ENTERPRISES, INC. | 03/31/08 | | | | $516.92 | 6006 HOLLOW DRIVE | | | WOODSTOCK | GA | 30189 |
| **FAST LANE ENTERPRISES, INC. Total** | | | | | **$6,157.98** | | | | | | |
| Ferguson Enterprises-#34 | 02/29/08 | | | | $38.15 | PO BOX 100286 | | | ATLANTA | GA | 30384-0286 |
| Ferguson Enterprises-#34 | 03/28/08 | | | | $9.75 | PO BOX 100286 | | | ATLANTA | GA | 30384-0286 |
| **Ferguson Enterprises-#34 Total** | | | | | **$47.90** | | | | | | |
| FILTRATION | 02/24/08 | | | | $82.19 | 4000 PLEASANTDALE ROAD | SUITE C | | ATLANTA | GA | 30340 |
| **FILTRATION Total** | | | | | **$82.19** | | | | | | |
| FINE MECHANICAL | 03/14/08 | | | | $75.00 | 3633 Progress St. NE | | | Canton | OH | 44705 |
| FINE MECHANICAL | 03/17/08 | | | | $150.00 | 3633 Progress St. NE | | | Canton | OH | 44705 |
| FINE MECHANICAL | 03/20/08 | | | | $150.00 | 3633 Progress St. NE | | | Canton | OH | 44705 |
| **FINE MECHANICAL Total** | | | | | **$375.00** | | | | | | |
| FIRE FOE CORPORATION | 03/11/08 | | | | $1,340.50 | 999 TRUMBULL AVENUE | | | GIRARD | OH | 44420 |
| **FIRE FOE CORPORATION Total** | | | | | **$1,340.50** | | | | | | |
| FLAG STORE | 02/25/08 | | | | $81.69 | 10739 KINSMAN ROAD | P.O. BOX 157 | | NEWBURY | OH | 44065 |
| **FLAG STORE Total** | | | | | **$81.69** | | | | | | |
| FLAGSOURCE SOUTHEAST, INC. | 11/01/07 | | | | $489.00 | 1956 LOWER ROSWELL RD | SUITE B | | MARIETTA | GA | 30068 |
| **FLAGSOURCE SOUTHEAST, INC. Total** | | | | | **$489.00** | | | | | | |
| Flow Polymers, Inc. | 01/30/08 | | | | $6,632.00 | P. O. Box 714185 | | | Columbus | OH | 43271 |
| Flow Polymers, Inc. | 02/19/08 | | | | ($2,344.74) | P. O. Box 714185 | | | Columbus | OH | 43271 |
| Flow Polymers, Inc. | 03/04/08 | | | | $7,161.00 | P. O. Box 714185 | | | Columbus | OH | 43271 |
| Flow Polymers, Inc. | 03/17/08 | | | | ($2,543.40) | P. O. Box 714185 | | | Columbus | OH | 43271 |
| **Flow Polymers, Inc. Total** | | | | | **$8,904.86** | | | | | | |
| FLUID COMPONENTS, INC. | 02/29/08 | | | | $737.66 | 5990 UNITY DRIVE | SUITE G | | NORCROSS | GA | 30071 |
| **FLUID COMPONENTS, INC. Total** | | | | | **$737.66** | | | | | | |
| FLUID POWER SOUTH, INC. | 01/16/08 | | | | $155.00 | 2909 LANGFORD ROAD | BUILDING A-800 | | NORCROSS | GA | 30071 |
| FLUID POWER SOUTH, INC. | 01/28/08 | | | | $620.00 | 2909 LANGFORD ROAD | BUILDING A-800 | | NORCROSS | GA | 30071 |
| FLUID POWER SOUTH, INC. | 01/28/08 | | | | $574.96 | 2909 LANGFORD ROAD | BUILDING A-800 | | NORCROSS | GA | 30071 |
| FLUID POWER SOUTH, INC. | 02/22/08 | | | | $70.96 | 2909 LANGFORD ROAD | BUILDING A-800 | | NORCROSS | GA | 30071 |
| FLUID POWER SOUTH, INC. | 02/22/08 | | | | $336.43 | 2909 LANGFORD ROAD | BUILDING A-800 | | NORCROSS | GA | 30071 |
| FLUID POWER SOUTH, INC. | 03/07/08 | | | | $155.00 | 2909 LANGFORD ROAD | BUILDING A-800 | | NORCROSS | GA | 30071 |
| FLUID POWER SOUTH, INC. | 03/07/08 | | | | $176.10 | 2909 LANGFORD ROAD | BUILDING A-800 | | NORCROSS | GA | 30071 |
| FLUID POWER SOUTH, INC. | 03/07/08 | | | | $527.92 | 2909 LANGFORD ROAD | BUILDING A-800 | | NORCROSS | GA | 30071 |
| FLUID POWER SOUTH, INC. | 03/14/08 | | | | $1,036.55 | 2909 LANGFORD ROAD | BUILDING A-800 | | NORCROSS | GA | 30071 |
| FLUID POWER SOUTH, INC. | 03/17/08 | | | | $322.88 | 2909 LANGFORD ROAD | BUILDING A-800 | | NORCROSS | GA | 30071 |
| FLUID POWER SOUTH, INC. | 03/20/08 | | | | $384.03 | 2909 LANGFORD ROAD | BUILDING A-800 | | NORCROSS | GA | 30071 |
| FLUID POWER SOUTH, INC. | 03/20/08 | | | | $620.00 | 2909 LANGFORD ROAD | BUILDING A-800 | | NORCROSS | GA | 30071 |
| **FLUID POWER SOUTH, INC. Total** | | | | | **$4,979.83** | | | | | | |
| Fluke Corporation | 02/25/08 | | | | $110.00 | 7272 Collection Center Drive | | | Chicago | IL | 60693 |
| Fluke Corporation | 03/17/08 | | | | $160.00 | 7272 Collection Center Drive | | | Chicago | IL | 60693 |
| **Fluke Corporation Total** | | | | | **$270.00** | | | | | | |
| Forklifts Unlimited | 01/24/08 | | | | $4,118.25 | PO Box 947 | | | York | SC | 29745-0947 |
| Forklifts Unlimited | 01/25/08 | | | | $73.05 | PO Box 947 | | | York | SC | 29745-0947 |
| Forklifts Unlimited | 02/22/08 | | | | $165.61 | PO Box 947 | | | York | SC | 29745-0947 |
| Forklifts Unlimited | 03/25/08 | | | | $432.51 | PO Box 947 | | | York | SC | 29745-0947 |
| **Forklifts Unlimited Total** | | | | | **$4,789.42** | | | | | | |
| Fox Laminating Co., Inc | 03/06/08 | | | | $38.00 | 84 Custer ST. | | | West Hartford | CT | 06110-1955 |
| **Fox Laminating Co., Inc Total** | | | | | **$38.00** | | | | | | |
| Franklynn Industries Inc, | 02/26/08 | | | | $385.00 | 39364 Treasury Center | | | Chicago | IL | 60694-9300 |
| Franklynn Industries Inc, | 03/10/08 | | | | $2,750.00 | 39364 Treasury Center | | | Chicago | IL | 60694-9300 |
| Franklynn Industries Inc, | 03/24/08 | | | | $2,211.00 | 39364 Treasury Center | | | Chicago | IL | 60694-9300 |
| Franklynn Industries Inc, | 03/31/08 | | | | $385.00 | 39364 Treasury Center | | | Chicago | IL | 60694-9300 |
| **Franklynn Industries Inc, Total** | | | | | **$5,731.00** | | | | | | |
| Freeman Gas | 03/07/08 | | | | $113.14 | Po Box 4366 | | | Spartanburg | SC | 29305 |
| **Freeman Gas Total** | | | | | **$113.14** | | | | | | |
| Frham Safety | 01/31/08 | | | | $145.93 | P O Box 36098 | | | Rock Hill | SC | 29732-6098 |
| Frham Safety | 02/06/08 | | | | $537.68 | P O Box 36098 | | | Rock Hill | SC | 29732-6098 |

**Lexington Rubber Group, Inc.**

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Frham Safety | 02/08/08 | | | | $145.93 | P O Box 36098 | | | Rock Hill | SC | 29732-6098 |
| Frham Safety | 02/14/08 | | | | $145.93 | P O Box 36098 | | | Rock Hill | SC | 29732-6098 |
| Frham Safety | 02/21/08 | | | | $146.08 | P O Box 36098 | | | Rock Hill | SC | 29732-6098 |
| Frham Safety | 02/29/08 | | | | $146.23 | P O Box 36098 | | | Rock Hill | SC | 29732-6098 |
| Frham Safety | 03/07/08 | | | | $145.91 | P O Box 36098 | | | Rock Hill | SC | 29732-6098 |
| Frham Safety | 03/14/08 | | | | $146.21 | P O Box 36098 | | | Rock Hill | SC | 29732-6098 |
| Frham Safety | 03/21/08 | | | | $146.74 | P O Box 36098 | | | Rock Hill | SC | 29732-6098 |
| Frham Safety | 03/31/08 | | | | $146.21 | P O Box 36098 | | | Rock Hill | SC | 29732-6098 |
| **Frham Safety Total** | | | | | **$1,852.85** | | | | | | |
| FRI ROOFING, INC. | 02/25/08 | | | | $779.00 | PO Box 274 | | | Louisville | OH | 444641 |
| FRI ROOFING, INC. | 03/07/08 | | | | $586.40 | PO Box 274 | | | Louisville | OH | 444641 |
| FRI ROOFING, INC. | 03/19/08 | | | | $551.90 | PO Box 274 | | | Louisville | OH | 444641 |
| **FRI ROOFING, INC. Total** | | | | | **$1,917.30** | | | | | | |
| G. NEIL COMPANIES | 03/01/08 | | | | $143.31 | PO BOX 450939 | 720 INTERNATIONAL PKWY. | | SUNRISE | FL | 33345-0939 |
| **G. NEIL COMPANIES Total** | | | | | **$143.31** | | | | | | |
| GAYSON SDI | 02/05/08 | | | | $290.36 | 30 SECOND STREET, S.W. | | | BARBERTON | OH | 44203 |
| GAYSON SDI | 02/05/08 | | | | $1,457.56 | 30 SECOND STREET, S.W. | | | BARBERTON | OH | 44203 |
| GAYSON SDI | 02/12/08 | | | | $3,040.80 | 30 SECOND ST. S.W. | | | BARBERTON | OH | 44203 |
| GAYSON SDI | 02/29/08 | | | | $2,547.01 | 30 SECOND STREET, S.W. | | | BARBERTON | OH | 44203 |
| GAYSON SDI | 03/04/08 | | | | $344.35 | 30 SECOND STREET, S.W. | | | BARBERTON | OH | 44203 |
| GAYSON SDI | 03/10/08 | | | | $4,444.89 | 30 SECOND STREET, S.W. | | | BARBERTON | OH | 44203 |
| GAYSON SDI | 03/19/08 | | | | $2,411.50 | 30 SECOND STREET, S.W. | | | BARBERTON | OH | 44203 |
| GAYSON SDI | 03/25/08 | | | | $2,404.50 | 30 SECOND STREET, S.W. | | | BARBERTON | OH | 44203 |
| GAYSON SDI | 03/31/08 | | | | $2,498.97 | 30 SECOND STREET, S.W. | | | BARBERTON | OH | 44203 |
| **GAYSON SDI Total** | | | | | **$19,439.94** | | | | | | |
| GEHM & SONS LTD | 02/26/08 | | | | $188.20 | 825 S. ARLINGTON ST. | | | AKRON | OH | 44306 |
| GEHM & SONS LTD | 03/25/08 | | | | $188.20 | 825 S. ARLINGTON ST. | | | AKRON | OH | 44306 |
| **GEHM & SONS LTD Total** | | | | | **$376.40** | | | | | | |
| GENERAL CABLE | 03/10/08 | | | | $7,200.00 | 3101 PLEASANT VALLEY | BOULEVARD | | ALTOONA | PA | 16003 |
| **GENERAL CABLE Total** | | | | | **$7,200.00** | | | | | | |
| GENERAL WELDING SUPPLY CO. | 01/18/08 | | | | $148.95 | 2120 PROGRESS STREET | | | DOVER | OH | 44622 |
| GENERAL WELDING SUPPLY CO. | 01/18/08 | | | | $116.00 | 2120 PROGRESS STREET | | | DOVER | OH | 44622 |
| GENERAL WELDING SUPPLY CO. | 01/31/08 | | | | $51.64 | 2120 PROGRESS STREET | | | DOVER | OH | 44622 |
| GENERAL WELDING SUPPLY CO. | 02/08/08 | | | | $42.25 | 2120 PROGRESS STREET | | | DOVER | OH | 44622 |
| GENERAL WELDING SUPPLY CO. | 02/19/08 | | | | $51.39 | 2120 PROGRESS STREET | | | DOVER | OH | 44622 |
| GENERAL WELDING SUPPLY CO. | 02/22/08 | | | | $132.53 | 2120 PROGRESS STREET | | | DOVER | OH | 44622 |
| GENERAL WELDING SUPPLY CO. | 02/27/08 | | | | $167.01 | 2120 PROGRESS STREET | | | DOVER | OH | 44622 |
| GENERAL WELDING SUPPLY CO. | 02/29/08 | | | | $45.72 | 2120 PROGRESS STREET | | | DOVER | OH | 44622 |
| GENERAL WELDING SUPPLY CO. | 03/04/08 | | | | $72.00 | 2120 PROGRESS STREET | | | DOVER | OH | 44622 |
| GENERAL WELDING SUPPLY CO. | 03/07/08 | | | | $62.69 | 2120 PROGRESS STREET | | | DOVER | OH | 44622 |
| GENERAL WELDING SUPPLY CO. | 03/17/08 | | | | $30.56 | 2120 PROGRESS STREET | | | DOVER | OH | 44622 |
| GENERAL WELDING SUPPLY CO. | 03/17/08 | | | | $53.03 | 2120 PROGRESS STREET | | | DOVER | OH | 44622 |
| GENERAL WELDING SUPPLY CO. | 03/17/08 | | | | $116.70 | 2120 PROGRESS STREET | | | DOVER | OH | 44622 |
| GENERAL WELDING SUPPLY CO. | 03/28/08 | | | | $130.03 | 2120 PROGRESS STREET | | | DOVER | OH | 44622 |
| GENERAL WELDING SUPPLY CO. | 03/31/08 | | | | $47.42 | 2120 PROGRESS STREET | | | DOVER | OH | 44622 |
| **GENERAL WELDING SUPPLY CO. Total** | | | | | **$1,267.92** | | | | | | |
| Georgia Automation, Inc. | 02/20/08 | | | | $92.11 | 440 Gees Mill Business Court | | | Conyers | GA | 30013 |
| **Georgia Automation, Inc. Total** | | | | | **$92.11** | | | | | | |
| GEORGIA MOUNTAIN WATER | 03/04/08 | | | | $90.95 | P.O. BOX 1839 | | | BLUE RIDGE | GA | 30513 |
| GEORGIA MOUNTAIN WATER | 03/04/08 | | | | $34.10 | P.O. BOX 1839 | | | BLUE RIDGE | GA | 30513 |
| GEORGIA MOUNTAIN WATER | 03/27/08 | | | | $110.76 | P.O. BOX 1839 | | | BLUE RIDGE | GA | 30513 |
| **GEORGIA MOUNTAIN WATER Total** | | | | | **$235.81** | | | | | | |
| GEORGIA NATURAL GAS | 02/26/08 | | | | $6,119.71 | P.O. BOX 659411 | | | SAN ANTONIO | TX | 78265-9411 |
| GEORGIA NATURAL GAS | 03/31/08 | | | | $5,036.89 | P.O. BOX 659411 | | | SAN ANTONIO | TX | 78265-9411 |
| **GEORGIA NATURAL GAS Total** | | | | | **$11,156.60** | | | | | | |
| GEORGIA POWER COMPANY | 03/25/08 | | | | $1,800.33 | 96 ANNEX ROAD | | | ATLANTA | GA | 30396 |
| GEORGIA POWER COMPANY | 03/27/08 | | | | $102.72 | 96 ANNEX ROAD | | | ATLANTA | GA | 30396 |
| GEORGIA POWER COMPANY | 03/27/08 | | | | $15.45 | 96 ANNEX ROAD | | | ATLANTA | GA | 30396 |
| GEORGIA POWER COMPANY | 03/27/08 | | | | $332.77 | 96 ANNEX ROAD | | | ATLANTA | GA | 30396 |
| GEORGIA POWER COMPANY | 03/31/08 | | | | $67,614.59 | 96 ANNEX ROAD | | | ATLANTA | GA | 30396 |
| **GEORGIA POWER COMPANY Total** | | | | | **$69,865.86** | | | | | | |
| GEXPRO | 01/23/08 | | | | $136.72 | PO Box 100275 | | | Atlanta | GA | 30384 |
| **GEXPRO Total** | | | | | **$136.72** | | | | | | |

**Lexington Rubber Group, Inc.**

Trade Creditors

Attachment F-1 to Schedule F of
Lexington Rubber Group, Inc.

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GLOBAL INDUSTRIAL EQUIPMENT | 03/20/08 | | | | $1,029.68 | P. O. Box 100090 | | | BUFORD | GA | 30515 |
| **GLOBAL INDUSTRIAL EQUIPMENT Total** | | | | | $1,029.68 | | | | | | |
| Gold Key Processing, Ltd. | 01/11/08 | | | | $4,398.75 | 14910 Madison Road | | | Middlefield | OH | 44062 |
| Gold Key Processing, Ltd. | 01/17/08 | | | | $8,022.25 | 14910 Madison Road | | | Middlefield | OH | 44062 |
| Gold Key Processing, Ltd. | 01/17/08 | | | | $4,410.25 | 14910 Madison Road | | | Middlefield | OH | 44062 |
| Gold Key Processing, Ltd. | 01/24/08 | | | | $4,276.03 | 14910 Madison Road | | | Middlefield | OH | 44062 |
| Gold Key Processing, Ltd. | 01/24/08 | | | | $4,413.41 | 14910 Madison Road | | | Middlefield | OH | 44062 |
| Gold Key Processing, Ltd. | 01/31/08 | | | | $4,272.19 | 14910 Madison Road | | | Middlefield | OH | 44062 |
| Gold Key Processing, Ltd. | 01/31/08 | | | | $8,088.88 | 14910 Madison Road | | | Middlefield | OH | 44062 |
| Gold Key Processing, Ltd. | 02/05/08 | | | | ($4,413.41) | 14910 Madison Road | | | Middlefield | OH | 44062 |
| Gold Key Processing, Ltd. | 02/05/08 | | | | ($4,391.39) | 14910 Madison Road | | | Middlefield | OH | 44062 |
| Gold Key Processing, Ltd. | 02/05/08 | | | | ($4,413.41) | 14910 Madison Road | | | Middlefield | OH | 44062 |
| Gold Key Processing, Ltd. | 02/14/08 | | | | $8,088.88 | 14910 Madison Road | | | Middlefield | OH | 44062 |
| Gold Key Processing, Ltd. | 02/14/08 | | | | $4,336.36 | 14910 Madison Road | | | Middlefield | OH | 44062 |
| Gold Key Processing, Ltd. | 03/06/08 | | | | $4,322.05 | 14910 Madison Road | | | Middlefield | OH | 44062 |
| Gold Key Processing, Ltd. | 03/13/08 | | | | $4,283.70 | 14910 Madison Road | | | Middlefield | OH | 44062 |
| Gold Key Processing, Ltd. | 03/14/08 | | | | $5,756.83 | 14910 Madison Road | | | Middlefield | OH | 44062 |
| **Gold Key Processing, Ltd. Total** | | | | | $51,451.37 | | | | | | |
| GOLDSMITH & EGGLETON, INC | 03/25/08 | | | | $7,500.71 | 300 FIRST ST | | | WADSWORTH | OH | 44281 |
| **GOLDSMITH & EGGLETON, INC Total** | | | | | $7,500.71 | | | | | | |
| Goodyear Tire & Rubber co | 03/23/08 | | | | $50,102.46 | Reference: 4079 | P. O. Box 100605 | | Atlanta | GA | 30384-0605 |
| **Goodyear Tire & Rubber co Total** | | | | | $50,102.46 | | | | | | |
| GOSIGER MACHINE TOOLS | 01/18/08 | | | | $598.50 | PO Box 712288 | | | Cincinnati | OH | 45271-2288 |
| GOSIGER MACHINE TOOLS | 01/24/08 | | | | $488.99 | PO Box 712288 | | | Cincinnati | OH | 45271-2288 |
| GOSIGER MACHINE TOOLS | 01/24/08 | | | | $1,200.00 | PO Box 712288 | | | Cincinnati | OH | 45271-2288 |
| GOSIGER MACHINE TOOLS | 02/05/08 | | | | $19,960.25 | PO Box 712288 | | | Cincinnati | OH | 45271-2288 |
| GOSIGER MACHINE TOOLS | 02/05/08 | | | | $2,535.09 | PO Box 712288 | | | Cincinnati | OH | 45271-2288 |
| GOSIGER MACHINE TOOLS | 02/06/08 | | | | $88.00 | PO Box 712288 | | | Cincinnati | OH | 45271-2288 |
| GOSIGER MACHINE TOOLS | 02/06/08 | | | | $1,031.72 | PO Box 712288 | | | Cincinnati | OH | 45271-2288 |
| GOSIGER MACHINE TOOLS | 02/07/08 | | | | $83.49 | PO Box 712288 | | | Cincinnati | OH | 45271-2288 |
| GOSIGER MACHINE TOOLS | 02/07/08 | | | | $58.08 | PO Box 712288 | | | Cincinnati | OH | 45271-2288 |
| GOSIGER MACHINE TOOLS | 02/08/08 | | | | $1,433.44 | PO Box 712288 | | | Cincinnati | OH | 45271-2288 |
| GOSIGER MACHINE TOOLS | 02/12/08 | | | | $2,824.75 | PO Box 712288 | | | Cincinnati | OH | 45271-2288 |
| GOSIGER MACHINE TOOLS | 02/14/08 | | | | $243.80 | PO Box 712288 | | | Cincinnati | OH | 45271-2288 |
| GOSIGER MACHINE TOOLS | 02/15/08 | | | | $858.30 | PO Box 712288 | | | Cincinnati | OH | 45271-2288 |
| GOSIGER MACHINE TOOLS | 02/19/08 | | | | $109.67 | PO Box 712288 | | | Cincinnati | OH | 45271-2288 |
| GOSIGER MACHINE TOOLS | 03/03/08 | | | | $751.40 | PO Box 712288 | | | Cincinnati | OH | 45271-2288 |
| GOSIGER MACHINE TOOLS | 03/03/08 | | | | $53.87 | PO Box 712288 | | | Cincinnati | OH | 45271-2288 |
| GOSIGER MACHINE TOOLS | 03/03/08 | | | | $10,965.00 | PO Box 712288 | | | Cincinnati | OH | 45271-2288 |
| GOSIGER MACHINE TOOLS | 03/04/08 | | | | $675.59 | PO Box 712288 | | | Cincinnati | OH | 45271-2288 |
| GOSIGER MACHINE TOOLS | 03/06/08 | | | | $122.94 | PO Box 712288 | | | Cincinnati | OH | 45271-2288 |
| GOSIGER MACHINE TOOLS | 03/06/08 | | | | $82.99 | PO Box 712288 | | | Cincinnati | OH | 45271-2288 |
| GOSIGER MACHINE TOOLS | 03/24/08 | | | | $1,878.64 | PO Box 712288 | | | Cincinnati | OH | 45271-2288 |
| **GOSIGER MACHINE TOOLS Total** | | | | | $46,044.51 | | | | | | |
| GRAYBAR | 01/26/08 | | | | $387.64 | 85 PEEPLES VALLEY ROAD, S.E | | | CARTERSVILLE | GA | 30121-5102 |
| GRAYBAR | 02/18/08 | | | | $1,844.55 | 85 PEEPLES VALLEY ROAD, S.E | | | CARTERSVILLE | GA | 30121-5102 |
| GRAYBAR | 02/20/08 | | | | $158.98 | 85 PEEPLES VALLEY ROAD, S.E | | | CARTERSVILLE | GA | 30121-5102 |
| GRAYBAR | 02/20/08 | | | | $671.42 | 85 PEEPLES VALLEY ROAD, S.E | | | CARTERSVILLE | GA | 30121-5102 |
| GRAYBAR | 02/26/08 | | | | $96.00 | 85 PEEPLES VALLEY ROAD, S.E | | | CARTERSVILLE | GA | 30121-5102 |
| GRAYBAR | 03/01/08 | | | | $687.34 | 85 PEEPLES VALLEY ROAD, S.E | | | CARTERSVILLE | GA | 30121-5102 |
| GRAYBAR | 03/14/08 | | | | $160.10 | 85 PEEPLES VALLEY ROAD, S.E | | | CARTERSVILLE | GA | 30121-5102 |
| GRAYBAR | 03/31/08 | | | | $197.02 | 85 PEEPLES VALLEY ROAD, S.E | | | CARTERSVILLE | GA | 30121-5102 |
| **GRAYBAR Total** | | | | | $4,203.05 | | | | | | |
| GRETO CORPORATION | 02/14/08 | | | | $1,141.20 | 1221 STEWART ROAD | | | LIMA | OH | 45801 |
| **GRETO CORPORATION Total** | | | | | $1,141.20 | | | | | | |
| GXS LIMITED SPECIAL BILLING | 03/31/08 | | | | $800.98 | P O BOX 640371 | | | PITTSBURGH | PA | 15264-0371 |
| **GXS LIMITED SPECIAL BILLING Total** | | | | | $800.98 | | | | | | |
| H & D Eaves Machine Co | 01/21/08 | | | | $780.00 | P O Box 856 | | | Bessemer City | NC | 28016 |
| H & D Eaves Machine Co | 01/24/08 | | | | $750.00 | P O Box 856 | | | Bessemer City | NC | 28016 |
| H & D Eaves Machine Co | 02/01/08 | | | | $525.00 | P O Box 856 | | | Bessemer City | NC | 28016 |
| H & D Eaves Machine Co | 02/28/08 | | | | $860.00 | P O Box 856 | | | Bessemer City | NC | 28016 |
| H & D Eaves Machine Co | 02/28/08 | | | | $2,250.00 | P O Box 856 | | | Bessemer City | NC | 28016 |
| H & D Eaves Machine Co | 02/28/08 | | | | $1,800.00 | P O Box 856 | | | Bessemer City | NC | 28016 |

| Lexington Rubber Group, Inc. | | | | | | | | | Attachment F-1 to Schedule F of Lexington Rubber Group, Inc. | | |

Trade Creditors

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| H & D Eaves Machine Co | 03/11/08 | | | | $1,110.00 | P O Box 856 | | | Bessemer City | NC | 28016 |
| H & D Eaves Machine Co | 03/11/08 | | | | $780.00 | P O Box 856 | | | Bessemer City | NC | 28016 |
| H & D Eaves Machine Co | 03/11/08 | | | | $967.00 | P O Box 856 | | | Bessemer City | NC | 28016 |
| H & D Eaves Machine Co | 03/17/08 | | | | $375.00 | P O Box 856 | | | Bessemer City | NC | 28016 |
| **H & D Eaves Machine Co Total** | | | | | **$10,197.00** | | | | | | |
| Hagan Kennington Oil Co | 01/31/08 | | | | $10.89 | P O Box 1124 | | | Gastonia | NC | 28053 |
| Hagan Kennington Oil Co | 02/06/08 | | | | $934.86 | P O Box 1124 | | | Gastonia | NC | 28053 |
| Hagan Kennington Oil Co | 02/12/08 | | | | $457.68 | P O Box 1124 | | | Gastonia | NC | 28053 |
| Hagan Kennington Oil Co | 03/20/08 | | | | $575.78 | P O Box 1124 | | | Gastonia | NC | 28053 |
| Hagan Kennington Oil Co | 03/26/08 | | | | $522.77 | P O Box 1124 | | | Gastonia | NC | 28053 |
| **Hagan Kennington Oil Co Total** | | | | | **$2,501.98** | | | | | | |
| HALL OF FAME WINDOW CLEANING | 03/11/08 | | | | $228.96 | 4009 Cinwood NW | | | Massillon | OH | 44646 |
| **HALL OF FAME WINDOW CLEANING Total** | | | | | **$228.96** | | | | | | |
| HallStar Company | 03/13/08 | | | | $758.75 | 1331 Paysphere Circle | | | Chicago | IL | 60674 |
| **HallStar Company Total** | | | | | **$758.75** | | | | | | |
| HANES CONVERTING CO | 01/22/08 | | | | $1,011.11 | PO BOX 457 | | | CONOVER | NC | 28613-0457 |
| HANES CONVERTING CO | 02/05/08 | | | | $89.69 | PO BOX 457 | | | CONOVER | NC | 28613-0457 |
| HANES CONVERTING CO | 02/07/08 | | | | $2,684.11 | PO BOX 457 | | | CONOVER | NC | 28613-0457 |
| HANES CONVERTING CO | 03/03/08 | | | | $2,709.48 | PO BOX 457 | | | CONOVER | NC | 28613-0457 |
| HANES CONVERTING CO | 03/04/08 | | | | $964.23 | PO BOX 457 | | | CONOVER | NC | 28613-0457 |
| HANES CONVERTING CO | 03/05/08 | | | | $92.40 | PO BOX 457 | | | CONOVER | NC | 28613-0457 |
| HANES CONVERTING CO | 03/24/08 | | | | $2,595.29 | PO BOX 457 | | | CONOVER | NC | 28613-0457 |
| HANES CONVERTING CO | 03/24/08 | | | | $92.10 | PO BOX 457 | | | CONOVER | NC | 28613-0457 |
| HANES CONVERTING CO | 03/28/08 | | | | $94.50 | PO BOX 457 | | | CONOVER | NC | 28613-0457 |
| HANES CONVERTING CO | 03/28/08 | | | | $75.38 | PO BOX 457 | | | CONOVER | NC | 28613-0457 |
| **HANES CONVERTING CO Total** | | | | | **$10,408.29** | | | | | | |
| HARDCOATING TECHNOLOGIES LTD | 01/21/08 | | | | $246.85 | 103 S. Main St. | | | Munroe Falls | OH | 44262 |
| HARDCOATING TECHNOLOGIES LTD | 01/28/08 | | | | $129.64 | 103 S. Main St. | | | Munroe Falls | OH | 44262 |
| HARDCOATING TECHNOLOGIES LTD | 02/04/08 | | | | $33.48 | 103 S. Main St. | | | Munroe Falls | OH | 44262 |
| HARDCOATING TECHNOLOGIES LTD | 02/05/08 | | | | $29.76 | 103 S. Main St. | | | Munroe Falls | OH | 44262 |
| HARDCOATING TECHNOLOGIES LTD | 02/08/08 | | | | $174.02 | 103 S. Main St. | | | Munroe Falls | OH | 44262 |
| HARDCOATING TECHNOLOGIES LTD | 02/13/08 | | | | $6.96 | 103 S. Main St. | | | Munroe Falls | OH | 44262 |
| HARDCOATING TECHNOLOGIES LTD | 02/18/08 | | | | $3.64 | 103 S. Main St. | | | Munroe Falls | OH | 44262 |
| HARDCOATING TECHNOLOGIES LTD | 02/21/08 | | | | $180.80 | 103 S. Main St. | | | Munroe Falls | OH | 44262 |
| HARDCOATING TECHNOLOGIES LTD | 02/26/08 | | | | $98.56 | 103 S. Main St. | | | Munroe Falls | OH | 44262 |
| HARDCOATING TECHNOLOGIES LTD | 03/10/08 | | | | $132.67 | 103 S. Main St. | | | Munroe Falls | OH | 44262 |
| HARDCOATING TECHNOLOGIES LTD | 03/12/08 | | | | $35.58 | 103 S. Main St. | | | Munroe Falls | OH | 44262 |
| HARDCOATING TECHNOLOGIES LTD | 03/12/08 | | | | $54.56 | 103 S. Main St. | | | Munroe Falls | OH | 44262 |
| HARDCOATING TECHNOLOGIES LTD | 03/24/08 | | | | $74.40 | 103 S. Main St. | | | Munroe Falls | OH | 44262 |
| **HARDCOATING TECHNOLOGIES LTD Total** | | | | | **$1,200.92** | | | | | | |
| HARDINGE INC | 02/15/08 | | | | $86.84 | Acct # 562241 | One Hardinge Drive | PO Box 1212 | Elmira | NY | 14902 |
| **HARDINGE INC Total** | | | | | **$86.84** | | | | | | |
| HARTVILLE HARDWARE, INC. | 02/04/08 | | | | $39.20 | PO Box 430 | | | Hartville | OH | 44632 |
| HARTVILLE HARDWARE, INC. | 02/19/08 | | | | $84.59 | PO Box 430 | | | Hartville | OH | 44632 |
| **HARTVILLE HARDWARE, INC. Total** | | | | | **$123.79** | | | | | | |
| HARWICK STANDARD | 03/04/08 | | | | $6,780.76 | DISTRIBUTING CORPORATION | 60 S. SEIBERLING STREET | P.O. BOX 9360 | AKRON | OH | 44305-0360 |
| **HARWICK STANDARD Total** | | | | | **$6,780.76** | | | | | | |
| HB Chemical Corporation | 03/18/08 | | | | $1,286.25 | | P O Box 75502 | | Cleveland | OH | 44101-0971 |
| **HB Chemical Corporation Total** | | | | | **$1,286.25** | | | | | | |
| H-Fabricators, Inc. | 02/18/08 | | | | $550.00 | 3217 Mineral Bluff Hwy. | | | Mineral Bluff | GA | 30559 |
| **H-Fabricators, Inc. Total** | | | | | **$550.00** | | | | | | |
| HILL MANUFACTURING CO. | 01/17/08 | | | | $505.86 | 1500 JONESBORO ROAD, S.E. | | | ATLANTA | GA | 30315 |
| **HILL MANUFACTURING CO. Total** | | | | | **$505.86** | | | | | | |
| HILSCHER-CLARKE ELECTRIC CO. | 02/06/08 | | | | $245.45 | 519 Fourth Street NW | | | Canton | OH | 44703 |
| **HILSCHER-CLARKE ELECTRIC CO. Total** | | | | | **$245.45** | | | | | | |
| HI-TECH PLATING | 01/18/08 | | | | $357.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 01/25/08 | | | | $60.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 01/25/08 | | | | $280.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 01/30/08 | | | | $69.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 02/01/08 | | | | $30.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 02/04/08 | | | | $465.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 02/04/08 | | | | $555.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 02/06/08 | | | | $30.00 | 1015 West 18th St. | | | Erie | PA | 16502 |

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lexington Rubber Group, Inc.** | | | | | | Trade Creditors | | | | **Attachment F-1 to Schedule F of Lexington Rubber Group, Inc.** | |
| HI-TECH PLATING | 02/06/08 | | | | $1,408.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 02/11/08 | | | | $117.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 02/12/08 | | | | $86.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 02/14/08 | | | | $120.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 02/14/08 | | | | $351.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 02/18/08 | | | | $9.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 02/18/08 | | | | $235.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 02/25/08 | | | | $617.50 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 02/28/08 | | | | $95.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 03/04/08 | | | | $84.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 03/04/08 | | | | $745.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 03/07/08 | | | | $60.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 03/07/08 | | | | $930.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 03/11/08 | | | | $119.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 03/11/08 | | | | $718.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 03/12/08 | | | | $23.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 03/20/08 | | | | $129.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 03/20/08 | | | | $972.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 03/24/08 | | | | $490.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 03/28/08 | | | | $211.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| HI-TECH PLATING | 03/31/08 | | | | $553.00 | 1015 West 18th St. | | | Erie | PA | 16502 |
| **HI-TECH PLATING Total** | | | | | **$9,918.50** | | | | | | |
| Home Depot Commercial Credit | 01/31/08 | | | | $331.07 | Processing Center | P. O. Box 9055 | | Des Moines | IA | 50368-9055 |
| Home Depot Commercial Credit | 02/01/08 | | | | $84.38 | Processing Center | P. O. Box 9055 | | Des Moines | IA | 50368-9055 |
| Home Depot Commercial Credit | 02/12/08 | | | | $56.27 | Processing Center | P. O. Box 9055 | | Des Moines | IA | 50368-9055 |
| Home Depot Commercial Credit | 02/14/08 | | | | $177.41 | Processing Center | P. O. Box 9055 | | Des Moines | IA | 50368-9055 |
| Home Depot Commercial Credit | 02/22/08 | | | | $122.01 | Processing Center | P. O. Box 9055 | | Des Moines | IA | 50368-9055 |
| Home Depot Commercial Credit | 02/24/08 | | | | $20.00 | Processing Center | P. O. Box 9055 | | Des Moines | IA | 50368-9055 |
| Home Depot Commercial Credit | 02/27/08 | | | | $160.54 | Processing Center | P. O. Box 9055 | | Des Moines | IA | 50368-9055 |
| Home Depot Commercial Credit | 03/05/08 | | | | $77.38 | Processing Center | P. O. Box 9055 | | Des Moines | IA | 50368-9055 |
| Home Depot Commercial Credit | 03/07/08 | | | | $154.54 | Processing Center | P. O. Box 9055 | | Des Moines | IA | 50368-9055 |
| Home Depot Commercial Credit | 03/08/08 | | | | $146.25 | Processing Center | P. O. Box 9055 | | Des Moines | IA | 50368-9055 |
| Home Depot Commercial Credit | 03/28/08 | | | | $41.10 | Processing Center | P. O. Box 9055 | | Des Moines | IA | 50368-9055 |
| Home Depot Commercial Credit | 03/28/08 | | | | $37.36 | Processing Center | P. O. Box 9055 | | Des Moines | IA | 50368-9055 |
| **Home Depot Commercial Credit Total** | | | | | **$1,408.31** | | | | | | |
| HURON TECHNOLOGIES, INC. | 02/12/08 | | | | $3,516.43 | 415 INDUSTRIAL DRIVE | | | LESLIE | MI | 49251-0537 |
| **HURON TECHNOLOGIES, INC. Total** | | | | | **$3,516.43** | | | | | | |
| Hydraulic Connections, Inc | 02/28/08 | | | | $1,344.36 | 2848 Interstate Pkwy | | | Brunswick | OH | 44212 |
| Hydraulic Connections, Inc | 03/27/08 | | | | $2,691.22 | 2848 Interstate Pkwy | | | Brunswick | OH | 44212 |
| **Hydraulic Connections, Inc Total** | | | | | **$4,035.58** | | | | | | |
| ICI METALS INC | 01/29/08 | | | | $592.50 | PO Box 931665 | | | Cleveland | OH | 44193 |
| ICI METALS INC | 02/15/08 | | | | $420.00 | PO Box 931665 | | | Cleveland | OH | 44193 |
| **ICI METALS INC Total** | | | | | **$1,012.50** | | | | | | |
| IKON OFFICE SOLUTIONS | 01/31/08 | | | | $5,579.95 | GREAT LAKES DISTRICT | P O BOX 802558 | | CHICAGO | IL | 60680-2558 |
| IKON OFFICE SOLUTIONS | 02/27/08 | | | | $109.73 | Great Lakes District | PO Box 802558 | | Chicago | IL | 60680-2558 |
| IKON OFFICE SOLUTIONS | 02/29/08 | | | | $2,145.75 | GREAT LAKES DISTRICT | P O BOX 802558 | | CHICAGO | IL | 60680-2558 |
| IKON OFFICE SOLUTIONS | 03/27/08 | | | | $109.73 | Great Lakes District | PO Box 802558 | | Chicago | IL | 60680-2558 |
| IKON OFFICE SOLUTIONS | 03/26/08 | | | | $3,285.30 | GREAT LAKES DISTRICT | P O BOX 802558 | | CHICAGO | IL | 60680-2558 |
| IKON OFFICE SOLUTIONS | 03/31/08 | | | | $109.73 | Great Lakes District | PO Box 802558 | | Chicago | IL | 60680-2558 |
| **IKON OFFICE SOLUTIONS Total** | | | | | **$11,340.19** | | | | | | |
| IMPERIAL DIE & MFG CO. | 02/12/08 | | | | $13,305.00 | 22930 ROYALTON ROAD | | | STRONGSVILLE | OH | 44149 |
| IMPERIAL DIE & MFG CO. | 02/15/08 | | | | $13,305.00 | 22930 ROYALTON ROAD | | | STRONGSVILLE | OH | 44149 |
| IMPERIAL DIE & MFG CO. | 03/04/08 | | | | $13,305.00 | 22930 ROYALTON ROAD | | | STRONGSVILLE | OH | 44149 |
| IMPERIAL DIE & MFG CO. | 03/06/08 | | | | $13,305.00 | 22930 ROYALTON ROAD | | | STRONGSVILLE | OH | 44149 |
| IMPERIAL DIE & MFG CO. | 03/13/08 | | | | $13,305.00 | 22930 ROYALTON ROAD | | | STRONGSVILLE | OH | 44149 |
| IMPERIAL DIE & MFG CO. | 03/20/08 | | | | $13,305.00 | 22930 ROYALTON ROAD | | | STRONGSVILLE | OH | 44149 |
| IMPERIAL DIE & MFG CO. | 03/28/08 | | | | $13,305.00 | 22930 ROYALTON ROAD | | | STRONGSVILLE | OH | 44149 |
| **IMPERIAL DIE & MFG CO. Total** | | | | | **$93,135.00** | | | | | | |
| INDUSTRIAL METALWORKING SUPPLY | 01/10/08 | | | | $172.40 | 8070 Snowville Road | | | Brecksville | OH | 44141 |
| INDUSTRIAL METALWORKING SUPPLY | 01/18/08 | | | | $109.70 | 8070 Snowville Road | | | Brecksville | OH | 44141 |
| INDUSTRIAL METALWORKING SUPPLY | 02/13/08 | | | | $464.22 | 8070 Snowville Road | | | Brecksville | OH | 44141 |
| INDUSTRIAL METALWORKING SUPPLY | 03/03/08 | | | | $453.07 | 8070 Snowville Road | | | Brecksville | OH | 44141 |
| **INDUSTRIAL METALWORKING SUPPLY Total** | | | | | **$1,199.39** | | | | | | |

| Lexington Rubber Group, Inc. | | | | | | | | | Attachment F-1 to Schedule F of Lexington Rubber Group, Inc. | | |

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial Packaging Supplies | 01/15/08 | | | | $3,314.93 | P.O. Box 2009 | | | Fountain Inn | SC | 29644 |
| Industrial Packaging Supplies | 02/06/08 | | | | $4,494.63 | P.O. Box 2009 | | | Fountain Inn | SC | 29644 |
| Industrial Packaging Supplies | 02/06/08 | | | | $3,352.25 | P.O. Box 2009 | | | Fountain Inn | SC | 29644 |
| Industrial Packaging Supplies | 02/06/08 | | | | $129.73 | P.O. Box 2009 | | | Fountain Inn | SC | 29644 |
| Industrial Packaging Supplies | 02/07/08 | | | | $223.06 | P.O. Box 2009 | | | Fountain Inn | SC | 29644 |
| Industrial Packaging Supplies | 02/12/08 | | | | $276.31 | P.O. Box 2009 | | | Fountain Inn | SC | 29644 |
| Industrial Packaging Supplies | 02/12/08 | | | | $212.72 | P.O. Box 2009 | | | Fountain Inn | SC | 29644 |
| Industrial Packaging Supplies | 02/14/08 | | | | $86.71 | P.O. Box 2009 | | | Fountain Inn | SC | 29644 |
| Industrial Packaging Supplies | 02/26/08 | | | | $3,346.86 | P.O. Box 2009 | | | Fountain Inn | SC | 29644 |
| Industrial Packaging Supplies | 03/06/08 | | | | $1,925.98 | P.O. Box 2009 | | | Fountain Inn | SC | 29644 |
| Industrial Packaging Supplies | 03/18/08 | | | | $141.16 | P.O. Box 2009 | | | Fountain Inn | SC | 29644 |
| Industrial Packaging Supplies | 03/20/08 | | | | $3,346.86 | P.O. Box 2009 | | | Fountain Inn | SC | 29644 |
| Industrial Packaging Supplies | 03/26/08 | | | | $100.72 | P.O. Box 2009 | | | Fountain Inn | SC | 29644 |
| Industrial Packaging Supplies | 03/27/08 | | | | $3,322.25 | P.O. Box 2009 | | | Fountain Inn | SC | 29644 |
| Industrial Packaging Supplies | 03/27/08 | | | | $2,757.44 | P.O. Box 2009 | | | Fountain Inn | SC | 29644 |
| Industrial Packaging Supplies | 03/27/08 | | | | $3,786.12 | P.O. Box 2009 | | | Fountain Inn | SC | 29644 |
| **Industrial Packaging Supplies Total** | | | | | $30,817.73 | | | | | | |
| INDUSTRIAL SUPPLY SOLUTION | 02/22/08 | | | | $1,634.98 | P. O. BOX 798012 | | | ST. LOUIS | MO | 63179-8000 |
| INDUSTRIAL SUPPLY SOLUTION | 03/03/08 | | | | $1,598.09 | P. O. BOX 798012 | | | ST. LOUIS | MO | 63179-8000 |
| **INDUSTRIAL SUPPLY SOLUTION Total** | | | | | $3,233.07 | | | | | | |
| INDUSTRIAL TOOL COMPANY INC | 03/07/08 | | | | $308.59 | PO Box 20289 | | | Canton | OH | 44701-0289 |
| **INDUSTRIAL TOOL COMPANY INC Total** | | | | | $308.59 | | | | | | |
| INSTRUMENT SERVICE & EQUIPMENT | 01/16/08 | | | | $1,644.82 | 10100 Royalton Road | | | Cleveland | OH | 44133 |
| **INSTRUMENT SERVICE & EQUIPMENT Total** | | | | | $1,644.82 | | | | | | |
| INTER-LAKES | 02/14/08 | | | | $16,760.00 | 17480 MALYN BLVD | | | FRASER | MI | 48026 |
| **INTER-LAKES Total** | | | | | $16,760.00 | | | | | | |
| INTERNATIONAL MOLD STEEL, INC | 03/06/08 | | | | $3,972.00 | 6796 Powerline Drive | | | Florence | KY | 41042 |
| **INTERNATIONAL MOLD STEEL, INC Total** | | | | | $3,972.00 | | | | | | |
| INTERSTATE WELDING & | 01/30/08 | | | | $2,174.36 | STEEL SUPPLY, INC. | P.O. BOX 1112 | | MURPHY | NC | 28906 |
| INTERSTATE WELDING & | 02/18/08 | | | | $1,228.96 | STEEL SUPPLY, INC. | P.O. BOX 1112 | | MURPHY | NC | 28906 |
| INTERSTATE WELDING & | 02/18/08 | | | | $257.23 | STEEL SUPPLY, INC. | P.O. BOX 1112 | | MURPHY | NC | 28906 |
| INTERSTATE WELDING & | 03/04/08 | | | | $723.25 | STEEL SUPPLY, INC. | P.O. BOX 1112 | | MURPHY | NC | 28906 |
| INTERSTATE WELDING & | 03/31/08 | | | | $566.00 | STEEL SUPPLY, INC. | P.O. BOX 1112 | | MURPHY | NC | 28906 |
| INTERSTATE WELDING & | 03/31/08 | | | | $79.30 | STEEL SUPPLY, INC. | P.O. BOX 1112 | | MURPHY | NC | 28906 |
| **INTERSTATE WELDING & Total** | | | | | $5,029.10 | | | | | | |
| INVENSYS WONDERWARE | 03/31/08 | | | | $541.08 | 925 Bershire Blvd. | | | Wyomissing | PA | 19610 |
| **INVENSYS WONDERWARE Total** | | | | | $541.08 | | | | | | |
| Iron City Ind Cleaning | 03/04/08 | | | | $35.52 | P O Box 5361 | | | Pittsburgh | PA | 15206 |
| Iron City Ind Cleaning | 03/04/08 | | | | $78.66 | P O Box 5361 | | | Pittsburgh | PA | 15206 |
| Iron City Ind Cleaning | 03/04/08 | | | | $30.86 | P O Box 5361 | | | Pittsburgh | PA | 15206 |
| Iron City Ind Cleaning | 03/04/08 | | | | $40.98 | P O Box 5361 | | | Pittsburgh | PA | 15206 |
| Iron City Ind Cleaning | 03/11/08 | | | | $46.33 | P O Box 5361 | | | Pittsburgh | PA | 15206 |
| Iron City Ind Cleaning | 03/11/08 | | | | $78.66 | P O Box 5361 | | | Pittsburgh | PA | 15206 |
| Iron City Ind Cleaning | 03/11/08 | | | | $30.86 | P O Box 5361 | | | Pittsburgh | PA | 15206 |
| Iron City Ind Cleaning | 03/11/08 | | | | $40.98 | P O Box 5361 | | | Pittsburgh | PA | 15206 |
| Iron City Ind Cleaning | 03/18/08 | | | | $38.34 | P O Box 5361 | | | Pittsburgh | PA | 15206 |
| Iron City Ind Cleaning | 03/18/08 | | | | $78.66 | P O Box 5361 | | | Pittsburgh | PA | 15206 |
| Iron City Ind Cleaning | 03/18/08 | | | | $30.86 | P O Box 5361 | | | Pittsburgh | PA | 15206 |
| Iron City Ind Cleaning | 03/18/08 | | | | $40.98 | P O Box 5361 | | | Pittsburgh | PA | 15206 |
| Iron City Ind Cleaning | 03/25/08 | | | | $38.34 | P O Box 5361 | | | Pittsburgh | PA | 15206 |
| Iron City Ind Cleaning | 03/25/08 | | | | $78.66 | P O Box 5361 | | | Pittsburgh | PA | 15206 |
| Iron City Ind Cleaning | 03/25/08 | | | | $30.86 | P O Box 5361 | | | Pittsburgh | PA | 15206 |
| Iron City Ind Cleaning | 03/25/08 | | | | $40.98 | P O Box 5361 | | | Pittsburgh | PA | 15206 |
| **Iron City Ind Cleaning Total** | | | | | $760.53 | | | | | | |
| IRON MOUNTAIN | 02/29/08 | | | | $501.63 | BOX L996P | | | PITTSBURGH | PA | 15264 |
| **IRON MOUNTAIN Total** | | | | | $501.63 | | | | | | |
| J & L INDUSTRIAL SUPPLY | 01/04/08 | | | | $1,243.66 | 1020 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 |
| J & L INDUSTRIAL SUPPLY | 01/08/08 | | | | $55.98 | 1020 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 |
| J & L INDUSTRIAL SUPPLY | 01/21/08 | | | | $489.84 | 1020 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 |
| J & L INDUSTRIAL SUPPLY | 02/01/08 | | | | ($310.80) | 1020 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 |
| J & L INDUSTRIAL SUPPLY | 02/01/08 | | | | $250.81 | 1020 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 |
| J & L INDUSTRIAL SUPPLY | 02/18/08 | | | | $266.54 | Box 382070 | | | Pittsburgh | PA | 15250-8070 |
| J & L INDUSTRIAL SUPPLY | 02/27/08 | | | | $154.81 | 30600 AURORA ROAD | | | SOLON | OH | 44139 |

| Lexington Rubber Group, Inc. | | | | | Trade Creditors | | | Attachment F-1 to Schedule F of Lexington Rubber Group, Inc. | | |

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| J & L INDUSTRIAL SUPPLY | 03/06/08 | | | | $152.10 | 30600 AURORA ROAD | | | SOLON | OH | 44139 |
| J & L INDUSTRIAL SUPPLY | 03/16/08 | | | | $433.57 | 1020 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 |
| J & L INDUSTRIAL SUPPLY | 03/31/08 | | | | $69.66 | 1020 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 |
| J & L INDUSTRIAL SUPPLY | 03/31/08 | | | | $437.77 | Box 382070 | | | Pittsburgh | PA | 15250-8070 |
| J & L INDUSTRIAL SUPPLY Total | | | | | $3,243.94 | | | | | | |
| J. Drasner & Co., Inc. | 02/14/08 | | | | $780.00 | 23600 Mercantile Road | Unite I | | Beachwood | OH | 44122 |
| J. Drasner & Co., Inc. | 03/07/08 | | | | $511.00 | 23600 Mercantile Road | Unite I | | Beachwood | OH | 44122 |
| J. Drasner & Co., Inc. Total | | | | | $1,291.00 | | | | | | |
| J.H. BENNET & CO., INC. | 03/28/08 | | | | $539.04 | 22975 Venture Dr | PO Box 8028 | | Novi | MI | 48376-8028 |
| J.H. BENNET & CO., INC. Total | | | | | $539.04 | | | | | | |
| J.S. THOMAS SERVICE, INC. | 02/11/08 | | | | $476.36 | 4085 NINE MC FARLAND DRIVE | | | ALPHARETTA | GA | 30004 |
| J.S. THOMAS SERVICE, INC. Total | | | | | $476.36 | | | | | | |
| Jasper Welding Supply Co. | 02/01/08 | | | | $114.56 | 235 North Main St. | | | Jasper | GA | 30143 |
| Jasper Welding Supply Co. | 02/07/08 | | | | $63.13 | 235 North Main St. | | | Jasper | GA | 30143 |
| Jasper Welding Supply Co. | 02/07/08 | | | | $27.28 | 235 North Main St. | | | Jasper | GA | 30143 |
| Jasper Welding Supply Co. | 02/15/08 | | | | $83.46 | 235 North Main St. | | | Jasper | GA | 30143 |
| Jasper Welding Supply Co. | 02/29/08 | | | | $44.94 | 235 North Main St. | | | Jasper | GA | 30143 |
| Jasper Welding Supply Co. | 03/01/08 | | | | $44.94 | 235 North Main St. | | | Jasper | GA | 30143 |
| Jasper Welding Supply Co. | 03/01/08 | | | | $51.52 | 235 North Main St. | | | Jasper | GA | 30143 |
| Jasper Welding Supply Co. | 03/03/08 | | | | $90.69 | 235 North Main St. | | | Jasper | GA | 30143 |
| Jasper Welding Supply Co. | 03/04/08 | | | | $142.36 | 235 North Main St. | | | Jasper | GA | 30143 |
| Jasper Welding Supply Co. | 03/14/08 | | | | $113.79 | 235 North Main St. | | | Jasper | GA | 30143 |
| Jasper Welding Supply Co. Total | | | | | $776.67 | | | | | | |
| JEFF PATLOW | 11/07/06 | | | | $150.00 | 601 NORTH PARK AVENUE | | | TIFOTN | GA | 31794 |
| JEFF PATLOW Total | | | | | $150.00 | | | | | | |
| Jenco Products Inc. | 02/06/08 | | | | $525.00 | 7860 Center Point Drive | | | Huber Heights | OH | 45424 |
| Jenco Products Inc. | 03/17/08 | | | | $605.00 | 7860 Center Point Drive | | | Huber Heights | OH | 45424 |
| Jenco Products Inc. Total | | | | | $1,130.00 | | | | | | |
| JOE BERTIN INC | 02/01/08 | | | | $234.09 | 7495 CALIFORNIA AVENUE | | | YOUNGSTOWN | OH | 44512 |
| JOE BERTIN INC Total | | | | | $234.09 | | | | | | |
| Jones Oil Distributing Co. | 02/18/08 | | | | $417.84 | P.O. Box 126 | | | Jasper | GA | 30143 |
| Jones Oil Distributing Co. Total | | | | | $417.84 | | | | | | |
| KELLER RIGGING & CONST | 02/04/08 | | | | $2,850.00 | 1247 EASTWOOD AVE. | | | TALLMADGE | OH | 44278 |
| KELLER RIGGING & CONST Total | | | | | $2,850.00 | | | | | | |
| KENCO PLASTICS, INC. | 01/29/08 | | | | $5,030.34 | P.O. BOX 364 | | | LA PORTE | IN | 46352 |
| KENCO PLASTICS, INC. | 03/07/08 | | | | $4,236.30 | P.O. BOX 364 | | | LA PORTE | IN | 46352 |
| KENCO PLASTICS, INC. | 03/07/08 | | | | $1,957.37 | P.O. BOX 364 | | | LA PORTE | IN | 46352 |
| KENCO PLASTICS, INC. | 03/14/08 | | | | $1,821.33 | P.O. BOX 364 | | | LA PORTE | IN | 46352 |
| KENCO PLASTICS, INC. Total | | | | | $13,045.34 | | | | | | |
| KENCO TOYOTA LIFT | 01/31/08 | | | | $1,201.80 | 266 KRAFT DRIVE | | | DALTON | GA | 30720 |
| KENCO TOYOTA LIFT | 01/31/08 | | | | $865.60 | 266 KRAFT DRIVE | | | DALTON | GA | 30720 |
| KENCO TOYOTA LIFT | 02/05/08 | | | | $1,213.17 | 266 KRAFT DRIVE | | | DALTON | GA | 30720 |
| KENCO TOYOTA LIFT | 02/05/08 | | | | $1,365.46 | 266 KRAFT DRIVE | | | DALTON | GA | 30720 |
| KENCO TOYOTA LIFT | 02/20/08 | | | | $1,510.54 | 266 KRAFT DRIVE | | | DALTON | GA | 30720 |
| KENCO TOYOTA LIFT Total | | | | | $6,156.57 | | | | | | |
| KENNAMETAL INC | 01/28/08 | | | | $457.75 | PO Box 360249M | | | Pittsburgh | PA | 15250-6249 |
| KENNAMETAL INC Total | | | | | $457.75 | | | | | | |
| KEY LASER TECHNOLOGIES | 01/17/08 | | | | $51.51 | 1669 W. 130th St. Unit #402 | | | Hinckley | OH | 44233 |
| KEY LASER TECHNOLOGIES | 01/21/08 | | | | $51.51 | 1669 W. 130th St. Unit #402 | | | Hinckley | OH | 44233 |
| KEY LASER TECHNOLOGIES | 01/21/08 | | | | $81.20 | 1669 W. 130th St. Unit #402 | | | Hinckley | OH | 44233 |
| KEY LASER TECHNOLOGIES | 02/07/08 | | | | $168.91 | 1669 W. 130th St. Unit #402 | | | Hinckley | OH | 44233 |
| KEY LASER TECHNOLOGIES | 03/25/08 | | | | $426.40 | 1669 W. 130th St. Unit #402 | | | Hinckley | OH | 44233 |
| KEY LASER TECHNOLOGIES Total | | | | | $779.53 | | | | | | |
| KEYENCE CORPORATION | 02/13/08 | | | | $498.00 | OF AMERICA | 50 TICE BLVD | | WOODCLIFFE | NJ | 07677-7681 |
| KEYENCE CORPORATION Total | | | | | $498.00 | | | | | | |
| KINGS GRAVE ROAD | 02/29/08 | | | | $2,632.43 | STORAGE/WAREHOUSE | P O BOX 68 | | CORTLAND | OH | 44410 |
| KINGS GRAVE ROAD Total | | | | | $2,632.43 | | | | | | |
| KRS Plastics | 02/22/08 | | | | $228.56 | PO Box 693224 | Highway 701 Bypass | | Tavor City | NC | 28463 |
| KRS Plastics Total | | | | | $228.56 | | | | | | |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 02/06/08 | | | | $178.64 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 02/06/08 | | | | $64.31 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 02/07/08 | | | | $508.72 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 02/07/08 | | | | $617.81 | PO Box 26277 | | | Akron | OH | 44319 |

**Lexington Rubber Group, Inc.**

Trade Creditors

Attachment F-1 to Schedule F of
Lexington Rubber Group, Inc.

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contigent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 02/11/08 | | | | $124.60 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 02/11/08 | | | | $238.61 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 02/12/08 | | | | $235.46 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 02/15/08 | | | | $281.25 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 02/18/08 | | | | $311.00 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 02/19/08 | | | | $144.18 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 02/25/08 | | | | $136.26 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 02/26/08 | | | | $57.16 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 02/28/08 | | | | $267.44 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 02/29/08 | | | | $123.41 | DBA L.A. TOOL & SUPPLY CO | 1175 JOHNS ROAD | | CLINTON | OH | 44216 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 02/29/08 | | | | $42.90 | DBA L.A. TOOL & SUPPLY CO | 1175 JOHNS ROAD | | CLINTON | OH | 44216 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 02/29/08 | | | | $46.12 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 03/03/08 | | | | $41.96 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 03/04/08 | | | | $31.66 | DBA L.A. TOOL & SUPPLY CO | 1175 JOHNS ROAD | | CLINTON | OH | 44216 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 03/05/08 | | | | $25.70 | DBA L.A. TOOL & SUPPLY CO | 1175 JOHNS ROAD | | CLINTON | OH | 44216 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 03/06/08 | | | | $900.46 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 03/06/08 | | | | $305.59 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 03/12/08 | | | | $174.72 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 03/12/08 | | | | $83.47 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 03/12/08 | | | | $235.76 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 03/14/08 | | | | $267.61 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 03/17/08 | | | | $395.65 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 03/19/08 | | | | $345.36 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 03/19/08 | | | | $222.12 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 03/19/08 | | | | $90.99 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 03/24/08 | | | | $144.65 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 03/27/08 | | | | $166.57 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 03/27/08 | | | | $553.90 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 03/28/08 | | | | $245.46 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 03/28/08 | | | | $803.54 | PO Box 26277 | | | Akron | OH | 44319 |
| L.A. TOOL & SUPPLY CO., Jeffrey Shirkman | 03/31/08 | | | | $177.66 | PO Box 26277 | | | Akron | OH | 44319 |
| **L.A. TOOL & SUPPLY CO., Jeffrey Shirkman Total** | | | | | **$8,590.90** | | | | | | |
| Lab Safety Supply | 01/23/08 | | | | $149.92 | P. O. Box 1368 | | | Janesville | WI | 53547-1368 |
| Lab Safety Supply | 01/30/08 | | | | $106.40 | P. O. Box 1368 | | | Janesville | WI | 53547-1368 |
| Lab Safety Supply | 02/01/08 | | | | $77.45 | Account # 5465344 | P O Box 5004 | | Janesville | WI | 53547 |
| Lab Safety Supply | 02/06/08 | | | | $127.72 | Account # 5465344 | P O Box 5004 | | Janesville | WI | 53547 |
| Lab Safety Supply | 02/25/08 | | | | $11.40 | Account # 5465344 | P O Box 5004 | | Janesville | WI | 53547 |
| Lab Safety Supply | 03/20/08 | | | | $73.94 | P. O. Box 1368 | | | Janesville | WI | 53547-1368 |
| **Lab Safety Supply Total** | | | | | **$546.83** | | | | | | |
| LAIRD PLASTICS | 02/19/08 | | | | $2,205.76 | PO BOX 751298 | | | Charlotte | NC | 28275-1298 |
| LAIRD PLASTICS | 03/27/08 | | | | $486.55 | PO BOX 751298 | | | Charlotte | NC | 28275-1298 |
| **LAIRD PLASTICS Total** | | | | | **$2,692.31** | | | | | | |
| LAKEWOOD AUTOMATION INC | 01/14/08 | | | | $4,931.62 | 27911 Clemens Road | | | Westlake | OH | 44145-1139 |
| LAKEWOOD AUTOMATION INC | 01/23/08 | | | | $1,990.91 | 27911 Clemens Rd. | | | Westlake | OH | 44145 |
| LAKEWOOD AUTOMATION INC | 01/25/08 | | | | $8,262.81 | 27911 Clemens Road | | | Westlake | OH | 44145-1139 |
| LAKEWOOD AUTOMATION INC | 01/25/08 | | | | $130.90 | 27911 Clemens Rd. | | | Westlake | OH | 44145 |
| LAKEWOOD AUTOMATION INC | 01/28/08 | | | | $1,022.66 | 27911 Clemens Rd. | | | Westlake | OH | 44145 |
| LAKEWOOD AUTOMATION INC | 01/28/08 | | | | $1,231.50 | 27911 Clemens Rd. | | | Westlake | OH | 44145 |
| LAKEWOOD AUTOMATION INC | 02/04/08 | | | | $2,300.34 | 27911 Clemens Rd. | | | Westlake | OH | 44145 |
| LAKEWOOD AUTOMATION INC | 02/18/08 | | | | $2,298.60 | 27911 CLEMENS ROAD | | | WESTLAKE | OH | 44145 |
| LAKEWOOD AUTOMATION INC | 02/18/08 | | | | $69.96 | 27911 Clemens Rd. | | | Westlake | OH | 44145 |
| LAKEWOOD AUTOMATION INC | 02/19/08 | | | | $58.11 | 27911 Clemens Rd. | | | Westlake | OH | 44145 |
| LAKEWOOD AUTOMATION INC | 02/26/08 | | | | $1,625.72 | 27911 CLEMENS ROAD | | | WESTLAKE | OH | 44145-1139 |
| LAKEWOOD AUTOMATION INC | 02/26/08 | | | | $571.24 | 27911 CLEMENS ROAD | | | WESTLAKE | OH | 44145 |
| LAKEWOOD AUTOMATION INC | 02/29/08 | | | | $687.40 | 27911 CLEMENS ROAD | | | WESTLAKE | OH | 44145 |
| LAKEWOOD AUTOMATION INC | 03/06/08 | | | | $6.07 | 27911 Clemens Rd. | | | Westlake | OH | 44145 |
| LAKEWOOD AUTOMATION INC | 03/07/08 | | | | $37.06 | 27911 Clemens Rd. | | | Westlake | OH | 44145 |
| LAKEWOOD AUTOMATION INC | 03/11/08 | | | | $36.85 | 27911 Clemens Rd. | | | Westlake | OH | 44145 |
| LAKEWOOD AUTOMATION INC | 03/12/08 | | | | $36.85 | 27911 Clemens Rd. | | | Westlake | OH | 44145 |
| LAKEWOOD AUTOMATION INC | 03/14/08 | | | | $574.22 | 27911 CLEMENS ROAD | | | WESTLAKE | OH | 44145 |
| LAKEWOOD AUTOMATION INC | 03/14/08 | | | | $1,148.44 | 27911 CLEMENS ROAD | | | WESTLAKE | OH | 44145 |
| LAKEWOOD AUTOMATION INC | 03/19/08 | | | | $58.03 | 27911 Clemens Rd. | | | Westlake | OH | 44145 |
| LAKEWOOD AUTOMATION INC | 03/20/08 | | | | $902.40 | 27911 CLEMENS ROAD | | | WESTLAKE | OH | 44145 |

**Lexington Rubber Group, Inc.**

Trade Creditors

Attachment F-1 to Schedule F of Lexington Rubber Group, Inc.

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAKEWOOD AUTOMATION INC | 03/31/08 | | | | $271.45 | 27911 Clemens Rd. | | | Westlake | OH | 44145 |
| **LAKEWOOD AUTOMATION INC Total** | | | | | **$28,253.14** | | | | | | |
| LEWIS BAWOL WELDING | 01/11/08 | | | | $1,075.00 | 3308 W. 22nd St. | | | Erie | PA | 16506 |
| LEWIS BAWOL WELDING | 02/08/08 | | | | $343.00 | 3308 W. 22nd St. | | | Erie | PA | 16506 |
| **LEWIS BAWOL WELDING Total** | | | | | **$1,418.00** | | | | | | |
| LIANDA | 02/25/08 | | | | $7,254.45 | 1340 CORPORATE DRIVE | SUITE 500 | | HUDSON | OH | 44236 |
| LIANDA | 03/27/08 | | | | $7,227.14 | 1340 CORPORATE DRIVE | SUITE 500 | | HUDSON | OH | 44236 |
| **LIANDA Total** | | | | | **$14,481.59** | | | | | | |
| LINTECH INTERNATIONAL | 02/05/08 | | | | $5,672.00 | P.O. BOX 10225 | | | MACON | GA | 31297 |
| LINTECH INTERNATIONAL | 02/13/08 | | | | $5,672.00 | P.O. BOX 10225 | | | MACON | GA | 31297 |
| LINTECH INTERNATIONAL | 02/15/08 | | | | $5,672.00 | P.O. BOX 10225 | | | MACON | GA | 31297 |
| LINTECH INTERNATIONAL | 02/19/08 | | | | $5,672.00 | P.O. BOX 10225 | | | MACON | GA | 31297 |
| LINTECH INTERNATIONAL | 02/26/08 | | | | $2,970.00 | P.O. BOX 10225 | | | MACON | GA | 31297 |
| LINTECH INTERNATIONAL | 02/26/08 | | | | $5,672.00 | P.O. BOX 10225 | | | MACON | GA | 31297 |
| LINTECH INTERNATIONAL | 03/05/08 | | | | $5,672.00 | P.O. BOX 10225 | | | MACON | GA | 31297 |
| LINTECH INTERNATIONAL | 03/07/08 | | | | $5,830.40 | P.O. BOX 10225 | | | MACON | GA | 31297 |
| LINTECH INTERNATIONAL | 03/19/08 | | | | $5,966.00 | P.O. BOX 10225 | | | MACON | GA | 31297 |
| LINTECH INTERNATIONAL | 03/20/08 | | | | $5,672.00 | P.O. BOX 10225 | | | MACON | GA | 31297 |
| LINTECH INTERNATIONAL | 03/24/08 | | | | $5,966.00 | P.O. BOX 10225 | | | MACON | GA | 31297 |
| LINTECH INTERNATIONAL | 03/26/08 | | | | $5,966.00 | P.O. BOX 10225 | | | MACON | GA | 31297 |
| LINTECH INTERNATIONAL | 03/31/08 | | | | $5,966.00 | P.O. BOX 10225 | | | MACON | GA | 31297 |
| **LINTECH INTERNATIONAL Total** | | | | | **$72,368.40** | | | | | | |
| LIVINGSTON & HAVEN, LLC | 01/28/08 | | | | $545.05 | P. O. BOX 890218 | | | CHARLOTTE | NC | 28289-0218 |
| LIVINGSTON & HAVEN, LLC | 02/15/08 | | | | $175.45 | P.O. BOX 7207 | | | CHARLOTTE | NC | 28241 |
| LIVINGSTON & HAVEN, LLC | 02/22/08 | | | | $171.03 | P. O. BOX 890218 | | | CHARLOTTE | NC | 28289-0218 |
| LIVINGSTON & HAVEN, LLC | 02/27/08 | | | | $352.71 | P. O. BOX 890218 | | | CHARLOTTE | NC | 28289-0218 |
| LIVINGSTON & HAVEN, LLC | 02/29/08 | | | | $243.53 | P.O. BOX 7207 | | | CHARLOTTE | NC | 28241 |
| LIVINGSTON & HAVEN, LLC | 03/06/08 | | | | $3,305.66 | P. O. BOX 890218 | | | CHARLOTTE | NC | 28289-0218 |
| **LIVINGSTON & HAVEN, LLC Total** | | | | | **$4,793.43** | | | | | | |
| LONE STAR QUALITY SERVICES | 02/05/08 | | | | $522.50 | 1117 EAGLE RIDGE DR | | | EL PASO | TX | 79912 |
| LONE STAR QUALITY SERVICES | 03/10/08 | | | | $1,653.00 | 1117 EAGLE RIDGE DR | | | EL PASO | TX | 79912 |
| **LONE STAR QUALITY SERVICES Total** | | | | | **$2,175.50** | | | | | | |
| LORE ENTERPRISES, INC. | 03/24/08 | | | | $1,404.00 | P.O. BOX 1900 | | | JASPER | GA | 30143 |
| **LORE ENTERPRISES, INC. Total** | | | | | **$1,404.00** | | | | | | |
| LYDEN COMPANY | 03/12/08 | | | | $104.10 | 3711 LEHARPS RD | | | YOUNGSTOWN | OH | 44515 |
| LYDEN COMPANY | 03/13/08 | | | | $1,240.00 | 3711 LEHARPS RD | | | YOUNGSTOWN | OH | 44515 |
| **LYDEN COMPANY Total** | | | | | **$1,344.10** | | | | | | |
| LYDEY AUTOMATION | 02/21/08 | | | | $62.28 | 1650 INDIAN WOOD CIRCLE | SUITE 900 | | MAUMEE | OH | 43537 |
| LYDEY AUTOMATION | 03/13/08 | | | | $842.99 | 1650 INDIAN WOOD CIRCLE | SUITE 900 | | MAUMEE | OH | 43537 |
| LYDEY AUTOMATION | 03/17/08 | | | | $1,188.58 | 1650 INDIAN WOOD CIRCLE | SUITE 900 | | MAUMEE | OH | 43537 |
| LYDEY AUTOMATION | 03/25/08 | | | | $59.49 | 1650 INDIAN WOOD CIRCLE | SUITE 900 | | MAUMEE | OH | 43537 |
| **LYDEY AUTOMATION Total** | | | | | **$2,153.34** | | | | | | |
| M C Schroeder Company | 02/06/08 | | | | $768.55 | 405 North Pilot Knob Road | | | Denver | NC | 28037 |
| M C Schroeder Company | 02/12/08 | | | | $7,987.63 | 405 North Pilot Knob Road | | | Denver | NC | 28037 |
| M C Schroeder Company | 02/15/08 | | | | $3,199.90 | 405 North Pilot Knob Road | | | Denver | NC | 28037 |
| M C Schroeder Company | 02/22/08 | | | | $162.80 | 405 North Pilot Knob Road | | | Denver | NC | 28037 |
| M C Schroeder Company | 02/25/08 | | | | $149.00 | 405 North Pilot Knob Road | | | Denver | NC | 28037 |
| M C Schroeder Company | 02/27/08 | | | | ($155.36) | 405 North Pilot Knob Road | | | Denver | NC | 28037 |
| M C Schroeder Company | 02/29/08 | | | | $85.96 | 405 North Pilot Knob Road | | | Denver | NC | 28037 |
| **M C Schroeder Company Total** | | | | | **$12,198.48** | | | | | | |
| M H EQUIPMENT CORP - OHIO | 02/04/08 | | | | $409.89 | 7660 FREEDOM AVENUE NW | | | NORTH CANTON | OH | 44720 |
| M H EQUIPMENT CORP - OHIO | 03/20/08 | | | | $217.23 | 7660 FREEDOM AVENUE NW | | | NORTH CANTON | OH | 44720 |
| M H EQUIPMENT CORP - OHIO | 03/20/08 | | | | $105.95 | 7660 FREEDOM AVENUE NW | | | NORTH CANTON | OH | 44720 |
| M H EQUIPMENT CORP - OHIO | 03/20/08 | | | | $114.06 | 7660 FREEDOM AVENUE NW | | | NORTH CANTON | OH | 44720 |
| M H EQUIPMENT CORP - OHIO | 03/20/08 | | | | $97.03 | 7660 FREEDOM AVENUE NW | | | NORTH CANTON | OH | 44720 |
| M H EQUIPMENT CORP - OHIO | 03/20/08 | | | | $163.58 | 7660 FREEDOM AVENUE NW | | | NORTH CANTON | OH | 44720 |
| **M H EQUIPMENT CORP - OHIO Total** | | | | | **$1,107.74** | | | | | | |
| MAGNEFORCE INC | 03/11/08 | | | | $1,112.50 | P.O. BOX 8508 | 155 SHEFFER | | WARREN | OH | 44484 |
| **MAGNEFORCE INC Total** | | | | | **$1,112.50** | | | | | | |
| MARK C. POPE | 02/08/08 | | | | $381.99 | ASSOCIATES, INC. | P.O. BOX 1517 | 4910 MARTIN COURT | SMYRNA | GA | 30082-4938 |
| MARK C. POPE | 02/25/08 | | | | ($381.99) | ASSOCIATES, INC. | P.O. BOX 1517 | 4910 MARTIN COURT | SMYRNA | GA | 30082-4938 |
| MARK C. POPE | 02/25/08 | | | | $381.99 | ASSOCIATES, INC. | P.O. BOX 1517 | 4910 MARTIN COURT | SMYRNA | GA | 30082-4938 |
| **MARK C. POPE Total** | | | | | **$381.99** | | | | | | |

| Lexington Rubber Group, Inc. | | | | | | | | | Attachment F-1 to Schedule F of Lexington Rubber Group, Inc. | | |

Trade Creditors

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARLOWE'S BEVERAGE SERVICE | 02/12/08 | | | | $105.50 | 122 HEATHER CREEK RUN | | | YOUNGSTOWN | OH | 44511 |
| **MARLOWE'S BEVERAGE SERVICE Total** | | | | | $105.50 | | | | | | |
| MARTIN PALLET INC | 01/25/08 | | | | $470.40 | 1414 INDUSTRIAL AVE SW | | | MASSILLON | OH | 44647 |
| MARTIN PALLET INC | 03/11/08 | | | | $470.40 | 1414 INDUSTRIAL AVE SW | | | MASSILLON | OH | 44647 |
| **MARTIN PALLET INC Total** | | | | | $940.80 | | | | | | |
| Martins Ferry Glove | 02/15/08 | | | | $1,628.40 | P. O. Box 503 | | | Martins Ferry | Oh | 43935 |
| Martins Ferry Glove | 03/14/08 | | | | $1,628.40 | P. O. Box 503 | | | Martins Ferry | Oh | 43935 |
| **Martins Ferry Glove Total** | | | | | $3,256.80 | | | | | | |
| Masterman's | 02/12/08 | | | | $216.88 | 11 C Street | PO Box 411 | | Auburn | MA | 01501-0411 |
| Masterman's | 02/22/08 | | | | $744.71 | 11 C Street | PO Box 411 | | Auburn | MA | 01501-0411 |
| Masterman's | 03/26/08 | | | | $398.26 | 11 C Street | PO Box 411 | | Auburn | MA | 01501-0411 |
| **Masterman's Total** | | | | | $1,359.85 | | | | | | |
| Maxi-Blast, Inc. | 02/21/08 | | | | $132.00 | 3650 North Olive Rd. | | | South Bend | IN | 46601 |
| **Maxi-Blast, Inc. Total** | | | | | $132.00 | | | | | | |
| Mayflower Transit Inc | 03/06/08 | | | | $1,733.12 | P O Box 198160 | | | Atlanta | GA | 30384 |
| **Mayflower Transit Inc Total** | | | | | $1,733.12 | | | | | | |
| Mazak Corporation | 03/07/08 | | | | $206.96 | 8025 Production Dr | | | Florence | KY | 41042 |
| **Mazak Corporation Total** | | | | | $206.96 | | | | | | |
| MC LUBE | 11/01/07 | | | | $115.65 | MC GEE INDUSTRIES | P.O. BOX 2425 | | ASTON | PA | 19014 |
| MC LUBE | 12/04/07 | | | | $115.49 | MC GEE INDUSTRIES | P.O. BOX 2425 | | ASTON | PA | 19014 |
| MC LUBE | 01/11/08 | | | | $116.11 | MC GEE INDUSTRIES | P.O. BOX 2425 | | ASTON | PA | 19014 |
| MC LUBE | 02/01/08 | | | | $116.11 | MC GEE INDUSTRIES | P.O. BOX 2425 | | ASTON | PA | 19014 |
| MC LUBE | 02/26/08 | | | | $414.04 | 9 Ccrozerville Rd | | | Aston | PA | 19014 |
| MC LUBE | 03/03/08 | | | | $114.88 | MC GEE INDUSTRIES | P.O. BOX 2425 | | ASTON | PA | 19014 |
| **MC LUBE Total** | | | | | $992.28 | | | | | | |
| MC MASTER-CARR SUPPLY CO. | 12/12/07 | | | | $235.34 | P.O. Box 740100 | | | Atlanta | GA | 30374-0100 |
| MC MASTER-CARR SUPPLY CO. | 01/07/08 | | | | $517.85 | P.O. Box 740100 | | | Atlanta | GA | 30374-0100 |
| MC MASTER-CARR SUPPLY CO. | 01/07/08 | | | | $520.22 | P.O. Box 740100 | | | Atlanta | GA | 30374-0100 |
| MC MASTER-CARR SUPPLY CO. | 01/07/08 | | | | $454.48 | P.O. Box 740100 | | | Atlanta | GA | 30374-0100 |
| MC MASTER-CARR SUPPLY CO. | 01/08/08 | | | | $578.26 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 01/15/08 | | | | $98.46 | P.O. Box 740100 | | | Atlanta | GA | 30374-0100 |
| MC MASTER-CARR SUPPLY CO. | 01/17/08 | | | | $104.57 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 01/21/08 | | | | $489.59 | P O Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 01/22/08 | | | | $878.74 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 01/22/08 | | | | $575.16 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 01/24/08 | | | | $504.92 | P O Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 01/25/08 | | | | $218.06 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 01/25/08 | | | | $63.05 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 01/25/08 | | | | $207.17 | P.O. Box 740100 | | | Atlanta | GA | 30374-0100 |
| MC MASTER-CARR SUPPLY CO. | 01/25/08 | | | | $868.65 | P.O. Box 740100 | | | Atlanta | GA | 30374-0100 |
| MC MASTER-CARR SUPPLY CO. | 01/28/08 | | | | $14.79 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 01/30/08 | | | | $721.86 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 01/31/08 | | | | $349.87 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 02/01/08 | | | | $476.44 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 02/01/08 | | | | $176.98 | P O Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 02/04/08 | | | | $184.40 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 02/04/08 | | | | $66.96 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 02/05/08 | | | | $58.51 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 02/05/08 | | | | ($476.44) | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 02/06/08 | | | | $25.32 | P O Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 02/08/08 | | | | $271.84 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 02/11/08 | | | | $166.54 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 02/11/08 | | | | $109.29 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 02/12/08 | | | | $61.29 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 02/12/08 | | | | $627.20 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 02/13/08 | | | | $29.92 | PO Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 02/14/08 | | | | $89.88 | P.O. Box 740100 | | | Atlanta | GA | 30374-0100 |
| MC MASTER-CARR SUPPLY CO. | 02/15/08 | | | | $338.40 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 02/15/08 | | | | $258.78 | P O Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 02/15/08 | | | | ($9.35) | PO Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 02/19/08 | | | | $350.54 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 02/19/08 | | | | $187.90 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 02/21/08 | | | | $171.87 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |

**Lexington Rubber Group, Inc.**

Trade Creditors

Attachment F-1 to Schedule F of
Lexington Rubber Group, Inc.

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC MASTER-CARR SUPPLY CO. | 02/22/08 | | | | $489.13 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 02/22/08 | | | | $37.36 | P O Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 02/22/08 | | | | $81.42 | PO Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 02/22/08 | | | | $27.11 | PO Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 02/27/08 | | | | $375.96 | P.O. Box 740100 | | | Atlanta | GA | 30374-0100 |
| MC MASTER-CARR SUPPLY CO. | 02/27/08 | | | | $89.25 | P O Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 02/27/08 | | | | $61.40 | P O Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 02/28/08 | | | | $15.81 | PO Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 02/29/08 | | | | $17.83 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 03/01/08 | | | | $418.26 | P.O. Box 740100 | | | Atlanta | GA | 30374-0100 |
| MC MASTER-CARR SUPPLY CO. | 03/01/08 | | | | $125.37 | P.O. Box 740100 | | | Atlanta | GA | 30374-0100 |
| MC MASTER-CARR SUPPLY CO. | 03/03/08 | | | | $307.46 | P O Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 03/03/08 | | | | $13.06 | PO Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 03/04/08 | | | | $187.89 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 03/04/08 | | | | $712.22 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 03/04/08 | | | | $41.48 | PO Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 03/06/08 | | | | $90.89 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 03/06/08 | | | | $400.49 | P O Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 03/06/08 | | | | $203.20 | P O Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 03/07/08 | | | | $73.47 | P.O. Box 740100 | | | Atlanta | GA | 30374-0100 |
| MC MASTER-CARR SUPPLY CO. | 03/07/08 | | | | $52.04 | PO Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 03/10/08 | | | | $549.55 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 03/11/08 | | | | $26.30 | P O Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 03/12/08 | | | | $670.53 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 03/13/08 | | | | $474.93 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 03/14/08 | | | | $305.81 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 03/16/08 | | | | $326.75 | P.O. Box 740100 | | | Atlanta | GA | 30374-0100 |
| MC MASTER-CARR SUPPLY CO. | 03/17/08 | | | | $117.88 | P O Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 03/18/08 | | | | $22.26 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 03/19/08 | | | | $117.01 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 03/20/08 | | | | $63.73 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 03/20/08 | | | | $9.29 | P.O. Box 740100 | | | Atlanta | GA | 30374-0100 |
| MC MASTER-CARR SUPPLY CO. | 03/20/08 | | | | $233.84 | PO Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 03/24/08 | | | | $965.02 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 03/24/08 | | | | $70.39 | PO Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 03/25/08 | | | | $665.91 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 03/25/08 | | | | $248.59 | P O Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 03/26/08 | | | | $50.79 | P O Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 03/26/08 | | | | $22.82 | PO Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 03/27/08 | | | | $364.02 | P O Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 03/27/08 | | | | $114.76 | PO Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 03/28/08 | | | | $302.06 | 200 AURORA IND. PARKWAY | | | AURORA | OH | 44202 |
| MC MASTER-CARR SUPPLY CO. | 03/28/08 | | | | $145.11 | P.O. Box 740100 | | | Atlanta | GA | 30374-0100 |
| MC MASTER-CARR SUPPLY CO. | 03/28/08 | | | | $489.42 | PO Box 7690 | | | Chicago | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 03/29/08 | | | | $1.71 | P.O. Box 740100 | | | Atlanta | GA | 30374-0100 |
| **MC MASTER-CARR SUPPLY CO. Total** | | | | | **$20,746.89** | | | | | | |
| MEIER TRANSMISSION LTD | 02/19/08 | | | | $448.55 | 1845 East 40th Street | | | Cleveland | OH | 44103 |
| MEIER TRANSMISSION LTD | 03/26/08 | | | | $256.64 | 1845 EAST 40TH STREET | | | CLEVELAND | OH | 44103 |
| **MEIER TRANSMISSION LTD Total** | | | | | **$705.19** | | | | | | |
| Melching Machine Inc | 01/16/08 | | | | $570.00 | 1630 Baker Drive | | | Ossain | IN | 46777 |
| Melching Machine Inc | 03/17/08 | | | | $570.00 | 1630 Baker Drive | | | Ossain | IN | 46777 |
| **Melching Machine Inc Total** | | | | | **$1,140.00** | | | | | | |
| MENEGAY MACHINE & TOOL CO | 01/04/08 | | | | $5,370.00 | 800 Walnut Ave. NE | | | Canton | OH | 44702 |
| MENEGAY MACHINE & TOOL CO | 01/09/08 | | | | $1,337.50 | 800 Walnut Ave. NE | | | Canton | OH | 44702 |
| **MENEGAY MACHINE & TOOL CO Total** | | | | | **$6,707.50** | | | | | | |
| Mid Atlantic Heater Control | 03/06/08 | | | | $1,194.79 | P.O. Box 4568 | | | Spartenburg | SC | 29305 |
| **Mid Atlantic Heater Control Total** | | | | | **$1,194.79** | | | | | | |
| MOMENTIVE PERFORMANCE | 01/24/08 | | | | $4,824.00 | ACCT: 52180 | 260 HUDSON RIVER ROAD | | WATERFORD | NY | 12188 |
| MOMENTIVE PERFORMANCE | 01/25/08 | | | | $6,672.00 | MATERIALS, INC. | 187 DANBURY ROAD | | WILSON | CT | 6897 |
| MOMENTIVE PERFORMANCE | 01/25/08 | | | | $2,288.00 | MATERIALS, INC. | 187 DANBURY ROAD | | WILSON | CT | 6897 |
| MOMENTIVE PERFORMANCE | 01/29/08 | | | | $42,300.00 | MATERIALS, INC. | 187 DANBURY ROAD | | WILSON | CT | 6897 |
| MOMENTIVE PERFORMANCE | 01/30/08 | | | | $13,900.00 | MATERIALS, INC. | 187 DANBURY ROAD | | WILSON | CT | 6897 |
| MOMENTIVE PERFORMANCE | 02/04/08 | | | | $4,824.00 | ACCT: 52180 | 260 HUDSON RIVER ROAD | | WATERFORD | NY | 12188 |

**Lexington Rubber Group, Inc.**

Trade Creditors

Attachment F-1 to Schedule F of
**Lexington Rubber Group, Inc.**

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MOMENTIVE PERFORMANCE | 02/05/08 | | | | $3,360.00 | 260 HUDSON RIVER ROAD | | | WATERFORD | NY | 12188 |
| MOMENTIVE PERFORMANCE | 02/07/08 | | | | $3,200.00 | 260 HUDSON RIVER ROAD | | | WATERFORD | NY | 12188 |
| MOMENTIVE PERFORMANCE | 02/13/08 | | | | $42,300.00 | MATERIALS, INC. | 187 DANBURY ROAD | | WILSON | CT | 6897 |
| MOMENTIVE PERFORMANCE | 02/13/08 | | | | $13,900.00 | MATERIALS, INC. | 187 DANBURY ROAD | | WILSON | CT | 6897 |
| MOMENTIVE PERFORMANCE | 02/18/08 | | | | $2,288.00 | MATERIALS, INC. | 187 DANBURY ROAD | | WILSON | CT | 6897 |
| MOMENTIVE PERFORMANCE | 02/18/08 | | | | $1,532.30 | MATERIALS, INC. | 187 DANBURY ROAD | | WILSON | CT | 6897 |
| MOMENTIVE PERFORMANCE | 02/19/08 | | | | $692.00 | 260 HUDSON RIVER ROAD | | | WATERFORD | NY | 12188 |
| MOMENTIVE PERFORMANCE | 02/22/08 | | | | $2,507.00 | 260 HUDSON RIVER ROAD | | | WATERFORD | NY | 12188 |
| MOMENTIVE PERFORMANCE | 02/22/08 | | | | $4,824.00 | ACCT: 52180 | 260 HUDSON RIVER ROAD | | WATERFORD | NY | 12188 |
| MOMENTIVE PERFORMANCE | 02/26/08 | | | | $5,536.00 | 260 HUDSON RIVER ROAD | | | WATERFORD | NY | 12188 |
| MOMENTIVE PERFORMANCE | 02/28/08 | | | | $3,360.00 | 260 HUDSON RIVER ROAD | | | WATERFORD | NY | 12188 |
| MOMENTIVE PERFORMANCE | 02/28/08 | | | | $35,532.00 | MATERIALS, INC. | 187 DANBURY ROAD | | WILSON | CT | 6897 |
| MOMENTIVE PERFORMANCE | 02/28/08 | | | | $13,900.00 | MATERIALS, INC. | 187 DANBURY ROAD | | WILSON | CT | 6897 |
| MOMENTIVE PERFORMANCE | 02/29/08 | | | | $2,990.00 | 260 HUDSON RIVER ROAD | | | WATERFORD | NY | 12188 |
| MOMENTIVE PERFORMANCE | 03/03/08 | | | | $6,768.00 | MATERIALS, INC. | 187 DANBURY ROAD | | WILSON | CT | 6897 |
| MOMENTIVE PERFORMANCE | 03/04/08 | | | | $2,510.00 | 260 HUDSON RIVER ROAD | | | WATERFORD | NY | 12188 |
| MOMENTIVE PERFORMANCE | 03/07/08 | | | | $3,360.00 | 260 HUDSON RIVER ROAD | | | WATERFORD | NY | 12188 |
| MOMENTIVE PERFORMANCE | 03/07/08 | | | | $4,824.00 | 260 HUDSON RIVER ROAD | | | WATERFORD | NY | 12188 |
| MOMENTIVE PERFORMANCE | 03/10/08 | | | | $12,315.00 | 260 HUDSON RIVER ROAD | | | WATERFORD | NY | 12188 |
| MOMENTIVE PERFORMANCE | 03/11/08 | | | | $5,886.00 | ACCT: 52180 | 260 HUDSON RIVER ROAD | | WATERFORD | NY | 12188 |
| MOMENTIVE PERFORMANCE | 03/13/08 | | | | $3,360.00 | 260 HUDSON RIVER ROAD | | | WATERFORD | NY | 12188 |
| MOMENTIVE PERFORMANCE | 03/13/08 | | | | $42,300.00 | MATERIALS, INC. | 187 DANBURY ROAD | | WILSON | CT | 6897 |
| MOMENTIVE PERFORMANCE | 03/14/08 | | | | $13,900.00 | MATERIALS, INC. | 187 DANBURY ROAD | | WILSON | CT | 6897 |
| MOMENTIVE PERFORMANCE | 03/18/08 | | | | $2,808.00 | 260 HUDSON RIVER ROAD | | | WATERFORD | NY | 12188 |
| MOMENTIVE PERFORMANCE | 03/18/08 | | | | $4,824.00 | ACCT: 52180 | 260 HUDSON RIVER ROAD | | WATERFORD | NY | 12188 |
| MOMENTIVE PERFORMANCE | 03/26/08 | | | | $3,460.00 | 260 HUDSON RIVER ROAD | | | WATERFORD | NY | 12188 |
| MOMENTIVE PERFORMANCE | 03/27/08 | | | | $2,990.00 | 260 HUDSON RIVER ROAD | | | WATERFORD | NY | 12188 |
| **MOMENTIVE PERFORMANCE Total** | | | | | **$320,034.30** | | | | | | |
| MORRIS SOUTH/MACHINE TOOL | 02/15/08 | | | | $261.86 | SYSTEMS | 12428 SAM NEELY ROAD | | CHARLOTTE | NC | 28278 |
| MORRIS SOUTH/MACHINE TOOL | 02/29/08 | | | | $1,370.49 | SYSTEMS | 12428 SAM NEELY ROAD | | CHARLOTTE | NC | 28278 |
| **MORRIS SOUTH/MACHINE TOOL Total** | | | | | **$1,632.35** | | | | | | |
| MOUNTAIN CITY AUTO | 03/04/08 | | | | $49.63 | PARTS II, INC. | 521 NORTH MAIN STREET | | JASPER | GA | 30143 |
| MOUNTAIN CITY AUTO | 03/05/08 | | | | $24.37 | PARTS II, INC. | 521 NORTH MAIN STREET | | JASPER | GA | 30143 |
| MOUNTAIN CITY AUTO | 03/18/08 | | | | $12.19 | PARTS II, INC. | 521 NORTH MAIN STREET | | JASPER | GA | 30143 |
| MOUNTAIN CITY AUTO | 03/28/08 | | | | $12.24 | PARTS II, INC. | 521 NORTH MAIN STREET | | JASPER | GA | 30143 |
| **MOUNTAIN CITY AUTO Total** | | | | | **$98.43** | | | | | | |
| MOUNTAIN TRAILER RENTAL, LLC | 03/04/08 | | | | $374.50 | 3882 MOBILE ROAD | | | MC CAYSVILLE | GA | 30555 |
| MOUNTAIN TRAILER RENTAL, LLC | 03/31/08 | | | | $206.83 | 3882 MOBILE ROAD | | | MC CAYSVILLE | GA | 30555 |
| **MOUNTAIN TRAILER RENTAL, LLC Total** | | | | | **$581.33** | | | | | | |
| MSC INDUSTRIAL SUPPLY | 01/16/08 | | | | $347.10 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 01/18/08 | | | | $123.23 | DEPT. CH 0075 | | | Palatine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 01/21/08 | | | | $1,016.50 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 01/21/08 | | | | $1,313.41 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 01/21/08 | | | | $146.80 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 01/22/08 | | | | $333.29 | DEPT. CH 0075 | | | Palatine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 01/24/08 | | | | $386.82 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 01/28/08 | | | | $190.24 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 01/30/08 | | | | $212.42 | 1515 PORTAGE STREEET NW | | | NORTH CANTON | OH | 44720 |
| MSC INDUSTRIAL SUPPLY | 01/30/08 | | | | ($138.90) | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 02/01/08 | | | | $38.47 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 02/06/08 | | | | $257.69 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 02/06/08 | | | | $93.68 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 02/06/08 | | | | $257.56 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 02/06/08 | | | | $123.58 | DEPT. CH 0075 | | | Palatine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 02/07/08 | | | | $20.57 | DEPT. CH 0075 | | | Palatine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 02/07/08 | | | | $28.14 | DEPT. CH 0075 | | | Palatine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 02/12/08 | | | | $51.86 | 1515 PORTAGE STREEET NW | | | NORTH CANTON | OH | 44720 |
| MSC INDUSTRIAL SUPPLY | 02/12/08 | | | | $83.10 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 02/13/08 | | | | $241.63 | DEPT. CH 0075 | | | Palatine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 02/14/08 | | | | $774.03 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 02/14/08 | | | | $46.49 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 02/15/08 | | | | $1,034.99 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 02/15/08 | | | | $153.39 | DEPT. CH 0075 | | | Palatine | IL | 60055-0075 |

**Lexington Rubber Group, Inc.**

Trade Creditors

Attachment F-1 to Schedule F of
Lexington Rubber Group, Inc.

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MSC INDUSTRIAL SUPPLY | 02/18/08 | | | | $601.88 | 6700 DISCOVERY BOULEVARD | | | MABELTON | GA | 30059 |
| MSC INDUSTRIAL SUPPLY | 02/19/08 | | | | $106.54 | DEPT. CH 0075 | | | Palatine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 02/20/08 | | | | $370.81 | 6700 DISCOVERY BOULEVARD | | | MABELTON | GA | 30059 |
| MSC INDUSTRIAL SUPPLY | 02/22/08 | | | | $422.55 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 02/22/08 | | | | $669.91 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 02/25/08 | | | | $136.80 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 02/26/08 | | | | $51.82 | 1515 PORTAGE STREEET NW | | | NORTH CANTON | OH | 44720 |
| MSC INDUSTRIAL SUPPLY | 02/26/08 | | | | $103.81 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 02/27/08 | | | | $752.98 | 1515 PORTAGE STREEET NW | | | NORTH CANTON | OH | 44720 |
| MSC INDUSTRIAL SUPPLY | 02/28/08 | | | | $132.87 | Dept CH 0075 | | | Palatine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 02/28/08 | | | | $310.70 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 02/29/08 | | | | $534.74 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 03/03/08 | | | | $1,126.61 | 6700 DISCOVERY BOULEVARD | | | MABELTON | GA | 30059 |
| MSC INDUSTRIAL SUPPLY | 03/03/08 | | | | $728.68 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 03/03/08 | | | | $76.17 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 03/04/08 | | | | $15.21 | 6700 DISCOVERY BOULEVARD | | | MABELTON | GA | 30059 |
| MSC INDUSTRIAL SUPPLY | 03/06/08 | | | | $1,325.36 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 03/06/08 | | | | $139.84 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 03/10/08 | | | | $42.22 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 03/11/08 | | | | $786.89 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 03/11/08 | | | | $534.13 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 03/12/08 | | | | $131.10 | 1515 PORTAGE STREEET NW | | | NORTH CANTON | OH | 44720 |
| MSC INDUSTRIAL SUPPLY | 03/12/08 | | | | $137.39 | DEPT. CH 0075 | | | Palatine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 03/14/08 | | | | $183.61 | DEPT. CH 0075 | | | Palatine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 03/17/08 | | | | $1,238.32 | 6700 DISCOVERY BOULEVARD | | | MABELTON | GA | 30059 |
| MSC INDUSTRIAL SUPPLY | 03/17/08 | | | | $641.26 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 03/17/08 | | | | $71.24 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 03/17/08 | | | | $357.18 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 03/18/08 | | | | $627.25 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 03/20/08 | | | | $584.01 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 03/26/08 | | | | $237.96 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 03/26/08 | | | | $128.07 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 03/27/08 | | | | $57.97 | Dept CH 0075 | | | Palantine | IL | 60055-0075 |
| **MSC INDUSTRIAL SUPPLY Total** | | | | | **$20,501.97** | | | | | | |
| MULLINAX, LOY D. | 03/01/08 | | | | $1,200.00 | 1255 S. MAIN STREET | | | JASPER | GA | 30143 |
| **MULLINAX, LOY D. Total** | | | | | **$1,200.00** | | | | | | |
| Napa Auto Parts | 02/20/08 | | | | $166.93 | 2 North Main Street | | | Jasper | GA | 30143 |
| Napa Auto Parts | 02/29/08 | | | | $17.18 | 2 North Main Street | | | Jasper | GA | 30143 |
| Napa Auto Parts | 03/10/08 | | | | $30.94 | 2 North Main Street | | | Jasper | GA | 30143 |
| Napa Auto Parts | 03/14/08 | | | | $27.27 | 2 North Main Street | | | Jasper | GA | 30143 |
| Napa Auto Parts | 03/28/08 | | | | $95.72 | 2 North Main Street | | | Jasper | GA | 30143 |
| **Napa Auto Parts Total** | | | | | **$338.04** | | | | | | |
| NATIONAL VISION, INC. | 03/26/08 | | | | $243.00 | INDUSTRIAL EYEWEAR PROGRAM | P.O. BOX 1919 | | LAWRENCEVILLE | GA | 30046 |
| **NATIONAL VISION, INC. Total** | | | | | **$243.00** | | | | | | |
| NATIONWIDE INDUSTRIAL SUPPLY | 03/04/08 | | | | $318.81 | 8414 SOUTH AVENUE | | | YOUNGSTOWN | OH | 44514 |
| **NATIONWIDE INDUSTRIAL SUPPLY Total** | | | | | **$318.81** | | | | | | |
| Newark Electronics | 02/15/08 | | | | $30.76 | 4801 North Ravenswood Ave. | | | Chicago | IL | 60640-4496 |
| Newark Electronics | 03/31/08 | | | | $34.78 | 4801 North Ravenswood Ave. | | | Chicago | IL | 60640-4496 |
| **Newark Electronics Total** | | | | | **$65.54** | | | | | | |
| North Georgia Exterminating | 03/13/08 | | | | $120.00 | P.O. Box 276 | | | Cartersville | GA | 30120 |
| North Georgia Exterminating | 03/13/08 | | | | $75.00 | P.O. Box 276 | | | Cartersville | GA | 30120 |
| **North Georgia Exterminating Total** | | | | | **$195.00** | | | | | | |
| NORTH GEORGIA FIRE | 03/03/08 | | | | $210.71 | & SAFETY EQUIPMENT, INC. | 833 BOARDTOWN ROAD | | ELLIJAY | GA | 30540 |
| **NORTH GEORGIA FIRE Total** | | | | | **$210.71** | | | | | | |
| NORTHSIDE MINI WAREHOUSE | 03/01/08 | | | | $80.00 | 40 EAST CHURCH STREET | | | JASPER | GA | 30143 |
| **NORTHSIDE MINI WAREHOUSE Total** | | | | | **$80.00** | | | | | | |
| Nusil Silicone technology | 02/01/08 | | | | $7,270.42 | 1050 Cindy Lane | | | Carpinteria | CA | 93013 |
| **Nusil Silicone technology Total** | | | | | **$7,270.42** | | | | | | |
| O.C. TANNER RECOGNITION COMPANY | 03/19/08 | | | | $89.63 | 1930 South State Street | | | Salt Lake City | UT | 84115 |
| **O.C. TANNER RECOGNITION COMPANY Total** | | | | | **$89.63** | | | | | | |
| Office Depot | 02/12/08 | | | | $293.65 | P.O. Box 633211 | | ACCOUNT # 35045659 | CINCINNATI | OH | 45263-3211 |
| Office Depot | 03/06/08 | | | | $41.02 | P.O. Box 9020 | | | Des Moines | IA | 50368-9020 |
| Office Depot | 03/12/08 | | | | $19.11 | P.O. Box 633211 | | ACCOUNT # 35045659 | CINCINNATI | OH | 45263-3211 |

| Lexington Rubber Group, Inc. | | | | | | | | | Attachment F-1 to Schedule F of Lexington Rubber Group, Inc. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
| Office Depot | 03/20/08 | | | | $99.63 | P.O. Box 9020 | | | Des Moines | IA | 50368-9020 |
| Office Depot | 03/25/08 | | | | $36.93 | P.O. Box 633211 | | ACCOUNT # 35045659 | CINCINNATI | OH | 45263-3211 |
| Office Depot | 03/28/08 | | | | $154.82 | P.O. Box 9020 | | | Des Moines | IA | 50368-9020 |
| **Office Depot Total** | | | | | **$645.16** | | | | | | |
| OHIO EDISON COMPANY | 02/20/08 | | | | $38,014.16 | P. O. BOX 3637 | | | AKRON | OH | 44309-3637 |
| OHIO EDISON COMPANY | 02/20/08 | | | | $15,651.64 | 1910 W Market St | | | Akron | OH | 44313 |
| OHIO EDISON COMPANY | 03/19/08 | | | | $15,310.32 | 1910 W Market St | | | Akron | OH | 44313 |
| OHIO EDISON COMPANY | 03/20/08 | | | | $36,359.13 | P. O. BOX 3637 | | | AKRON | OH | 44309-3637 |
| **OHIO EDISON COMPANY Total** | | | | | **$105,335.25** | | | | | | |
| OLIVER STEEL PLATE CORP | 02/19/08 | | | | $574.00 | 23364 Network Palce | | | Chicago | IL | 60673-1233 |
| **OLIVER STEEL PLATE CORP Total** | | | | | **$574.00** | | | | | | |
| Omega Engineering Inc | 02/14/08 | | | | $85.30 | P O Box 740496 | | | Atlanta | GA | 30374 |
| Omega Engineering Inc | 03/03/08 | | | | $160.92 | | One Omega Drive | | Stamford | CT | 06907-0047 |
| Omega Engineering Inc | 03/06/08 | | | | $85.55 | | One Omega Drive | | Stamford | CT | 06907-0047 |
| Omega Engineering Inc | 03/11/08 | | | | $447.23 | P O Box 740496 | | | Atlanta | GA | 30374 |
| Omega Engineering Inc | 03/31/08 | | | | $1,036.69 | P. O. Box 2669 | | | Stanford | CT | 6906 |
| **Omega Engineering Inc Total** | | | | | **$1,815.69** | | | | | | |
| ORTON INDUSTRIES | 01/22/08 | | | | $162.95 | P.O. BOX 2648 | 3180 REPS MILLER ROAD | SUITE 200 | NORCROSS | GA | 30091-2648 |
| ORTON INDUSTRIES | 01/31/08 | | | | $165.70 | P.O. BOX 2648 | 3180 REPS MILLER ROAD | SUITE 200 | NORCROSS | GA | 30091-2648 |
| ORTON INDUSTRIES | 02/08/08 | | | | $122.91 | P.O. BOX 2648 | 3180 REPS MILLER ROAD | SUITE 200 | NORCROSS | GA | 30091-2648 |
| ORTON INDUSTRIES | 02/08/08 | | | | $167.45 | P.O. BOX 2648 | 3180 REPS MILLER ROAD | SUITE 200 | NORCROSS | GA | 30091-2648 |
| ORTON INDUSTRIES | 02/20/08 | | | | $247.22 | P.O. BOX 2648 | 3180 REPS MILLER ROAD | SUITE 200 | NORCROSS | GA | 30091-2648 |
| ORTON INDUSTRIES | 02/22/08 | | | | $190.07 | P.O. BOX 2648 | 3180 REPS MILLER ROAD | SUITE 200 | NORCROSS | GA | 30091-2648 |
| ORTON INDUSTRIES | 02/22/08 | | | | $1,825.24 | P.O. BOX 2648 | 3180 REPS MILLER ROAD | SUITE 200 | NORCROSS | GA | 30091-2648 |
| ORTON INDUSTRIES | 03/14/08 | | | | $427.62 | P.O. BOX 2648 | 3180 REPS MILLER ROAD | SUITE 200 | NORCROSS | GA | 30091-2648 |
| ORTON INDUSTRIES | 03/14/08 | | | | $338.19 | P.O. BOX 2648 | 3180 REPS MILLER ROAD | SUITE 200 | NORCROSS | GA | 30091-2648 |
| ORTON INDUSTRIES | 03/20/08 | | | | $706.82 | P.O. BOX 2648 | 3180 REPS MILLER ROAD | SUITE 200 | NORCROSS | GA | 30091-2648 |
| **ORTON INDUSTRIES Total** | | | | | **$4,354.17** | | | | | | |
| OSBORN INTERNATIONAL | 01/21/08 | | | | $1,415.97 | 5401 HAMILTON AVENUE | | | CLEVELAND | OH | 44114-3997 |
| OSBORN INTERNATIONAL | 03/25/08 | | | | $3,017.32 | 5401 HAMILTON AVENUE | | | CLEVELAND | OH | 44114-3997 |
| **OSBORN INTERNATIONAL Total** | | | | | **$4,433.29** | | | | | | |
| OSS CO | 01/31/08 | | | | $1,623.59 | 2592 ELM ROAD NE | | | WARREN | OH | 44483 |
| OSS CO | 02/29/08 | | | | $1,859.49 | 2592 ELM ROAD NE | | | WARREN | OH | 44483 |
| OSS CO | 03/31/08 | | | | $1,477.16 | 2592 ELM ROAD NE | | | WARREN | OH | 44483 |
| **OSS CO Total** | | | | | **$4,960.24** | | | | | | |
| OXCO, INC. | 02/08/08 | | | | $1,540.00 | P.O. BOX 33462 | | | CHARLOTTE | NC | 28233 |
| OXCO, INC. | 02/18/08 | | | | $1,815.00 | P.O. BOX 33462 | | | CHARLOTTE | NC | 28233 |
| OXCO, INC. | 02/18/08 | | | | $2,796.00 | P.O. BOX 33462 | | | CHARLOTTE | NC | 28233 |
| OXCO, INC. | 03/11/08 | | | | $1,540.00 | P.O. BOX 33462 | | | CHARLOTTE | NC | 28233 |
| OXCO, INC. | 03/17/08 | | | | $1,520.00 | P.O. BOX 33462 | | | CHARLOTTE | NC | 28233 |
| OXCO, INC. | 03/25/08 | | | | $2,796.00 | P.O. BOX 33462 | | | CHARLOTTE | NC | 28233 |
| OXCO, INC. | 03/25/08 | | | | $1,842.23 | P.O. BOX 33462 | | | CHARLOTTE | NC | 28233 |
| OXCO, INC. | 03/26/08 | | | | $1,540.00 | P.O. BOX 33462 | | | CHARLOTTE | NC | 28233 |
| **OXCO, INC. Total** | | | | | **$15,389.23** | | | | | | |
| P P G INDUSTRIES INC | 02/18/08 | | | | $20,613.12 | DEPT AT 40177 | | | ATLANTA | GA | 31192 |
| P P G INDUSTRIES INC | 03/03/08 | | | | $12,962.40 | DEPT AT 40177 | | | ATLANTA | GA | 31192 |
| P P G INDUSTRIES INC | 03/03/08 | | | | $12,240.00 | DEPT AT 40177 | | | ATLANTA | GA | 31192 |
| P P G INDUSTRIES INC | 03/10/08 | | | | $7,405.20 | DEPT AT 40177 | | | ATLANTA | GA | 31192 |
| P P G INDUSTRIES INC | 03/19/08 | | | | $18,360.00 | DEPT AT 40177 | | | ATLANTA | GA | 31192 |
| **P P G INDUSTRIES INC Total** | | | | | **$71,580.72** | | | | | | |
| PACKAGING CORPORATION | 02/01/08 | | | | $1,495.20 | OF AMERICA | P.O. BOX 532058 | | ATLANTA | GA | 30353-2058 |
| **PACKAGING CORPORATION Total** | | | | | **$1,495.20** | | | | | | |
| PAIN ENTERPRISES INC | 02/25/08 | | | | $381.02 | P | | | BLOOMINGTON | IN | 47404 |
| PAIN ENTERPRISES INC | 03/03/08 | | | | $575.02 | P | | | BLOOMINGTON | IN | 47404 |
| PAIN ENTERPRISES INC | 03/18/08 | | | | $577.44 | P | | | BLOOMINGTON | IN | 47404 |
| PAIN ENTERPRISES INC | 03/31/08 | | | | $193.42 | P | | | BLOOMINGTON | IN | 47404 |
| **PAIN ENTERPRISES INC Total** | | | | | **$1,726.90** | | | | | | |
| PALLET ONE | 03/26/08 | | | | $6,250.08 | POST OFFICE BOX 363 | HIGHWAY 415 | | SMARR | GA | 31086 |
| **PALLET ONE Total** | | | | | **$6,250.08** | | | | | | |
| PARKER INDUSTRIAL GRINDING | 01/15/08 | | | | $774.64 | ATLANTA, INC. | 1200 CHASTAIN ROAD | SUITE 207 | KENNESAW | GA | 30144-5827 |
| **PARKER INDUSTRIAL GRINDING Total** | | | | | **$774.64** | | | | | | |
| Pat-A-Cakes Bakery | 03/19/08 | | | | $110.77 | 135 S. Herlong | | | Rock Hill | SC | 29732 |
| **Pat-A-Cakes Bakery Total** | | | | | **$110.77** | | | | | | |

**Lexington Rubber Group, Inc.**

Trade Creditors

Attachment F-1 to Schedule F of
**Lexington Rubber Group, Inc.**

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pattons Inc | 01/02/08 | | | | $2,000.00 | P O Box 63128 | | | Charlotte | NC | 28263-3128 |
| Pattons Inc | 02/04/08 | | | | $1,200.00 | P O Box 63128 | | | Charlotte | NC | 28263-3128 |
| Pattons Inc | 02/22/08 | | | | $368.99 | P O Box 63128 | | | Charlotte | NC | 28263-3128 |
| Pattons Inc | 02/26/08 | | | | $1,200.00 | P O Box 63128 | | | Charlotte | NC | 28263-3128 |
| Pattons Inc | 03/18/08 | | | | $1,473.90 | P O Box 63128 | | | Charlotte | NC | 28263-3128 |
| **Pattons Inc Total** | | | | | **$6,242.89** | | | | | | |
| PBCC MAILING MACHINE LEASE | 03/03/08 | | | | $40.13 | | | | | | |
| **PBCC MAILING MACHINE LEASE Total** | | | | | **$40.13** | | | | | | |
| PEENING TECHNOLOGIES | 01/09/08 | | | | $100.00 | 6289 BLDG #8 | BANKHEAD HIGHWAY | | AUSTELL | GA | 30106 |
| **PEENING TECHNOLOGIES Total** | | | | | **$100.00** | | | | | | |
| PerkinElmer Life & Analytica | 02/01/08 | | | | $3,008.00 | 13633 Collections Center Dr. | | | Chicago | IL | 60693-3685 |
| PerkinElmer Life & Analytica | 03/01/08 | | | | $3,008.00 | 13633 Collections Center Dr. | | | Chicago | IL | 60693-3685 |
| **PerkinElmer Life & Analytica Total** | | | | | **$6,016.00** | | | | | | |
| PETRO LIANCE | 03/28/08 | | | | $560.70 | PO Box 1145 | | | Cary | NC | 27512 |
| **PETRO LIANCE Total** | | | | | **$560.70** | | | | | | |
| PICKENS COUNTY CHAMBER | 03/31/08 | | | | $500.00 | OF COMMERCE | 500 STEGALL DRIVE | | JASPER | GA | 30143 |
| **PICKENS COUNTY CHAMBER Total** | | | | | **$500.00** | | | | | | |
| Pickens County Progress | 02/26/08 | | | | $21.40 | P.O. Box 67 | | | Jasper | GA | 30143 |
| **Pickens County Progress Total** | | | | | **$21.40** | | | | | | |
| PICKENS COUNTY TAX COMMISSIO | 03/30/08 | | | | $120.10 | 52 NORTH MAIN STREET | SUITE 205 | | JASPER | GA | 30143 |
| **PICKENS COUNTY TAX COMMISSIO Total** | | | | | **$120.10** | | | | | | |
| Piedmont East Urgent Care Ce | 02/01/08 | | | | $84.00 | Tenet Carolina | P. O. Box 536831 | | Atlanta | GA | 30353 |
| **Piedmont East Urgent Care Ce Total** | | | | | **$84.00** | | | | | | |
| PIEDMONT PHYSICIANS' GROUP | 03/27/08 | | | | $225.00 | AT TATE COMMUNITY CLINIC | P.O. BOX 510 | | TATE | GA | 30177 |
| **PIEDMONT PHYSICIANS' GROUP Total** | | | | | **$225.00** | | | | | | |
| PIEDMONT PLASTICS, INC. | 01/22/08 | | | | $6,765.88 | 1185 E. Waterloo Road | | | Akron | OH | 44306 |
| PIEDMONT PLASTICS, INC. | 02/04/08 | | | | $2,061.84 | 1185 E. Waterloo Road | | | Akron | OH | 44306 |
| PIEDMONT PLASTICS, INC. | 02/23/08 | | | | $4,739.07 | 2410 TECH CENTER PARKWAY | SUITE 150 | | LAWRENCEVILLE | GA | 30043 |
| PIEDMONT PLASTICS, INC. | 03/20/08 | | | | $247.84 | 2410 TECH CENTER PARKWAY | SUITE 150 | | LAWRENCEVILLE | GA | 30043 |
| PIEDMONT PLASTICS, INC. | 03/20/08 | | | | $235.06 | 2410 TECH CENTER PARKWAY | SUITE 150 | | LAWRENCEVILLE | GA | 30043 |
| PIEDMONT PLASTICS, INC. | 03/27/08 | | | | $2,150.88 | 1185 E. Waterloo Road | | | Akron | OH | 44306 |
| **PIEDMONT PLASTICS, INC. Total** | | | | | **$16,200.57** | | | | | | |
| PITNEY BOWES CREDIT COPR | 02/13/08 | | | | $328.49 | PRINT MANAGEMENT | 1625 WILLIAMS DRIVE | SUITE 206 | MARIETTA | GA | 30066 |
| PITNEY BOWES CREDIT COPR | 02/18/08 | | | | $82.83 | PRINT MANAGEMENT | 1625 WILLIAMS DRIVE | SUITE 206 | MARIETTA | GA | 30066 |
| PITNEY BOWES CREDIT COPR | 02/20/08 | | | | $53.50 | PRINT MANAGEMENT | 1625 WILLIAMS DRIVE | SUITE 206 | MARIETTA | GA | 30066 |
| PITNEY BOWES CREDIT COPR | 02/23/08 | | | | $82.74 | P O Box 856460 | | | Louisville | KY | 40285-6460 |
| PITNEY BOWES CREDIT COPR | 02/24/08 | | | | $14.71 | PRINT MANAGEMENT | 1625 WILLIAMS DRIVE | SUITE 206 | MARIETTA | GA | 30066 |
| PITNEY BOWES CREDIT COPR | 02/25/08 | | | | $224.13 | 651 E Fourth St. Ste 308 | | | Chattanooga | TN | 37403-1924 |
| PITNEY BOWES CREDIT COPR | 03/13/08 | | | | $773.19 | P. O. BOX 85460 | | | LOUISVILLE | KY | 40285 |
| PITNEY BOWES CREDIT COPR | 03/23/08 | | | | $2.87 | P O Box 856460 | | | Louisville | KY | 40285-6460 |
| PITNEY BOWES CREDIT COPR | 03/23/08 | | | | $296.96 | P O Box 856460 | | | Louisville | KY | 40285-6460 |
| PITNEY BOWES CREDIT COPR | 03/27/08 | | | | $82.94 | PRINT MANAGEMENT | 1625 WILLIAMS DRIVE | SUITE 206 | MARIETTA | GA | 30066 |
| PITNEY BOWES CREDIT COPR | 03/30/08 | | | | $111.27 | P. O. BOX 85460 | | | LOUISVILLE | KY | 40285 |
| **PITNEY BOWES CREDIT COPR Total** | | | | | **$2,053.63** | | | | | | |
| PLUMMER GRAPHICS | 01/16/08 | | | | $322.89 | P. O. BOX 680655 | | | CHARLOTTE | NC | 28216 |
| PLUMMER GRAPHICS | 02/27/08 | | | | $1,294.26 | P. O. BOX 680655 | | | CHARLOTTE | NC | 28216 |
| **PLUMMER GRAPHICS Total** | | | | | **$1,617.15** | | | | | | |
| POLYCHEM DISPERSIONS | 03/31/08 | | | | $518.40 | 16066 INDUSTRIAL PKWY. | | | MIDDLEFIELD | OH | 44062 |
| **POLYCHEM DISPERSIONS Total** | | | | | **$518.40** | | | | | | |
| Polymer Packaging Inc | 01/31/08 | | | | $4,629.56 | P O Box 74640 | | | Cleveland | OH | 44194-4640 |
| Polymer Packaging Inc | 02/12/08 | | | | $397.51 | P O Box 74640 | | | Cleveland | OH | 44194-4640 |
| Polymer Packaging Inc | 02/29/08 | | | | $333.00 | P O Box 74640 | | | Cleveland | OH | 44194-4640 |
| Polymer Packaging Inc | 02/29/08 | | | | $4,453.50 | P O Box 74640 | | | Cleveland | OH | 44194-4640 |
| Polymer Packaging Inc | 02/29/08 | | | | $191.60 | P O Box 74640 | | | Cleveland | OH | 44194-4640 |
| Polymer Packaging Inc | 03/28/08 | | | | $4,014.36 | P O Box 74640 | | | Cleveland | OH | 44194-4640 |
| **Polymer Packaging Inc Total** | | | | | **$14,019.53** | | | | | | |
| POLYMER VALLEY | 02/01/08 | | | | $2,479.68 | CHEMICALS, INC. | 1872 AKRON-PENNINSULA ROAD | | AKRON | OH | 44313-9100 |
| POLYMER VALLEY | 02/22/08 | | | | $2,479.68 | CHEMICALS, INC. | 1872 AKRON-PENNINSULA ROAD | | AKRON | OH | 44313-9100 |
| POLYMER VALLEY | 03/14/08 | | | | $2,479.68 | CHEMICALS, INC. | 1872 AKRON-PENNINSULA ROAD | | AKRON | OH | 44313-9100 |
| POLYMER VALLEY | 03/27/08 | | | | $2,479.68 | CHEMICALS, INC. | 1872 AKRON-PENNINSULA ROAD | | AKRON | OH | 44313-9100 |
| **POLYMER VALLEY Total** | | | | | **$9,918.72** | | | | | | |
| POWELL ELECTRONICS | 01/09/08 | | | | $2,117.77 | 6767 MADISON PIKE, N.W. | SUITE 100 | | HUNSVILLE | AL | 35806 |
| POWELL ELECTRONICS | 02/22/08 | | | | $2,117.77 | 6767 MADISON PIKE, N.W. | SUITE 100 | | HUNSVILLE | AL | 35806 |

| Lexington Rubber Group, Inc. | | | | | | | | | | Attachment F-1 to Schedule F of Lexington Rubber Group, Inc. | | |

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **POWELL ELECTRONICS Total** | | | | | $4,235.54 | | | | | | |
| POWER SYSTEMS, INC. | 02/05/08 | | | | $721.16 | P.O. BOX 525 | | | ALPHARETTA | GA | 30009-0525 |
| POWER SYSTEMS, INC. | 02/29/08 | | | | $3,555.30 | P.O. BOX 525 | | | ALPHARETTA | GA | 30009-0525 |
| **POWER SYSTEMS, INC. Total** | | | | | $4,276.46 | | | | | | |
| PQ SYSTEMS | 03/20/08 | | | | $129.00 | P. O. Box 750010 | | | Dayton | OH | 45475 |
| **PQ SYSTEMS Total** | | | | | $129.00 | | | | | | |
| Pratt Industries-Statesville | 01/31/08 | | | | $2,657.18 | P. O. Box 933912 | | | Atlanta | GA | 31193-3912 |
| **Pratt Industries-Statesville Total** | | | | | $2,657.18 | | | | | | |
| Preferred Acquisition Co LLC | 02/11/08 | | | | $7,970.00 | 4871 Neo Parkway | | | Cleveland | OH | 44128 |
| **Preferred Acquisition Co LLC Total** | | | | | $7,970.00 | | | | | | |
| PREFERRED RUBBER | 01/28/08 | | | | $5,819.50 | Deronde Acquisition | P. O. Box 643909 | | Pittsburgh | PA | 15264-3909 |
| PREFERRED RUBBER | 02/08/08 | | | | $5,981.72 | Deronde Acquisition | P. O. Box 643909 | | Pittsburgh | PA | 15264-3909 |
| PREFERRED RUBBER | 02/27/08 | | | | $1,493.14 | COMPOUNDING CORPORATION | 1020 LAMBERT STREET | | BARBERTON | OH | 44203 |
| PREFERRED RUBBER | 02/28/08 | | | | $9,748.73 | Deronde Acquisition | P. O. Box 643909 | | Pittsburgh | PA | 15264-3909 |
| PREFERRED RUBBER | 03/06/08 | | | | $3,822.19 | COMPOUNDING CORP | PO BOX 71-4562 | | COLUMBUS | OH | 43271-4562 |
| PREFERRED RUBBER | 03/13/08 | | | | $5,778.95 | Deronde Acquisition | P. O. Box 643909 | | Pittsburgh | PA | 15264-3909 |
| PREFERRED RUBBER | 03/20/08 | | | | $7,336.80 | Deronde Acquisition | P. O. Box 643909 | | Pittsburgh | PA | 15264-3909 |
| PREFERRED RUBBER | 03/26/08 | | | | $1,131.20 | COMPOUNDING CORP | PO BOX 71-4562 | | COLUMBUS | OH | 43271-4562 |
| **PREFERRED RUBBER Total** | | | | | $41,112.23 | | | | | | |
| Premier Global Services | 03/26/08 | | | | $41.43 | Po Box 404351 | | | Atlanta | GA | 30384-4351 |
| **Premier Global Services Total** | | | | | $41.43 | | | | | | |
| PREMIERE CONFERENCING | 02/26/08 | | | | $28.68 | P.O. BOX 875450 | | | KANSAS CITY | MO | 64187-5450 |
| PREMIERE CONFERENCING | 03/26/08 | | | | $39.72 | P.O. BOX 875450 | | | KANSAS CITY | MO | 64187-5450 |
| **PREMIERE CONFERENCING Total** | | | | | $68.40 | | | | | | |
| PROCESS OILS, INC. | 01/22/08 | | | | $25,437.00 | ONE SUGAR CREEK CENTER BLVD. | #920 | | SUGAR LAND | TX | 77478 |
| PROCESS OILS, INC. | 02/15/08 | | | | $25,395.30 | ONE SUGAR CREEK CENTER BLVD. | #920 | | SUGAR LAND | TX | 77478 |
| PROCESS OILS, INC. | 03/11/08 | | | | $26,622.04 | ONE SUGAR CREEK CENTER BLVD. | #920 | | SUGAR LAND | TX | 77478 |
| PROCESS OILS, INC. | 03/26/08 | | | | $26,608.93 | ONE SUGAR CREEK CENTER BLVD. | #920 | | SUGAR LAND | TX | 77478 |
| **PROCESS OILS, INC. Total** | | | | | $104,063.27 | | | | | | |
| PT DISTRIBUTORS | 01/31/08 | | | | $784.00 | NO. 8 JIN APOLLO U5/196 | SEKSYEN U5 | SHAH ALAM | SELANGOR | | 40150 |
| **PT DISTRIBUTORS Total** | | | | | $784.00 | | | | | | |
| PYE - BARKER SUPPLY | 01/17/08 | | | | $527.04 | COMPANY, INC. C1 | 121 ROYAL DRIVE | | FOREST PARK | GA | 30297 |
| **PYE - BARKER SUPPLY Total** | | | | | $527.04 | | | | | | |
| QAD. INC. | 12/07/07 | | | | $15,685.44 | 10000 MIDLANTIC DRIVE | SUITE 200 EAST | | MT. LAUREL | NJ | 8054 |
| **QAD. INC. Total** | | | | | $15,685.44 | | | | | | |
| QUALITY PLUS, INC. | 03/17/08 | | | | $4,668.75 | 324 AIRPORT INDUSTRIAL DRIVE | | | YPSILANTI | MI | 48198 |
| QUALITY PLUS, INC. | 03/24/08 | | | | $695.00 | 324 AIRPORT INDUSTRIAL DRIVE | | | YPSILANTI | MI | 48198 |
| QUALITY PLUS, INC. | 03/24/08 | | | | $2,149.35 | 324 AIRPORT INDUSTRIAL DRIVE | | | YPSILANTI | MI | 48198 |
| QUALITY PLUS, INC. | 03/31/08 | | | | $2,781.20 | 324 AIRPORT INDUSTRIAL DRIVE | | | YPSILANTI | MI | 48198 |
| QUALITY PLUS, INC. | 03/31/08 | | | | $2,205.90 | 324 AIRPORT INDUSTRIAL DRIVE | | | YPSILANTI | MI | 48198 |
| **QUALITY PLUS, INC. Total** | | | | | $12,500.20 | | | | | | |
| Quill | 02/06/08 | | | | $149.78 | P.O. Box 37600 | | | Philadelphia | PA | 19101-0600 |
| Quill | 02/06/08 | | | | $110.15 | P.O. Box 37600 | | | Philadelphia | PA | 19101-0600 |
| Quill | 02/22/08 | | | | $181.88 | P.O. Box 37600 | | | Philadelphia | PA | 19101-0600 |
| Quill | 02/29/08 | | | | $239.00 | P.O. Box 37600 | | | Philadelphia | PA | 19101-0600 |
| Quill | 03/17/08 | | | | $181.93 | P.O. Box 37600 | | | Philadelphia | PA | 19101-0600 |
| **Quill Total** | | | | | $862.74 | | | | | | |
| R. T. Vanderbilt Company Inc | 02/01/08 | | | | $2,313.00 | P.O. Box 8500-1361 | | | Philadelphia | PA | 19178-1361 |
| **R. T. Vanderbilt Company Inc Total** | | | | | $2,313.00 | | | | | | |
| R.E. Conduit Company, Inc | 02/06/08 | | | | $4,401.00 | 3050 Springboro West | | | Daton | OH | 45439-1716 |
| R.E. Conduit Company, Inc | 02/06/08 | | | | $1,384.94 | 3050 Springboro West | | | Daton | OH | 45439-1716 |
| R.E. Conduit Company, Inc | 03/04/08 | | | | $2,620.99 | 3050 Springboro West | | | Daton | OH | 45439-1716 |
| R.E. Conduit Company, Inc | 03/18/08 | | | | $1,722.34 | 3050 Springboro West | | | Daton | OH | 45439-1716 |
| R.E. Conduit Company, Inc | 03/28/08 | | | | $389.00 | 3050 Springboro West | | | Daton | OH | 45439-1716 |
| **R.E. Conduit Company, Inc Total** | | | | | $10,518.27 | | | | | | |
| RAF FLUID POWER | 03/19/08 | | | | $24.46 | 6750 Arnold Miller Parkway | | | Solon | OH | 44139 |
| RAF FLUID POWER | 03/20/08 | | | | $169.80 | 67505 ARNOLD MILLER PARKWAY | | | SOLON | OH | 44139 |
| RAF FLUID POWER | 03/24/08 | | | | $88.48 | 67505 ARNOLD MILLER PARKWAY | | | SOLON | OH | 44139 |
| RAF FLUID POWER | 03/28/08 | | | | $180.04 | 67505 ARNOLD MILLER PARKWAY | | | SOLON | OH | 44139 |
| **RAF FLUID POWER Total** | | | | | $462.78 | | | | | | |
| Randall Supply | 01/18/08 | | | | $309.36 | 2409 Walkup Ave. | | | Monroe | NC | 28110 |
| **Randall Supply Total** | | | | | $309.36 | | | | | | |
| REESE FLORAL ART | 03/31/08 | | | | $104.37 | 49 VIENNA AVENUE | | | NILES | OH | 44446 |

**Lexington Rubber Group, Inc.**    Trade Creditors    Attachment F-1 to Schedule F of Lexington Rubber Group, Inc.

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REESE FLORAL ART Total | | | | | $104.37 | | | | | | |
| REESE TOOL & METAL SERVICE I | 03/12/08 | | | | $575.47 | P O BOX 1040 | 30 NORTH RIVER ROAD | | WARREN | OH | 44483 |
| REESE TOOL & METAL SERVICE I Total | | | | | $575.47 | | | | | | |
| REGLOPLAS | 02/08/08 | | | | $296.32 | 1088 MINERS ROAD | | | ST. JOSEPH | MI | 49085 |
| REGLOPLAS Total | | | | | $296.32 | | | | | | |
| REM Enterprise | 03/04/08 | | | | $1,078.00 | PO Box 1581 | | | Gastonia | NC | 28053 |
| REM Enterprise | 03/17/08 | | | | $330.00 | PO Box 1581 | | | Gastonia | NC | 28053 |
| REM Enterprise | 03/17/08 | | | | $450.00 | PO Box 1581 | | | Gastonia | NC | 28053 |
| REM Enterprise | 02/28/08 | | | | $150.00 | PO Box 1581 | | | Gastonia | NC | 28053 |
| REM Enterprise Total | | | | | $2,008.00 | | | | | | |
| RENTWEAR INC | 01/11/08 | | | | $159.62 | 7944 Whipple Ave NW | | | North Canton | OH | 44720 |
| RENTWEAR INC | 01/18/08 | | | | $80.61 | 7944 Whipple Ave NW | | | North Canton | OH | 44720 |
| RENTWEAR INC | 01/25/08 | | | | $155.87 | 7944 Whipple Ave NW | | | North Canton | OH | 44720 |
| RENTWEAR INC | 02/01/08 | | | | $107.49 | 7944 Whipple Ave NW | | | North Canton | OH | 44720 |
| RENTWEAR INC | 02/08/08 | | | | $161.48 | 7944 Whipple Ave NW | | | North Canton | OH | 44720 |
| RENTWEAR INC | 02/15/08 | | | | $87.10 | 7944 Whipple Ave NW | | | North Canton | OH | 44720 |
| RENTWEAR INC | 02/22/08 | | | | $171.00 | 7944 Whipple Ave NW | | | North Canton | OH | 44720 |
| RENTWEAR INC | 02/29/08 | | | | $76.29 | 7944 Whipple Ave NW | | | North Canton | OH | 44720 |
| RENTWEAR INC | 03/07/08 | | | | $175.68 | 7944 Whipple Ave NW | | | North Canton | OH | 44720 |
| RENTWEAR INC | 03/14/08 | | | | $71.92 | 7944 Whipple Ave NW | | | North Canton | OH | 44720 |
| RENTWEAR INC | 03/21/08 | | | | $189.92 | 7944 Whipple Ave NW | | | North Canton | OH | 44720 |
| RENTWEAR INC Total | | | | | $1,436.98 | | | | | | |
| Resources for Manufacturing | 02/20/08 | | | | $865.85 | 7644 McEwen Rd | | | Dayton | OH | 45459 |
| Resources for Manufacturing Total | | | | | $865.85 | | | | | | |
| RHEIN CHEMIE | 02/19/08 | | | | $1,676.70 | 145 PARKER COURT | | | CHARDON | OH | 44024 |
| RHEIN CHEMIE | 03/19/08 | | | | $1,676.70 | 145 PARKER COURT | | | CHARDON | OH | 44024 |
| RHEIN CHEMIE Total | | | | | $3,353.40 | | | | | | |
| RICE'S NURSERY, INC. | 02/22/08 | | | | $218.88 | 1651 55th St NE | | | North Canton | OH | 44721 |
| RICE'S NURSERY, INC. | 02/27/08 | | | | $482.57 | 1651 55th St NE | | | North Canton | OH | 44721 |
| RICE'S NURSERY, INC. | 03/08/08 | | | | $577.97 | 1651 55th St NE | | | North Canton | OH | 44721 |
| RICE'S NURSERY, INC. | 03/09/08 | | | | $592.86 | 1651 55th St NE | | | North Canton | OH | 44721 |
| RICE'S NURSERY, INC. Total | | | | | $1,872.28 | | | | | | |
| RICHMOND SUPPLY CORP. | 03/27/08 | | | | $556.75 | P.O. BOX 1727 | | | AUGUSTA | GA | 30903 |
| RICHMOND SUPPLY CORP. Total | | | | | $556.75 | | | | | | |
| RIDDLE OFFICE SUPPLIES | 01/31/08 | | | | $176.69 | CANTON OFFICE SUPPLIES, INC. | P.O. BOX 925 | 185 WEST MAIN STRE | CANTON | GA | 30114 |
| RIDDLE OFFICE SUPPLIES | 02/01/08 | | | | ($27.99) | CANTON OFFICE SUPPLIES, INC. | P.O. BOX 925 | 185 WEST MAIN STRE | CANTON | GA | 30114 |
| RIDDLE OFFICE SUPPLIES | 02/05/08 | | | | $20.29 | CANTON OFFICE SUPPLIES, INC. | P.O. BOX 925 | 185 WEST MAIN STRE | CANTON | GA | 30114 |
| RIDDLE OFFICE SUPPLIES | 02/07/08 | | | | $198.42 | CANTON OFFICE SUPPLIES, INC. | P.O. BOX 925 | 185 WEST MAIN STRE | CANTON | GA | 30114 |
| RIDDLE OFFICE SUPPLIES | 02/21/08 | | | | $301.27 | CANTON OFFICE SUPPLIES, INC. | P.O. BOX 925 | 185 WEST MAIN STRE | CANTON | GA | 30114 |
| RIDDLE OFFICE SUPPLIES | 02/26/08 | | | | $390.45 | CANTON OFFICE SUPPLIES, INC. | P.O. BOX 925 | 185 WEST MAIN STRE | CANTON | GA | 30114 |
| RIDDLE OFFICE SUPPLIES | 02/28/08 | | | | $254.85 | CANTON OFFICE SUPPLIES, INC. | P.O. BOX 925 | 185 WEST MAIN STRE | CANTON | GA | 30114 |
| RIDDLE OFFICE SUPPLIES | 03/04/08 | | | | $7.91 | CANTON OFFICE SUPPLIES, INC. | P.O. BOX 925 | 185 WEST MAIN STRE | CANTON | GA | 30114 |
| RIDDLE OFFICE SUPPLIES | 03/04/08 | | | | $24.27 | CANTON OFFICE SUPPLIES, INC. | P.O. BOX 925 | 185 WEST MAIN STRE | CANTON | GA | 30114 |
| RIDDLE OFFICE SUPPLIES | 03/06/08 | | | | $168.89 | CANTON OFFICE SUPPLIES, INC. | P.O. BOX 925 | 185 WEST MAIN STRE | CANTON | GA | 30114 |
| RIDDLE OFFICE SUPPLIES | 03/11/08 | | | | $473.80 | CANTON OFFICE SUPPLIES, INC. | P.O. BOX 925 | 185 WEST MAIN STRE | CANTON | GA | 30114 |
| RIDDLE OFFICE SUPPLIES | 03/13/08 | | | | $34.20 | CANTON OFFICE SUPPLIES, INC. | P.O. BOX 925 | 185 WEST MAIN STRE | CANTON | GA | 30114 |
| RIDDLE OFFICE SUPPLIES | 03/18/08 | | | | $193.76 | CANTON OFFICE SUPPLIES, INC. | P.O. BOX 925 | 185 WEST MAIN STRE | CANTON | GA | 30114 |
| RIDDLE OFFICE SUPPLIES | 03/25/08 | | | | $183.69 | CANTON OFFICE SUPPLIES, INC. | P.O. BOX 925 | 185 WEST MAIN STRE | CANTON | GA | 30114 |
| RIDDLE OFFICE SUPPLIES | 03/27/08 | | | | $59.17 | CANTON OFFICE SUPPLIES, INC. | P.O. BOX 925 | 185 WEST MAIN STRE | CANTON | GA | 30114 |
| RIDDLE OFFICE SUPPLIES | 03/28/08 | | | | $146.43 | CANTON OFFICE SUPPLIES, INC. | P.O. BOX 925 | 185 WEST MAIN STRE | CANTON | GA | 30114 |
| RIDDLE OFFICE SUPPLIES Total | | | | | $2,606.10 | | | | | | |
| ROBERT'S EMBROIDERY | 12/31/07 | | | | $405.17 | 1651 55th St NE | | | North Canton | OH | 44721 |
| ROBERT'S EMBROIDERY Total | | | | | $405.17 | | | | | | |
| RODECO Company Inc | 02/26/08 | | | | $207.00 | 5811 Buchanan Dr | | | Sanford | NC | 27330 |
| RODECO Company Inc | 03/07/08 | | | | $713.00 | 5811 Buchanan Dr | | | Sanford | NC | 27330 |
| RODECO Company Inc | 03/17/08 | | | | $920.00 | 5811 Buchanan Dr | | | Sanford | NC | 27330 |
| RODECO Company Inc Total | | | | | $1,840.00 | | | | | | |
| RODEN ELECTRICAL SUPPLY | 02/15/08 | | | | $308.47 | 1020 SOUTH HAMILTON ST. | | | DALTON | GA | 30720 |
| RODEN ELECTRICAL SUPPLY | 02/15/08 | | | | $409.45 | 1020 SOUTH HAMILTON ST. | | | DALTON | GA | 30720 |
| RODEN ELECTRICAL SUPPLY Total | | | | | $717.92 | | | | | | |
| Rome Electric Motor Works, I | 02/29/08 | | | | $488.00 | 36 Westside Industrial Blvd. | | | Rome | GA | 30165-2082 |
| Rome Electric Motor Works, I Total | | | | | $488.00 | | | | | | |
| RONDY & CO., INC. | 02/08/08 | | | | $3,903.90 | 255 WOOSTER RD. N. | | | BARBERTON | OH | 44203 |

**Lexington Rubber Group, Inc.**

Attachment F-1 to Schedule F of
Lexington Rubber Group, Inc.

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **RONDY & CO., INC. Total** | | | | | $3,903.90 | | | | | | |
| ROTO ROOTER | 03/17/08 | | | | $228.00 | PO BOX 2506 | | | ROCK HILL | SC | 29730 |
| **ROTO ROOTER Total** | | | | | $228.00 | | | | | | |
| Rudolph Bros. & Co | 02/12/08 | | | | $484.90 | Dept L1324 | | | Columbus | OH | 43260-1324 |
| Rudolph Bros. & Co | 02/25/08 | | | | $3,430.36 | Dept L1324 | | | Columbus | OH | 43260-1324 |
| Rudolph Bros. & Co | 02/26/08 | | | | $2,728.03 | Dept L1324 | | | Columbus | OH | 43260-1324 |
| Rudolph Bros. & Co | 03/10/08 | | | | $2,733.08 | Dept L1324 | | | Columbus | OH | 43260-1324 |
| Rudolph Bros. & Co | 03/11/08 | | | | $493.88 | Dept L1324 | | | Columbus | OH | 43260-1324 |
| Rudolph Bros. & Co | 03/13/08 | | | | $3,429.84 | Dept L1324 | | | Columbus | OH | 43260-1324 |
| Rudolph Bros. & Co | 03/28/08 | | | | $504.34 | Dept L1324 | | | Columbus | OH | 43260-1324 |
| Rudolph Bros. & Co | 03/26/08 | | | | $2,744.20 | Dept L1324 | | | Columbus | OH | 43260-1324 |
| **Rudolph Bros. & Co Total** | | | | | $16,548.63 | | | | | | |
| S & S INC | 01/29/08 | | | | $522.64 | 21300 ST CLAIR AVENUE | | | CLEVELAND | OH | 44117 |
| S & S INC | 02/05/08 | | | | $522.64 | 21300 ST CLAIR AVENUE | | | CLEVELAND | OH | 44117 |
| S & S INC | 02/12/08 | | | | $522.64 | 21300 ST CLAIR AVENUE | | | CLEVELAND | OH | 44117 |
| S & S INC | 02/19/08 | | | | $522.64 | 21300 ST CLAIR AVENUE | | | CLEVELAND | OH | 44117 |
| S & S INC | 02/26/08 | | | | $522.64 | 21300 ST CLAIR AVENUE | | | CLEVELAND | OH | 44117 |
| S & S INC | 03/04/08 | | | | $522.64 | 21300 ST CLAIR AVENUE | | | CLEVELAND | OH | 44117 |
| S & S INC | 03/11/08 | | | | $522.64 | 21300 ST CLAIR AVENUE | | | CLEVELAND | OH | 44117 |
| S & S INC | 03/18/08 | | | | $522.64 | 21300 ST CLAIR AVENUE | | | CLEVELAND | OH | 44117 |
| S & S INC | 03/25/08 | | | | $522.64 | 21300 ST CLAIR AVENUE | | | CLEVELAND | OH | 44117 |
| **S & S INC Total** | | | | | $4,703.76 | | | | | | |
| S.C. Dept of Agriculture | 02/25/08 | | | | $163.50 | Finance Dept. | P.O. Box 11280 | | Columbia | SC | 29211-1280 |
| **S.C. Dept of Agriculture Total** | | | | | $163.50 | | | | | | |
| Safety Kleen Oil Services | 03/14/08 | | | | $271.00 | | P O Box 382066 | | Pittsburgh | PA | 15250-8066 |
| Safety Kleen Oil Services | 03/14/08 | | | | $335.00 | | P O Box 382066 | | Pittsburgh | PA | 15250-8066 |
| Safety Kleen Oil Services | 03/14/08 | | | | $494.08 | | P O Box 382066 | | Pittsburgh | PA | 15250-8066 |
| **Safety Kleen Oil Services Total** | | | | | $1,100.08 | | | | | | |
| SAM'S CLUB | 02/20/08 | | | | $199.60 | PO Box 530970 | | | Atlanta | GA | 30353-0970 |
| SAM'S CLUB | 02/20/08 | | | | $560.62 | PO Box 530970 | | | Atlanta | GA | 30353-0970 |
| **SAM'S CLUB Total** | | | | | $760.22 | | | | | | |
| Scales Systems, Inc. | 01/25/08 | | | | $2,521.35 | 4274-B2 Shackleford Rd. | | | Norcross | GA | 30093 |
| Scales Systems, Inc. | 02/01/08 | | | | $2,060.00 | 4274-B2 Shackleford Rd. | | | Norcross | GA | 30093 |
| Scales Systems, Inc. | 03/10/08 | | | | $390.50 | 4274-B2 Shackleford Rd. | | | Norcross | GA | 30093 |
| Scales Systems, Inc. | 03/31/08 | | | | $615.50 | 4274-B2 Shackleford Rd. | | | Norcross | GA | 30093 |
| **Scales Systems, Inc. Total** | | | | | $5,587.35 | | | | | | |
| SCHNEEBERGER CORP. | 03/11/08 | | | | $2,762.01 | 1380 Gateway Drive Suite #8 | | | Elgin | IL | 60124 |
| **SCHNEEBERGER CORP. Total** | | | | | $2,762.01 | | | | | | |
| SCHOEN INSULATION SVC INC | 01/25/08 | | | | $1,785.90 | 850 UNIVETER ROAD | | | CANTON | GA | 30115 |
| **SCHOEN INSULATION SVC INC Total** | | | | | $1,785.90 | | | | | | |
| SEBRING CONTAINER, CORP. | 02/05/08 | | | | $1,393.30 | P O Box 44719 | | | Madison | WI | 53744-4719 |
| SEBRING CONTAINER, CORP. | 02/12/08 | | | | $587.20 | P O Box 44719 | | | Madison | WI | 53744-4719 |
| SEBRING CONTAINER, CORP. | 02/12/08 | | | | $95.00 | P O Box 44719 | | | Madison | WI | 53744-4719 |
| SEBRING CONTAINER, CORP. | 02/19/08 | | | | $894.70 | P O Box 44719 | | | Madison | WI | 53744-4719 |
| SEBRING CONTAINER, CORP. | 02/26/08 | | | | $587.20 | P O Box 44719 | | | Madison | WI | 53744-4719 |
| SEBRING CONTAINER, CORP. | 03/04/08 | | | | $1,188.30 | P O Box 44719 | | | Madison | WI | 53744-4719 |
| SEBRING CONTAINER, CORP. | 03/11/08 | | | | $1,393.30 | P O Box 44719 | | | Madison | WI | 53744-4719 |
| SEBRING CONTAINER, CORP. | 03/18/08 | | | | $1,155.46 | P O Box 44719 | | | Madison | WI | 53744-4719 |
| SEBRING CONTAINER, CORP. | 03/25/08 | | | | $587.20 | P O Box 44719 | | | Madison | WI | 53744-4719 |
| **SEBRING CONTAINER, CORP. Total** | | | | | $7,881.66 | | | | | | |
| Sharp Electronics Corp. | 03/25/08 | | | | $251.00 | DBA Sharp Business Systems | Dept. AT 40322 | | Atlanta | GA | 31192-0322 |
| Sharp Electronics Corp. | 03/25/08 | | | | $174.64 | DBA Sharp Business Systems | Dept. AT 40322 | | Atlanta | GA | 31192-0322 |
| **Sharp Electronics Corp. Total** | | | | | $425.64 | | | | | | |
| Shaw Supply Company | 01/31/08 | | | | $37.59 | 613  East Church Street | | | Jasper | GA | 30143 |
| Shaw Supply Company | 02/28/08 | | | | $5.05 | 613  East Church Street | | | Jasper | GA | 30143 |
| Shaw Supply Company | 03/03/08 | | | | $3.39 | 613  East Church Street | | | Jasper | GA | 30143 |
| Shaw Supply Company | 03/07/08 | | | | $12.23 | 613  East Church Street | | | Jasper | GA | 30143 |
| Shaw Supply Company | 03/14/08 | | | | $30.78 | 613  East Church Street | | | Jasper | GA | 30143 |
| Shaw Supply Company | 03/14/08 | | | | $22.57 | 613  East Church Street | | | Jasper | GA | 30143 |
| Shaw Supply Company | 03/15/08 | | | | $18.29 | 613  East Church Street | | | Jasper | GA | 30143 |
| Shaw Supply Company | 03/17/08 | | | | $46.15 | 613  East Church Street | | | Jasper | GA | 30143 |
| Shaw Supply Company | 03/20/08 | | | | $21.94 | 613  East Church Street | | | Jasper | GA | 30143 |
| Shaw Supply Company | 03/20/08 | | | | $16.15 | 613  East Church Street | | | Jasper | GA | 30143 |

**Lexington Rubber Group, Inc.**

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contigent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shaw Supply Company | 03/20/08 | | | | $4.87 | 613  East Church Street | | | Jasper | GA | 30143 |
| Shaw Supply Company | 03/28/08 | | | | $19.08 | 613  East Church Street | | | Jasper | GA | 30143 |
| **Shaw Supply Company Total** | | | | | **$238.09** | | | | | | |
| SHELL LUBRICANTS | 01/31/08 | | | | $1,805.10 | 7330 SERENITY PLACE | | | CUMMING | GA | 30041 |
| SHELL LUBRICANTS | 02/11/08 | | | | $251.04 | 7330 SERENITY PLACE | | | CUMMING | GA | 30041 |
| SHELL LUBRICANTS | 02/21/08 | | | | $343.75 | 7330 SERENITY PLACE | | | CUMMING | GA | 30041 |
| SHELL LUBRICANTS | 02/29/08 | | | | $1,914.50 | 7330 SERENITY PLACE | | | CUMMING | GA | 30041 |
| SHELL LUBRICANTS | 03/10/08 | | | | $343.75 | 7330 SERENITY PLACE | | | CUMMING | GA | 30041 |
| SHELL LUBRICANTS | 03/20/08 | | | | $2,735.00 | 7330 SERENITY PLACE | | | CUMMING | GA | 30041 |
| **SHELL LUBRICANTS Total** | | | | | **$7,393.14** | | | | | | |
| SHI, J. STEPHEN | 10/02/07 | | | | $1,104.00 | 584 LINE CHURCH ROAD | | | ALTO | GA | 30510 |
| SHI, J. STEPHEN | 10/31/07 | | | | $345.00 | 584 LINE CHURCH ROAD | | | ALTO | GA | 30510 |
| SHI, J. STEPHEN | 11/30/07 | | | | ($416.17) | 584 LINE CHURCH ROAD | | | ALTO | GA | 30510 |
| SHI, J. STEPHEN | 12/31/07 | | | | $713.00 | 584 LINE CHURCH ROAD | | | ALTO | GA | 30510 |
| SHI, J. STEPHEN | 01/31/08 | | | | $230.00 | 584 LINE CHURCH ROAD | | | ALTO | GA | 30510 |
| SHI, J. STEPHEN | 02/29/08 | | | | $276.00 | 584 LINE CHURCH ROAD | | | ALTO | GA | 30510 |
| SHI, J. STEPHEN | 03/31/08 | | | | $874.00 | 584 LINE CHURCH ROAD | | | ALTO | GA | 30510 |
| **SHI, J. STEPHEN Total** | | | | | **$3,125.83** | | | | | | |
| SHIN-ETSU SILICONES OF | 01/24/08 | | | | $14,674.00 | AMERICA, INC. | 1150 DAMAR DRIVE | | AKRON | OH | 443051 |
| SHIN-ETSU SILICONES OF | 02/05/08 | | | | $13,978.25 | AMERICA, INC. | 1150 DAMAR DRIVE | | AKRON | OH | 443051 |
| SHIN-ETSU SILICONES OF | 02/06/08 | | | | $13,512.73 | AMERICA, INC. | 1150 DAMAR DRIVE | | AKRON | OH | 443051 |
| SHIN-ETSU SILICONES OF | 02/12/08 | | | | $15,180.00 | AMERICA, INC. | 1150 DAMAR DRIVE | | AKRON | OH | 443051 |
| SHIN-ETSU SILICONES OF | 02/12/08 | | | | $14,231.25 | AMERICA, INC. | 1150 DAMAR DRIVE | | AKRON | OH | 443051 |
| SHIN-ETSU SILICONES OF | 02/14/08 | | | | $1,843.20 | AMERICA, INC. | 1150 DAMAR DRIVE | | AKRON | OH | 443051 |
| SHIN-ETSU SILICONES OF | 02/26/08 | | | | $5,918.40 | AMERICA, INC. | 1150 DAMAR DRIVE | | AKRON | OH | 443051 |
| SHIN-ETSU SILICONES OF | 02/26/08 | | | | $14,770.80 | AMERICA, INC. | 1150 DAMAR DRIVE | | AKRON | OH | 443051 |
| SHIN-ETSU SILICONES OF | 03/06/08 | | | | $1,488.00 | AMERICA, INC. | 1150 DAMAR DRIVE | | AKRON | OH | 443051 |
| SHIN-ETSU SILICONES OF | 03/19/08 | | | | $15,114.00 | AMERICA, INC. | 1150 DAMAR DRIVE | | AKRON | OH | 443051 |
| SHIN-ETSU SILICONES OF | 03/25/08 | | | | $14,850.00 | AMERICA, INC. | 1150 DAMAR DRIVE | | AKRON | OH | 443051 |
| **SHIN-ETSU SILICONES OF Total** | | | | | **$125,560.63** | | | | | | |
| SIGNA STORTECH | 01/11/08 | | | | $246.00 | PO Box 2408 | | | North Canton | OH | 44720 |
| **SIGNA STORTECH Total** | | | | | **$246.00** | | | | | | |
| SILCO TEC | 02/20/08 | | | | $2,040.19 | 707 BOYD BOULEVARD | | | LA PORTE | IN | 46350 |
| SILCO TEC | 02/25/08 | | | | $3,782.56 | 707 BOYD BOULEVARD | | | LA PORTE | IN | 46350 |
| SILCO TEC | 03/13/08 | | | | $4,080.38 | 707 BOYD BOULEVARD | | | LA PORTE | IN | 46350 |
| **SILCO TEC Total** | | | | | **$9,903.13** | | | | | | |
| Simplex Grinnell | 01/29/08 | | | | $980.96 | Dept CH 10320 | | | Palatine | IL | 60055-0320 |
| Simplex Grinnell | 03/13/08 | | | | $121.00 | | 762 BEV ROAD | | YOUNGSTOWN | OH | 44512 |
| **Simplex Grinnell Total** | | | | | **$1,101.96** | | | | | | |
| SI-NERGY ELASTOMERS, INC. | 02/19/08 | | | | $1,065.00 | P.O. BOX 245 | 6200 HOTEL STREET | | AUSTELL | GA | 30168 |
| **SI-NERGY ELASTOMERS, INC. Total** | | | | | **$1,065.00** | | | | | | |
| SJAAN TAYLOR | 03/22/08 | | | | $215.00 | NORTH GEORGIA YARD PRO | 120 WALKER RIDGE | | ELLIJAY | GA | 30540 |
| **SJAAN TAYLOR Total** | | | | | **$215.00** | | | | | | |
| SOLAR ATMOSPHERES, INC. | 01/18/08 | | | | $325.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 01/21/08 | | | | $400.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 01/24/08 | | | | $475.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 01/25/08 | | | | $275.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 01/29/08 | | | | $765.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 01/29/08 | | | | $475.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 01/30/08 | | | | $525.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 01/31/08 | | | | $275.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 02/04/08 | | | | $275.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 02/05/08 | | | | $275.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 02/07/08 | | | | $275.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 02/07/08 | | | | $275.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 02/11/08 | | | | $440.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 02/12/08 | | | | $200.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 02/14/08 | | | | $475.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 02/18/08 | | | | $210.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 02/21/08 | | | | $525.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 02/25/08 | | | | $200.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 02/25/08 | | | | $675.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 02/26/08 | | | | $400.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |

**Lexington Rubber Group, Inc.**

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOLAR ATMOSPHERES, INC. | 02/28/08 | | | | $210.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 02/29/08 | | | | $210.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 03/06/08 | | | | $200.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 03/07/08 | | | | $750.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 03/10/08 | | | | $475.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 03/11/08 | | | | $200.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 03/14/08 | | | | $200.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 03/17/08 | | | | $525.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 03/18/08 | | | | $200.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 03/19/08 | | | | $400.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 03/24/08 | | | | $600.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 03/24/08 | | | | $950.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 03/27/08 | | | | $400.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| SOLAR ATMOSPHERES, INC. | 03/31/08 | | | | $475.00 | 30 Industrial Road | | | Hermitage | PA | 16148 |
| **SOLAR ATMOSPHERES, INC. Total** | | | | | **$13,535.00** | | | | | | |
| SOUTHEASTERN HOSE INC | 01/31/08 | | | | $704.60 | P.O. Box 575 | 506 Sangamore Rd. | | Breman | GA | 30110 |
| SOUTHEASTERN HOSE INC | 01/31/08 | | | | $1,129.53 | P.O. Box 575 | 506 Sangamore Rd. | | Breman | GA | 30110 |
| **SOUTHEASTERN HOSE INC Total** | | | | | **$1,834.13** | | | | | | |
| SOUTHERN IND.PROD.,INC. | 02/06/08 | | | | $151.19 | P.O. BOX 5356 WSB | | | GAINESVILLE | GA | 30504 |
| SOUTHERN IND.PROD.,INC. | 03/03/08 | | | | $150.95 | P.O. BOX 5356 WSB | | | GAINESVILLE | GA | 30504 |
| **SOUTHERN IND.PROD.,INC. Total** | | | | | **$302.14** | | | | | | |
| SOUTHERN PARTS & ENGINEERING | 03/29/08 | | | | $52.00 | 3200 ENGINEERING PARKWAY | | | ALPHARETTA | GA | 30004 |
| **SOUTHERN PARTS & ENGINEERING Total** | | | | | **$52.00** | | | | | | |
| SOUTHWICK & MEISTER, INC | 01/15/08 | | | | $59.50 | 1455 North Colony Rd. | PO Box 725 | | Meriden | CT | 06450 |
| SOUTHWICK & MEISTER, INC | 01/16/08 | | | | $58.94 | 1455 North Colony Rd. | PO Box 725 | | Meriden | CT | 06450 |
| SOUTHWICK & MEISTER, INC | 01/23/08 | | | | ($54.20) | 1455 North Colony Rd. | PO Box 725 | | Meriden | CT | 06450 |
| SOUTHWICK & MEISTER, INC | 02/13/08 | | | | $77.94 | 1455 North Colony Rd. | PO Box 725 | | Meriden | CT | 06450 |
| **SOUTHWICK & MEISTER, INC Total** | | | | | **$142.18** | | | | | | |
| SPEE-D-METALS | 02/07/08 | | | | $210.00 | PO BOX 167 | | | WILLOUOGHBY | OH | 44096-0167 |
| SPEE-D-METALS | 02/20/08 | | | | $400.00 | PO BOX 167 | | | WILLOUOGHBY | OH | 44096-0167 |
| SPEE-D-METALS | 03/12/08 | | | | $279.00 | PO BOX 167 | | | WILLOUOGHBY | OH | 44096-0167 |
| **SPEE-D-METALS Total** | | | | | **$889.00** | | | | | | |
| Spiral Brushes, Inc. | 03/04/08 | | | | $349.62 | 1355 Commerce Drive | | | Stow | OH | 44224 |
| **Spiral Brushes, Inc. Total** | | | | | **$349.62** | | | | | | |
| SPRING TEAM, INC. | 02/01/08 | | | | $2,962.50 | P.O. BOX 215 | | | AUSTINBURG | OH | 44010-0215 |
| SPRING TEAM, INC. | 02/07/08 | | | | $1,911.80 | P.O. BOX 215 | | | AUSTINBURG | OH | 44010-0215 |
| SPRING TEAM, INC. | 02/19/08 | | | | $321.00 | P.O. BOX 215 | | | AUSTINBURG | OH | 44010-0215 |
| SPRING TEAM, INC. | 02/26/08 | | | | $2,996.00 | P.O. BOX 215 | | | AUSTINBURG | OH | 44010-0215 |
| SPRING TEAM, INC. | 03/05/08 | | | | $2,093.04 | P.O. BOX 215 | | | AUSTINBURG | OH | 44010-0215 |
| SPRING TEAM, INC. | 03/11/08 | | | | $2,131.36 | P.O. BOX 215 | | | AUSTINBURG | OH | 44010-0215 |
| SPRING TEAM, INC. | 03/18/08 | | | | $3,284.90 | P.O. BOX 215 | | | AUSTINBURG | OH | 44010-0215 |
| **SPRING TEAM, INC. Total** | | | | | **$15,700.60** | | | | | | |
| SPRINT | 03/15/08 | | | | $302.13 | P.O. BOX 530504 | | | ATLANTA | GA | 30353-0504 |
| Sprint | 03/15/08 | | | | $307.25 | PO Box 88026 | | | Chicago | IL | 60680-1206 |
| **SPRINT Total** | | | | | **$609.38** | | | | | | |
| STANDARD MOTOR PRODUCTS | 03/12/08 | | | | $2,400.00 | 845 SOUTH NINTH STREET | | | EDWARDSVILLE | KS | 66113 |
| **STANDARD MOTOR PRODUCTS Total** | | | | | **$2,400.00** | | | | | | |
| STANDEX INTERNATIONAL GROUP | 02/07/08 | | | | $1,795.00 | DBA MOLD TECH OHIO | 801 N MERICIAN ROAD | | YOUNGSTOWN | OH | 44509 |
| STANDEX INTERNATIONAL GROUP | 02/14/08 | | | | $2,590.00 | DBA MOLD TECH OHIO | 801 N MERICIAN ROAD | | YOUNGSTOWN | OH | 44509 |
| **STANDEX INTERNATIONAL GROUP Total** | | | | | **$4,385.00** | | | | | | |
| STAPLES CREDIT PLAN | 03/20/08 | | | | $73.80 | P.O. BOX 9020 | DEPT 82-0006022412 | | DES MOINES | IA | 50368-9020 |
| **STAPLES CREDIT PLAN Total** | | | | | **$73.80** | | | | | | |
| STAR CNC MACHINE TOOL CORP | 01/07/08 | | | | $300.00 | PO Box 29507 | | | G.P.O. New York | NY | 10087-9507 |
| STAR CNC MACHINE TOOL CORP | 01/17/08 | | | | $402.29 | PO Box 29507 | | | G.P.O. New York | NY | 10087-9507 |
| STAR CNC MACHINE TOOL CORP | 01/28/08 | | | | $300.00 | PO Box 29507 | | | G.P.O. New York | NY | 10087-9507 |
| STAR CNC MACHINE TOOL CORP | 01/29/08 | | | | $931.99 | PO Box 29507 | | | G.P.O. New York | NY | 10087-9507 |
| **STAR CNC MACHINE TOOL CORP Total** | | | | | **$1,934.28** | | | | | | |
| Star Electric | 02/15/08 | | | | $801.64 | 9360 Industrial Trace | | | Alpharetta | GA | 30004 |
| Star Electric | 02/21/08 | | | | $1,313.18 | 9360 Industrial Trace | | | Alpharetta | GA | 30004 |
| Star Electric | 02/24/08 | | | | $1,128.91 | 9360 Industrial Trace | | | Alpharetta | GA | 30004 |
| Star Electric | 02/29/08 | | | | $1,108.49 | 9360 Industrial Trace | | | Alpharetta | GA | 30004 |
| Star Electric | 03/11/08 | | | | $109.18 | 9360 Industrial Trace | | | Alpharetta | GA | 30004 |
| Star Electric | 03/14/08 | | | | $1,557.76 | 9360 Industrial Trace | | | Alpharetta | GA | 30004 |

**Lexington Rubber Group, Inc.**

Trade Creditors

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contigent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Star Electric Total | | | | | $6,019.16 | | | | | | |
| STARK CO SANITARY ENG. DEPT | 01/31/08 | | | | $303.94 | 1701 Mahoning Road NE | P.O. Box 7906 | | Canton | OH | 44705 |
| STARK CO SANITARY ENG. DEPT | 02/29/08 | | | | $275.92 | 1701 Mahoning Road NE | P.O. Box 7906 | | Canton | OH | 44705 |
| STARK CO SANITARY ENG. DEPT Total | | | | | $579.86 | | | | | | |
| STARK INDUSTRIAL INC | 03/17/08 | | | | $168.50 | PO Box 3030 | | | North Canton | OH | 44720 |
| STARK INDUSTRIAL INC | 03/24/08 | | | | $157.00 | PO Box 3030 | | | North Canton | OH | 44720 |
| STARK INDUSTRIAL INC Total | | | | | $325.50 | | | | | | |
| STATE ALARM SYSTEMS, INC | 02/11/08 | | | | $391.62 | 5956 Market Street | | | Youngstown | OH | 44512-2991 |
| STATE ALARM SYSTEMS, INC | 03/31/08 | | | | $133.56 | 5956 Market Street | | | Youngstown | OH | 44512-2991 |
| STATE ALARM SYSTEMS, INC Total | | | | | $525.18 | | | | | | |
| Statesville Process Instrume | 03/17/08 | | | | $1,429.10 | 111 Temperature Lane | | | Statesville | NC | 28677 |
| Statesville Process Instrume Total | | | | | $1,429.10 | | | | | | |
| Stoner Corporation | 02/26/08 | | | | $1,219.75 | PO Box 65 | | | Quarryville | PA | 17566 |
| Stoner Corporation | 03/11/08 | | | | $729.46 | PO Box 65 | | | Quarryville | PA | 17566 |
| Stoner Corporation Total | | | | | $1,949.21 | | | | | | |
| STRUKTOL COMPANY OF AMERICA | 03/06/08 | | | | $283.80 | 201 EAST STEEL CORNERS ROAD | P.O. BOX 1649 | | STOW | OH | 44224-0649 |
| STRUKTOL COMPANY OF AMERICA Total | | | | | $283.80 | | | | | | |
| SUPERIOR LANDSCAPE | 02/22/08 | | | | $420.68 | CONTRACTORS LTD | JOHN B GLINN III | P O BOX 8836 | WARREN | OH | 44484 |
| SUPERIOR LANDSCAPE | 02/27/08 | | | | $479.25 | CONTRACTORS LTD | JOHN B GLINN III | P O BOX 8836 | WARREN | OH | 44484 |
| SUPERIOR LANDSCAPE | 03/09/08 | | | | $639.00 | CONTRACTORS LTD | JOHN B GLINN III | P O BOX 8836 | WARREN | OH | 44484 |
| SUPERIOR LANDSCAPE | 03/22/08 | | | | $319.50 | CONTRACTORS LTD | JOHN B GLINN III | P O BOX 8836 | WARREN | OH | 44484 |
| SUPERIOR LANDSCAPE Total | | | | | $1,858.43 | | | | | | |
| SUPERIOR WATER | 02/29/08 | | | | $423.50 | SERVICES,  INC. | 4509 PINE ST. | | SMYRNA | GA | 30080 |
| SUPERIOR WATER | 03/31/08 | | | | $423.50 | SERVICES,  INC. | 4509 PINE ST. | | SMYRNA | GA | 30080 |
| SUPERIOR WATER Total | | | | | $847.00 | | | | | | |
| SUPPLIER INSPECTION | 02/26/08 | | | | $583.00 | SERVICES, INC. | 2941 S. GETTYSBURG AVENUE | | DAYTON | OH | 45418 |
| SUPPLIER INSPECTION | 03/28/08 | | | | $2,684.00 | SERVICES, INC. | 2941 S. GETTYSBURG AVENUE | | DAYTON | OH | 45418 |
| SUPPLIER INSPECTION | 03/28/08 | | | | ($583.00) | SERVICES, INC. | 2941 S. GETTYSBURG AVENUE | | DAYTON | OH | 45418 |
| SUPPLIER INSPECTION | 02/18/08 | | | | $114.00 | SERVICES, INC. | 2941 S. GETTYSBURG AVENUE | | DAYTON | OH | 45418 |
| SUPPLIER INSPECTION Total | | | | | $2,798.00 | | | | | | |
| SUPPLY ONE | 12/04/07 | | | | ($22.16) | | 26401 RICHMOND ROAD | | CLEVELAND | OH | 44146 |
| SUPPLY ONE | 03/07/08 | | | | $101.00 | | 26401 RICHMOND ROAD | | CLEVELAND | OH | 44146 |
| SUPPLY ONE | 03/07/08 | | | | $14.64 | | 26401 RICHMOND ROAD | | CLEVELAND | OH | 44146 |
| SUPPLY ONE | 03/12/08 | | | | ($3,275.85) | | 26401 RICHMOND ROAD | | CLEVELAND | OH | 44146 |
| SUPPLY ONE | 03/12/08 | | | | $3,287.85 | | 26401 RICHMOND ROAD | | CLEVELAND | OH | 44146 |
| SUPPLY ONE | 03/19/08 | | | | ($387.59) | | 26401 RICHMOND ROAD | | CLEVELAND | OH | 44146 |
| SUPPLY ONE | 03/19/08 | | | | $387.60 | | 26401 RICHMOND ROAD | | CLEVELAND | OH | 44146 |
| SUPPLY ONE | 03/26/08 | | | | ($256.62) | | 26401 RICHMOND ROAD | | CLEVELAND | OH | 44146 |
| SUPPLY ONE | 03/26/08 | | | | $262.37 | | 26401 RICHMOND ROAD | | CLEVELAND | OH | 44146 |
| SUPPLY ONE | 03/26/08 | | | | $447.74 | | 26401 RICHMOND ROAD | | CLEVELAND | OH | 44146 |
| SUPPLY ONE | 03/28/08 | | | | $1,256.86 | | 26401 RICHMOND ROAD | | CLEVELAND | OH | 44146 |
| SUPPLY ONE | 03/31/08 | | | | $856.23 | | 26401 RICHMOND ROAD | | CLEVELAND | OH | 44146 |
| SUPPLY ONE Total | | | | | $2,672.07 | | | | | | |
| TALENT TREE, INC. | 03/11/08 | | | | $1,486.35 | AND AFFILIATES | P.O. BOX 406095 | | ATLANTA | GA | 30384-6095 |
| TALENT TREE, INC. | 03/30/08 | | | | $511.97 | AND AFFILIATES | P.O. BOX 406095 | | ATLANTA | GA | 30384-6095 |
| TALENT TREE, INC. Total | | | | | $1,998.32 | | | | | | |
| TANIS, INC. | 02/22/08 | | | | $358.53 | 3660 KETTLE COURT EAST | | | DELAFIELD | WI | 53018 |
| TANIS, INC. | 02/29/08 | | | | $188.95 | 3660 KETTLE COURT EAST | | | DELAFIELD | WI | 53018 |
| TANIS, INC. Total | | | | | $547.48 | | | | | | |
| TCB PRODUCTS | 03/07/08 | | | | $1,900.00 | P.O. BOX 1580 | | | TALLEVAST | FL | 34270-1580 |
| TCB PRODUCTS | 03/20/08 | | | | $1,404.00 | P.O. BOX 1580 | | | TALLEVAST | FL | 34270-1580 |
| TCB PRODUCTS | 03/28/08 | | | | $1,404.00 | P.O. BOX 1580 | | | TALLEVAST | FL | 34270-1580 |
| TCB PRODUCTS | 03/28/08 | | | | $1,900.00 | P.O. BOX 1580 | | | TALLEVAST | FL | 34270-1580 |
| TCB PRODUCTS Total | | | | | $6,608.00 | | | | | | |
| TEAM OFFICE SUPPLY & FURN | 02/06/08 | | | | $118.27 | 118 N CANFIELD NILES RD | | | YOUNGSTOWN | OH | 44515 |
| TEAM OFFICE SUPPLY & FURN | 02/20/08 | | | | $134.71 | 118 N CANFIELD NILES RD | | | YOUNGSTOWN | OH | 44515 |
| TEAM OFFICE SUPPLY & FURN | 03/14/08 | | | | $240.58 | 118 N CANFIELD NILES RD | | | YOUNGSTOWN | OH | 44515 |
| TEAM OFFICE SUPPLY & FURN | 03/31/08 | | | | $186.61 | 118 N CANFIELD NILES RD | | | YOUNGSTOWN | OH | 44515 |
| TEAM OFFICE SUPPLY & FURN Total | | | | | $680.17 | | | | | | |
| TECH PRO, INC. | 02/01/08 | | | | $3,185.89 | 121 EAST ASCOT LANE | | | CUYAHOGA FALLS | OH | 44223 |
| TECH PRO, INC. Total | | | | | $3,185.89 | | | | | | |
| Technical Machine Products | 02/12/08 | | | | $360.00 | P O Box 714889 | | | Columbus | OH | 43271-4889 |
| Technical Machine Products | 02/22/08 | | | | $50,776.53 | 5500 Walworth Avenue | | | Cleveland | Oh | 44102 |

**Lexington Rubber Group, Inc.**

Trade Creditors

Attachment F-1 to Schedule F of
Lexington Rubber Group, Inc.

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Technical Machine Products Total | | | | | $51,136.53 | | | | | | |
| TECHNO-INDUSTRIAL PRODUCTS | 03/26/08 | | | | $692.25 | 1190 RICHARDS ROAD - UNIT #5 | | | HARTLAND | WI | 53029 |
| TECHNO-INDUSTRIAL PRODUCTS Total | | | | | $692.25 | | | | | | |
| TENNANT SALES & SERVICE CO. | 03/28/08 | | | | $159.32 | 701 NORTH LILCA DRIVE | | | MINNEAPOLIS | MN | 55440-1452 |
| TENNANT SALES & SERVICE CO. Total | | | | | $159.32 | | | | | | |
| Terminex Service | 02/19/08 | | | | $110.00 | Central Accounting | P O Box 2627 | | Columbia | SC | 29202 |
| Terminex Service | 03/25/08 | | | | $110.00 | Central Accounting | P O Box 2627 | | Columbia | SC | 29202 |
| Terminex Service Total | | | | | $220.00 | | | | | | |
| Tessy Plastics | 01/24/08 | | | | $4,327.34 | PO Box 160 | | | Elbridge | NY | 13060 |
| Tessy Plastics | 02/27/08 | | | | $14,905.30 | PO Box 160 | | | Elbridge | NY | 13060 |
| Tessy Plastics Total | | | | | $19,232.64 | | | | | | |
| THE C.P. HALL COMPANY | 02/27/08 | | | | $3,584.00 | MEMPHIS ORDER FULFILLMENT | CENTER | 2500 CHANNEL AVEN | MEMPHIS | TN | 38113 |
| THE C.P. HALL COMPANY Total | | | | | $3,584.00 | | | | | | |
| THERMAL LABEL | 02/12/08 | | | | $403.00 | WAREHOUSE, INC. | P.O. BOX 23830 | | KNOXVILLE | TN | 37933 |
| THERMAL LABEL | 02/26/08 | | | | $270.00 | WAREHOUSE, INC. | P.O. BOX 23830 | | KNOXVILLE | TN | 37933 |
| THERMAL LABEL | 03/01/08 | | | | $601.00 | WAREHOUSE, INC. | P.O. BOX 23830 | | KNOXVILLE | TN | 37933 |
| THERMAL LABEL | 03/20/08 | | | | $403.00 | WAREHOUSE, INC. | P.O. BOX 23830 | | KNOXVILLE | TN | 37933 |
| THERMAL LABEL | 03/27/08 | | | | $270.00 | WAREHOUSE, INC. | P.O. BOX 23830 | | KNOXVILLE | TN | 37933 |
| THERMAL LABEL Total | | | | | $1,947.00 | | | | | | |
| Threads For The South | 02/20/08 | | | | $508.27 | 1076 King Industrial Drive | | | Marietta | GA | 30062 |
| Threads For The South | 03/01/08 | | | | $133.52 | 1076 King Industrial Drive | | | Marietta | GA | 30062 |
| Threads For The South | 03/16/08 | | | | $451.41 | 1076 King Industrial Drive | | | Marietta | GA | 30062 |
| Threads For The South | 03/18/08 | | | | $44.16 | 1076 King Industrial Drive | | | Marietta | GA | 30062 |
| Threads For The South | 03/31/08 | | | | $126.00 | 1076 King Industrial Drive | | | Marietta | GA | 30062 |
| Threads For The South Total | | | | | $1,263.36 | | | | | | |
| TIGER DIRECT, INC. | 01/28/08 | | | | $233.45 | 7795 WEST FLAGLER ST. | SUITE 35 | | MIAMI | FL | 33144 |
| TIGER DIRECT, INC. | 01/28/08 | | | | $99.78 | 7795 WEST FLAGLER ST. | SUITE 35 | | MIAMI | FL | 33144 |
| TIGER DIRECT, INC. | 02/29/08 | | | | $274.49 | 7795 West Flagler Street #35 | | | Miami | FL | 33144-2367 |
| TIGER DIRECT, INC. | 03/10/08 | | | | $524.85 | 7795 West Flagler Street #35 | | | Miami | FL | 33144-2367 |
| TIGER DIRECT, INC. | 03/10/08 | | | | $1,425.80 | 7795 West Flagler Street #35 | | | Miami | FL | 33144-2367 |
| TIGER DIRECT, INC. | 03/13/08 | | | | $79.80 | 7795 West Flagler Street #35 | | | Miami | FL | 33144-2367 |
| TIGER DIRECT, INC. | 03/19/08 | | | | $120.86 | 7795 West Flagler Street #35 | | | Miami | FL | 33144-2367 |
| TIGER DIRECT, INC. | 03/21/08 | | | | $159.99 | 7795 WEST FLAGLER STREET | SUITE 35 | | MIAMI | FL | 33144 |
| TIGER DIRECT, INC. | 03/22/08 | | | | $2,276.63 | 7795 WEST FLAGLER STREET | SUITE 35 | | MIAMI | FL | 33144 |
| TIGER DIRECT, INC. | 03/23/08 | | | | $2,986.91 | 7795 WEST FLAGLER STREET | SUITE 35 | | MIAMI | FL | 33144 |
| TIGER DIRECT, INC. Total | | | | | $8,182.56 | | | | | | |
| TIM R. MC KINNON | 03/01/08 | | | | $1,215.00 | D/B/A RITEWAY ENVIRONMENTAL | 181 BLACKS MILL VALLEY | | DAWSONVILLE | GA | 30534 |
| TIM R. MC KINNON | 03/11/08 | | | | $225.00 | D/B/A RITEWAY ENVIRONMENTAL | 181 BLACKS MILL VALLEY | | DAWSONVILLE | GA | 30534 |
| TIM R. MC KINNON Total | | | | | $1,440.00 | | | | | | |
| T-MAC MACHINE INC. | 01/16/08 | | | | $82.00 | 924 Overholt Rd. | | | Kent | OH | 44240 |
| T-MAC MACHINE INC. | 01/23/08 | | | | $495.00 | 924 Overholt Rd. | | | Kent | OH | 44240 |
| T-MAC MACHINE INC. | 03/05/08 | | | | $459.00 | 924 Overholt Rd. | | | Kent | OH | 44240 |
| T-MAC MACHINE INC. | 03/24/08 | | | | $459.00 | 924 Overholt Rd. | | | Kent | OH | 44240 |
| T-MAC MACHINE INC. Total | | | | | $1,495.00 | | | | | | |
| TOLLMAN SPRING COMPANY, INC. | 02/26/08 | | | | $855.08 | 91 ENTERPRISE DRIVE | | | BRISTOL | CT | 6010 |
| TOLLMAN SPRING COMPANY, INC. Total | | | | | $855.08 | | | | | | |
| TRADE BEAM, INC. | 02/01/08 | | | | $400.00 | 2000 TOWN CENTER | SUITE 2600 | | SOUTHFIELD | MI | 48075 |
| TRADE BEAM, INC. | 03/01/08 | | | | $400.00 | TWO WATERS PARK DRIVE | SUITE 200 | | SAN MATEO | CA | 94403 |
| TRADE BEAM, INC. | 03/01/08 | | | | $400.00 | 2000 TOWN CENTER | SUITE 2600 | | SOUTHFIELD | MI | 48075 |
| TRADE BEAM, INC. Total | | | | | $1,200.00 | | | | | | |
| TRANSOR FILTER USA | 03/20/08 | | | | $1,151.50 | 1265 OAKTON STREET | | | ELK GROVE VILLAGE | IL | 60007 |
| TRANSOR FILTER USA Total | | | | | $1,151.50 | | | | | | |
| TRI DIM | 02/20/08 | | | | $495.99 | PO Box 822001 | | | Philadelphia | PA | 19182-2001 |
| TRI DIM | 02/28/08 | | | | $491.94 | PO Box 822001 | | | Philadelphia | PA | 19182-2001 |
| TRI DIM Total | | | | | $987.93 | | | | | | |
| TRI-POWER MPT, INC. | 01/03/08 | | | | $575.24 | PO Box 714493 | | | Columbus | OH | 43271-4493 |
| TRUMBULL COUNTY WATER&SEWER | 03/19/08 | | | | $729.80 | ACCT DEPT | 842 YOUNGSTOWN-KINGSVILLE RD | | VIENNA | OH | 44473-9737 |
| TRUMBULL COUNTY WATER&SEWER | 03/19/08 | | | | $28.75 | ACCT DEPT | 842 YOUNGSTOWN-KINGSVILLE RD | | VIENNA | OH | 44473-9737 |
| TRUMBULL COUNTY WATER&SEWER | 03/19/08 | | | | $55.00 | ACCT DEPT | 842 YOUNGSTOWN-KINGSVILLE RD | | VIENNA | OH | 44473-9737 |
| TRUMBULL COUNTY WATER&SEWER | 03/19/08 | | | | $805.77 | ACCT DEPT | 842 YOUNGSTOWN-KINGSVILLE RD | | VIENNA | OH | 44473-9737 |
| TRUMBULL COUNTY WATER&SEWER Total | | | | | $1,619.32 | | | | | | |
| TWIST, INC. | 02/07/08 | | | | $11,697.60 | BOX 177 | | | JAMESTOWN | OH | 45335 |
| TWIST, INC. | 03/17/08 | | | | $11,697.60 | BOX 177 | | | JAMESTOWN | OH | 45335 |

| Lexington Rubber Group, Inc. | | | | | | | | | Attachment F-1 to Schedule F of Lexington Rubber Group, Inc. | | |

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TWIST, INC. Total** | | | | | $23,395.20 | | | | | | |
| U.S. Silica | 02/25/08 | | | | $10,168.13 | P.O. Box 187 | | | Berkley Springs | WA | 25411 |
| U.S. Silica | 03/06/08 | | | | $10,168.13 | P.O. Box 187 | | | Berkley Springs | WA | 25411 |
| U.S. Silica | 03/20/08 | | | | $10,168.13 | P.O. Box 187 | | | Berkley Springs | WA | 25411 |
| **U.S. Silica Total** | | | | | $30,504.39 | | | | | | |
| UDDEHOLM | 01/24/08 | | | | $4,571.00 | P. O. Box 75827 | | | Chicago | IL | 60675-5827 |
| UDDEHOLM | 02/01/08 | | | | $1,549.16 | P. O. Box 75827 | | | Chicago | IL | 60675-5827 |
| UDDEHOLM | 02/06/08 | | | | $3,916.18 | P. O. Box 75827 | | | Chicago | IL | 60675-5827 |
| UDDEHOLM | 02/08/08 | | | | $282.34 | P. O. Box 75827 | | | Chicago | IL | 60675-5827 |
| UDDEHOLM | 02/08/08 | | | | $539.30 | P. O. Box 75827 | | | Chicago | IL | 60675-5827 |
| UDDEHOLM | 02/18/08 | | | | $1,213.81 | P. O. Box 75827 | | | Chicago | IL | 60675-5827 |
| UDDEHOLM | 03/11/08 | | | | $759.24 | P. O. Box 75827 | | | Chicago | IL | 60675-5827 |
| UDDEHOLM | 03/11/08 | | | | $7,084.76 | P. O. Box 75827 | | | Chicago | IL | 60675-5827 |
| UDDEHOLM | 03/13/08 | | | | $200.92 | P. O. Box 75827 | | | Chicago | IL | 60675-5827 |
| UDDEHOLM | 03/17/08 | | | | $499.43 | P. O. Box 75827 | | | Chicago | IL | 60675-5827 |
| UDDEHOLM | 03/19/08 | | | | $3,985.78 | P. O. Box 75827 | | | Chicago | IL | 60675-5827 |
| **UDDEHOLM Total** | | | | | $24,601.92 | | | | | | |
| ULINE, INC. | 02/08/08 | | | | $1,229.00 | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 |
| ULINE, INC. | 02/11/08 | | | | $246.52 | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 |
| ULINE, INC. | 02/28/08 | | | | $2,488.00 | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 |
| ULINE, INC. | 03/07/08 | | | | $238.30 | 2200 South Lakeside Drive | | | Waukegan | Ill | 60085 |
| ULINE, INC. | 03/14/08 | | | | $1,263.00 | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 |
| ULINE, INC. | 03/21/08 | | | | $706.20 | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 |
| ULINE, INC. | 03/27/08 | | | | $81.92 | 2200 South Lakeside Drive | | | Waukegan | Ill | 60085 |
| ULINE, INC. | 03/28/08 | | | | $2,967.88 | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 |
| **ULINE, INC. Total** | | | | | $9,220.82 | | | | | | |
| UNITED MECHANICAL | 01/21/08 | | | | $788.81 | 2811 CENTRAL AVENUE | | | CHARLOTTE | NC | 28205 |
| UNITED MECHANICAL | 01/21/08 | | | | $440.00 | 2811 CENTRAL AVENUE | | | CHARLOTTE | NC | 28205 |
| UNITED MECHANICAL | 01/21/08 | | | | $354.50 | 2811 CENTRAL AVENUE | | | CHARLOTTE | NC | 28205 |
| UNITED MECHANICAL | 01/21/08 | | | | $213.00 | 2811 CENTRAL AVENUE | | | CHARLOTTE | NC | 28205 |
| UNITED MECHANICAL | 01/31/08 | | | | $221.00 | 2811 CENTRAL AVENUE | | | CHARLOTTE | NC | 28205 |
| UNITED MECHANICAL | 02/22/08 | | | | $758.50 | 2811 CENTRAL AVENUE | | | CHARLOTTE | NC | 28205 |
| UNITED MECHANICAL | 02/27/08 | | | | $620.00 | 2811 CENTRAL AVENUE | | | CHARLOTTE | NC | 28205 |
| UNITED MECHANICAL | 03/20/08 | | | | $639.00 | 2811 CENTRAL AVENUE | | | CHARLOTTE | NC | 28205 |
| UNITED MECHANICAL | 03/20/08 | | | | $222.97 | 2811 CENTRAL AVENUE | | | CHARLOTTE | NC | 28205 |
| UNITED MECHANICAL | 03/26/08 | | | | $956.99 | 2811 CENTRAL AVENUE | | | CHARLOTTE | NC | 28205 |
| **UNITED MECHANICAL Total** | | | | | $5,214.77 | | | | | | |
| UNIVERSAL CARGO MANAGEMENT | 03/26/08 | | | | $2,694.07 | 2227 GODBY ROAD | SUITE 230 | | ATLANTA | GA | 30349 |
| **UNIVERSAL CARGO MANAGEMENT Total** | | | | | $2,694.07 | | | | | | |
| UPS Supply Chain Solutions | 03/28/08 | | | | $159.88 | 1930 Bishop Lane | Suite 200 | | Louisville | KY | 40218 |
| **UPS Supply Chain Solutions Total** | | | | | $159.88 | | | | | | |
| US SAFETYGEAR | 02/05/08 | | | | $142.80 | 4196 WEST MARKET ST | PO BOX 309 | | LEAVITTSBURG | OH | 44430 |
| **US SAFETYGEAR Total** | | | | | $142.80 | | | | | | |
| VWR Scientific Products | 02/29/08 | | | | $668.22 | Div. of VWR Scientific Produ | P O Box 640169 | | Pittsburg | PA | 15264-0169 |
| **VWR Scientific Products Total** | | | | | $668.22 | | | | | | |
| W J SERVICE COMPANY | 03/12/08 | | | | $130.11 | 2592 ELM ROAD | | | WARREN | OH | 44483 |
| W J SERVICE COMPANY | 03/19/08 | | | | $77.21 | 2592 ELM ROAD | | | WARREN | OH | 44483 |
| **W J SERVICE COMPANY Total** | | | | | $207.32 | | | | | | |
| W. W. Grainger | 01/25/08 | | | | $854.25 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 01/25/08 | | | | $184.98 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 01/25/08 | | | | $527.77 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 01/28/08 | | | | $342.92 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 01/28/08 | | | | $14.59 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/01/08 | | | | $29.19 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/01/08 | | | | $310.16 | Dept. 801433392 | | | Palantine | IL | 60038-0001 |
| W. W. Grainger | 02/01/08 | | | | $310.17 | Dept. 801433392 | | | Palantine | IL | 60038-0001 |
| W. W. Grainger | 02/01/08 | | | | $83.54 | Dept 839797248 | | | Palentine | IL | 60038-0001 |
| W. W. Grainger | 02/05/08 | | | | $1,721.18 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/05/08 | | | | $56.39 | Dept 839797248 | | | Palentine | IL | 60038-0001 |
| W. W. Grainger | 02/05/08 | | | | $46.82 | Dept 839797248 | | | Palentine | IL | 60038-0001 |
| W. W. Grainger | 02/05/08 | | | | $62.10 | Dept 839797248 | | | Palentine | IL | 60038-0001 |
| W. W. Grainger | 02/06/08 | | | | $105.35 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/06/08 | | | | $507.58 | Dept. 801433392 | | | Palantine | IL | 60038-0001 |

**Lexington Rubber Group, Inc.**

Trade Creditors

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W. W. Grainger | 02/08/08 | | | | $105.07 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/08/08 | | | | $132.48 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/08/08 | | | | $81.77 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/08/08 | | | | $117.92 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/08/08 | | | | $214.82 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/08/08 | | | | $622.10 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/08/08 | | | | $395.66 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/08/08 | | | | $274.89 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/11/08 | | | | $524.84 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/12/08 | | | | $595.01 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/12/08 | | | | $993.85 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/12/08 | | | | $590.12 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/15/08 | | | | $1,196.00 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/15/08 | | | | $213.21 | Dept. 801433392 | | | Palantine | IL | 60038-0001 |
| W. W. Grainger | 02/15/08 | | | | $553.59 | Dept. 801433392 | | | Palantine | IL | 60038-0001 |
| W. W. Grainger | 02/18/08 | | | | $47.83 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/18/08 | | | | $71.97 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/19/08 | | | | $19.68 | Dept 839797248 | | | Palentine | IL | 60038-0001 |
| W. W. Grainger | 02/21/08 | | | | $422.24 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/22/08 | | | | $2,317.09 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/22/08 | | | | $78.02 | Dept. 801433392 | | | Palantine | IL | 60038-0001 |
| W. W. Grainger | 02/22/08 | | | | $253.33 | Dept. 801433392 | | | Palantine | IL | 60038-0001 |
| W. W. Grainger | 02/24/08 | | | | $461.58 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/26/08 | | | | $124.86 | Dept. 801433392 | | | Palantine | IL | 60038-0001 |
| W. W. Grainger | 02/27/08 | | | | $391.86 | Dept. 801433392 | | | Palantine | IL | 60038-0001 |
| W. W. Grainger | 02/29/08 | | | | $21.28 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/29/08 | | | | $187.74 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/29/08 | | | | $34.30 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/29/08 | | | | $72.40 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/29/08 | | | | $135.36 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 02/29/08 | | | | $738.41 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 03/01/08 | | | | $50.56 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 03/05/08 | | | | $247.64 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 03/06/08 | | | | $116.60 | Dept 839797248 | | | Palentine | IL | 60038-0001 |
| W. W. Grainger | 03/07/08 | | | | $31.00 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 03/07/08 | | | | $472.09 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 03/10/08 | | | | $504.63 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 03/10/08 | | | | ($27.61) | Dept. 801433392 | | | Palantine | IL | 60038-0001 |
| W. W. Grainger | 03/10/08 | | | | $100.15 | Dept 839797248 | | | Palentine | IL | 60038-0001 |
| W. W. Grainger | 03/13/08 | | | | $19.22 | Dept 839797248 | | | Palentine | IL | 60038-0001 |
| W. W. Grainger | 03/14/08 | | | | $207.82 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 03/14/08 | | | | $43.23 | Dept 839797248 | | | Palentine | IL | 60038-0001 |
| W. W. Grainger | 03/15/08 | | | | $331.66 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 03/15/08 | | | | $851.74 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 03/16/08 | | | | $3,192.78 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 03/17/08 | | | | $72.76 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 03/18/08 | | | | $78.52 | Dept 839797248 | | | Palentine | IL | 60038-0001 |
| W. W. Grainger | 03/19/08 | | | | $99.29 | Dept 839797248 | | | Palentine | IL | 60038-0001 |
| W. W. Grainger | 03/20/08 | | | | $1,967.50 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 03/20/08 | | | | $537.19 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 03/26/08 | | | | $332.36 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 03/26/08 | | | | $112.11 | Dept. 801433392 | | | Palantine | IL | 60038-0001 |
| W. W. Grainger | 03/27/08 | | | | $1,596.93 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 03/27/08 | | | | $332.55 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 03/28/08 | | | | $122.90 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 03/28/08 | | | | $20.27 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 03/31/08 | | | | $152.31 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| W. W. Grainger | 03/31/08 | | | | $1,198.24 | 2255 Northwest Pkwy., S.E. | | | Marietta | GA | 30067-8729 |
| **W. W. Grainger Total** | | | | | $29,911.71 | | | | | | |
| Wacker (Sil-Mix) | 03/05/08 | | | | $8,168.63 | P. O. Box 91773 | | | Chicago | IL | 60693 |
| Wacker (Sil-Mix) | 03/27/08 | | | | $3,988.49 | P. O. Box 91773 | | | Chicago | IL | 60693 |
| Wacker (Sil-Mix) | 03/31/08 | | | | $8,207.08 | P. O. Box 91773 | | | Chicago | IL | 60693 |
| **Wacker (Sil-Mix) Total** | | | | | $20,364.20 | | | | | | |

**Lexington Rubber Group, Inc.**

**Attachment F-1 to Schedule F of Lexington Rubber Group, Inc.**

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WACKER SILICONES | 02/14/08 | | | | $36,244.00 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |
| WACKER SILICONES | 02/15/08 | | | | $2,668.25 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 02/15/08 | | | | $10,967.00 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 02/15/08 | | | | $40,831.38 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |
| WACKER SILICONES | 02/15/08 | | | | $36,244.00 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |
| WACKER SILICONES | 02/15/08 | | | | $355.29 | P O Box 91773 | | | Chicago | IL | 60693 |
| WACKER SILICONES | 02/18/08 | | | | $5,911.48 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 02/19/08 | | | | $3,340.22 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 02/19/08 | | | | $8,867.21 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 02/20/08 | | | | $2,955.74 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 02/21/08 | | | | $36,243.99 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |
| WACKER SILICONES | 02/22/08 | | | | $11,078.00 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 02/22/08 | | | | $44,130.67 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |
| WACKER SILICONES | 02/22/08 | | | | $205.65 | P O Box 91773 | | | Chicago | IL | 60693 |
| WACKER SILICONES | 02/25/08 | | | | $16,148.86 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 02/25/08 | | | | $37,754.17 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |
| WACKER SILICONES | 02/26/08 | | | | $13,192.20 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 02/27/08 | | | | $8,254.44 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 02/29/08 | | | | $10,693.52 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/03/08 | | | | $8,867.21 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/03/08 | | | | $25,294.18 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/03/08 | | | | $36,244.00 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/03/08 | | | | $12,488.64 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/03/08 | | | | $22,048.65 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/03/08 | | | | $12,676.58 | P O Box 91773 | | | Chicago | IL | 60693 |
| WACKER SILICONES | 03/05/08 | | | | $5,911.48 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/05/08 | | | | $17,474.39 | P O Box 91773 | | | Chicago | IL | 60693 |
| WACKER SILICONES | 03/06/08 | | | | $679.02 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/06/08 | | | | $42,909.96 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/07/08 | | | | $8,184.64 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/07/08 | | | | $2,222.61 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/07/08 | | | | $2,226.89 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/07/08 | | | | $2,878.91 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/07/08 | | | | $4,233.10 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/07/08 | | | | $48,489.45 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/10/08 | | | | $3,261.96 | P O Box 91773 | | | Chicago | IL | 60693 |
| WACKER SILICONES | 03/11/08 | | | | $14,057.77 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/11/08 | | | | $6,349.64 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/12/08 | | | | $2,597.88 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/13/08 | | | | $5,911.48 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/13/08 | | | | $3,179.84 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/13/08 | | | | $10,176.86 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/13/08 | | | | $36,244.00 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/14/08 | | | | $6,680.67 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/14/08 | | | | $36,243.99 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/17/08 | | | | $2,116.55 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/17/08 | | | | $8,948.01 | P O Box 91773 | | | Chicago | IL | 60693 |
| WACKER SILICONES | 03/17/08 | | | | $8,526.38 | P O Box 91773 | | | Chicago | IL | 60693 |
| WACKER SILICONES | 03/18/08 | | | | $12,095.44 | P O Box 91773 | | | Chicago | IL | 60693 |
| WACKER SILICONES | 03/19/08 | | | | $12,749.00 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/19/08 | | | | $3,340.22 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/20/08 | | | | $8,867.22 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/20/08 | | | | $60,673.36 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/20/08 | | | | $36,244.00 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/20/08 | | | | $4,263.19 | P O Box 91773 | | | Chicago | IL | 60693 |
| WACKER SILICONES | 03/24/08 | | | | $17,039.52 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/25/08 | | | | $7,362.62 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/25/08 | | | | $937.19 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/25/08 | | | | $2,307.14 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/26/08 | | | | $9,251.70 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/27/08 | | | | $36,244.00 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/28/08 | | | | $2,955.74 | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| WACKER SILICONES | 03/28/08 | | | | $36,244.00 | A DIVISION OF WACKER | CHEMICAL CORP. | 3301 SUTTON ROAD | ADRIAN | MI | 49221 |

**Lexington Rubber Group, Inc.**

Trade Creditors

| Supplier Name | Date Claim Was Incurred & Consideration For Claim | Contingent | Unliquidated | Disputed | Amount Of Claim | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WACKER SILICONES | 03/31/08 | | | | $4,263.19 | P O Box 91773 | | | Chicago | IL | 60693 |
| **WACKER SILICONES Total** | | | | | **$978,048.34** | | | | | | |
| Walmart | 12/07/07 | | | | $2,750.00 | GALLERIA MALL | | | ROCK HILL | SC | 29731 |
| **Walmart Total** | | | | | **$2,750.00** | | | | | | |
| WASTE MANAGEMENT OF OHIO | 02/01/08 | | | | ($99.62) | Akron Office | PO Box 9001305 | | Louisville | KY | 40290-1305 |
| WASTE MANAGEMENT OF OHIO | 02/29/08 | | | | $208.50 | Akron Office | PO Box 9001305 | | Louisville | KY | 40290-1305 |
| WASTE MANAGEMENT OF OHIO | 03/01/08 | | | | $2,024.75 | YOUNGSTOWN | P. O. BOX 368 | | NORTH JACKSON | OH | 44451 |
| WASTE MANAGEMENT OF OHIO | 03/31/08 | | | | $219.83 | Akron Office | PO Box 9001305 | | Louisville | KY | 40290-1305 |
| WASTE MANAGEMENT OF OHIO | 03/31/08 | | | | $3,598.77 | YOUNGSTOWN | P. O. BOX 368 | | NORTH JACKSON | OH | 44451 |
| **WASTE MANAGEMENT OF OHIO Total** | | | | | **$5,952.23** | | | | | | |
| Water & Power Technologies | 01/21/08 | | | | $810.89 | Dept. 1040 | P. O. Box 121040 | | Dallas | TX | 75312-1040 |
| **Water & Power Technologies Total** | | | | | **$810.89** | | | | | | |
| WCS | 02/29/08 | | | | $375.20 | 5471 North University Drive | | | Coral Springs | FL | 33067 |
| **WCS Total** | | | | | **$375.20** | | | | | | |
| WESCO DISTRIBUTION | 01/10/08 | | | | $270.35 | PO Box 641447 | | | Pittsburgh | PA | 15264-1447 |
| WESCO DISTRIBUTION | 01/24/08 | | | | $243.05 | PO Box 641447 | | | Pittsburgh | PA | 15264-1447 |
| WESCO DISTRIBUTION | 01/24/08 | | | | $104.53 | PO Box 641447 | | | Pittsburgh | PA | 15264-1447 |
| WESCO DISTRIBUTION | 01/24/08 | | | | $17.00 | PO Box 641447 | | | Pittsburgh | PA | 15264-1447 |
| WESCO DISTRIBUTION | 03/06/08 | | | | $377.80 | PO Box 641447 | | | Pittsburgh | PA | 15264-1447 |
| **WESCO DISTRIBUTION Total** | | | | | **$1,012.73** | | | | | | |
| WILLIAMS SCOTSMAN, INC. | 02/14/08 | | | | $3,370.50 | 8211 TOWN CENTER DRIVE | | | BALTIMORE | MD | 21236 |
| WILLIAMS SCOTSMAN, INC. | 02/16/08 | | | | $2,807.12 | 8211 TOWN CENTER DRIVE | | | BALTIMORE | MD | 21236 |
| WILLIAMS SCOTSMAN, INC. | 03/24/08 | | | | $543.31 | 8211 TOWN CENTER DRIVE | | | BALTIMORE | MD | 21236 |
| WILLIAMS SCOTSMAN, INC. | 03/26/08 | | | | $869.81 | 8211 TOWN CENTER DRIVE | | | BALTIMORE | MD | 21236 |
| **WILLIAMS SCOTSMAN, INC. Total** | | | | | **$7,590.74** | | | | | | |
| WINDSOR INDUSTRIAL DEVELOPMENT LAB | 02/14/08 | | | | $2,320.35 | 3310 Longfellow Ave. | | | Windsor | ONT | N9E 2L6 |
| **WINDSOR INDUSTRIAL DEVELOPMENT LAB Total** | | | | | **$2,320.35** | | | | | | |
| WINKLE ELECTRIC INC. | 03/25/08 | | | | $330.60 | P.O. BOX 6014 | 1900 HUBBARD ROAD | | YOUNGSTOWN | OH | 44502 |
| **WINKLE ELECTRIC INC. Total** | | | | | **$330.60** | | | | | | |
| WINTERHALTER FLUID POWER INC | 12/28/07 | | | | $946.71 | PO Box 35905 | | | Canton | OH | 44735 |
| WINTERHALTER FLUID POWER INC | 01/17/08 | | | | $891.27 | 6571 Ridge Road | | | Wadsworth | OH | 44281 |
| WINTERHALTER FLUID POWER INC | 01/31/08 | | | | $1,231.72 | 6571 Ridge Road | | | Wadsworth | OH | 44281 |
| WINTERHALTER FLUID POWER INC | 02/05/08 | | | | $610.68 | 6571 Ridge Road | | | Wadsworth | OH | 44281 |
| WINTERHALTER FLUID POWER INC | 02/18/08 | | | | $807.74 | P.O. BOX 35905 | | | CANTON | OH | 44735 |
| WINTERHALTER FLUID POWER INC | 02/21/08 | | | | $1,103.28 | PO Box 35905 | | | Canton | OH | 44735 |
| WINTERHALTER FLUID POWER INC | 02/22/08 | | | | $1,317.67 | 6571 Ridge Road | | | Wadsworth | OH | 44281 |
| WINTERHALTER FLUID POWER INC | 03/01/08 | | | | $119.29 | 6571 Ridge Road | | | Wadsworth | OH | 44281 |
| WINTERHALTER FLUID POWER INC | 03/25/08 | | | | $627.37 | P.O. BOX 35905 | | | CANTON | OH | 44735 |
| **WINTERHALTER FLUID POWER INC Total** | | | | | **$7,655.73** | | | | | | |
| Woodward Compressor Sales | 03/20/08 | | | | $703.25 | P O Box 11802 | | | Charlotte | NC | 28220-1802 |
| **Woodward Compressor Sales Total** | | | | | **$703.25** | | | | | | |
| XALOY, INC | 03/06/08 | | | | $210.00 | 72 Stard Rd | | | Seabrook | NH | 3874 |
| **XALOY, INC Total** | | | | | **$210.00** | | | | | | |
| YARDE METALS | 02/08/08 | | | | ($362.70) | 45 Newell Street | | | Southington | CT | 06489 |
| YARDE METALS | 03/11/08 | | | | $1,793.00 | 45 Newell Street | | | Southington | CT | 06489 |
| **YARDE METALS Total** | | | | | **$1,430.30** | | | | | | |
| York County Natural Gas | 03/05/08 | | | | $1,837.19 | P O Box 11907 | | | Rock Hill | SC | 29731 |
| York County Natural Gas | 03/05/08 | | | | $653.81 | P O Box 11907 | | | Rock Hill | SC | 29731 |
| York County Natural Gas | 03/31/08 | | | | $1,439.96 | P O Box 11907 | | | Rock Hill | SC | 29731 |
| York County Natural Gas | 03/31/08 | | | | $284.10 | P O Box 11907 | | | Rock Hill | SC | 29731 |
| **York County Natural Gas Total** | | | | | **$4,215.06** | | | | | | |
| YOUNGSTOWN PROPANE, INC. | 02/29/08 | | | | $162.37 | 810 N. MERIDIAN RD. | P.O. BOX 2347 | | YOUNGSTOWN | OH | 44509 |
| YOUNGSTOWN PROPANE, INC. | 03/11/08 | | | | $115.98 | 810 N. MERIDIAN RD. | P.O. BOX 2347 | | YOUNGSTOWN | OH | 44509 |
| YOUNGSTOWN PROPANE, INC. | 03/24/08 | | | | $162.37 | 810 N. MERIDIAN RD. | P.O. BOX 2347 | | YOUNGSTOWN | OH | 44509 |
| **YOUNGSTOWN PROPANE, INC. Total** | | | | | **$440.72** | | | | | | |
| YOUNGSTOWN/WARREN | 03/18/08 | | | | $800.00 | REGIONAL CHAMBER | 1200 STAMBAUGH BLDG. | | YOUNGSTOWN | OH | 44503 |
| **YOUNGSTOWN/WARREN Total** | | | | | **$800.00** | | | | | | |
| | | | | | | | | | | | |
| **Grand Total** | | | | | **$4,502,843.69** | | | | | | |