**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                       :

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEXINGTON PRECISION CORP., <u>et al</u>.,** | : | **08-11153 (MG)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |
| | : | |

-------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss.: |
| COUNTY OF NEW YORK | ) |

        HERB BAER, being duly sworn, deposes and says:

1.      I am employed by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.      I caused true and correct copies of the:

       a)      "Notice of Deadlines for Filing Proofs of Claim", dated June 30, 2008, a copy of which is attached hereto as Exhibit "A" (the "Bar Date Notice"), and

       b)      "Proof of Claim" form, a copy of which is attached hereto as Exhibit "B" (the "Proof of Claim Form"),

       to be enclosed securely in separate postage pre-paid envelopes and delivered by first class mail as follows:

       a)      the Bar Date Notice and blank Proof of Claim Form to those parties on the attached Exhibits "C" and "C-1" on July 1, 2008,

       b)      the Bar Date Notice and Proof of Claim, personalized to include the name and address of the creditor and, where applicable, the debtor, amount, nature, and classification of the claim listed in the Debtors' Schedules of Assets and Liabilities (the "Schedules") to those parties on the attached Exhibit "D" on July 1, 2008, and

       c)      the Bar Date Notice and Proof of Claim, personalized to include the name and address of the creditor and the debtor, amount, nature, and classification of the claim listed in the Schedules to the party on the attached Exhibit "E" on July 8, 2008.

3.      Upon information provided by Debtors' counsel, service to the parties listed in Exhibit "C-1" substituted for service upon those creditors listed on Schedules F-1 and F-2 listing various asbestos plaintiffs in the Schedules for Lexington Precision Corporation, with the exception of the party listed on Exhibit "E".

4.      All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

_____
Herb Baer

Sworn to before me this
8th day of July, 2008

_____
Notary Public

ROSS MATRAY
Notary Public, State of New York
No. 01MA614899
Qualified in New York County
Commission Expires July 3, 20_10_

# Exhibit "A"

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------------x
                              :

**In re**                            :        **Chapter 11 Case No.**
                              :

**LEXINGTON PRECISION CORP., et al.,**   :        **08-11153 (MG)**
                              :

         **Debtors.**            :        **(Jointly Administered)**
                              :
-----------------------------------------------------------------------x

**NOTICE OF DEADLINES FOR FILING OF PROOFS OF CLAIM**

TO ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST LEXINGTON PRECISION
CORPORATION OR LEXINGTON RUBBER GROUP, INC.:

PLEASE TAKE NOTICE THAT, on June 30, 2008, the United States Bankruptcy Court for the
Southern District of New York (the "Court"), having jurisdiction over the chapter 11 cases of **Lexington
Precision Corporation, Case No. 08-11153** and **Lexington Rubber Group, Inc., Case No. 08-11156**
(collectively, the "Debtors"), entered an order (the "Bar Date Order") establishing **August 15, 2008 at
5:00 p.m. (prevailing Eastern Time)** (the "**Bar Date**") as the last date and time for each person or entity
(including, without limitation, individuals, partnerships, corporations, joint ventures, and trusts) to file a
proof of claim ("Proof of Claim") against any of the Debtors.

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Bar Date Order, the Court also
established **September 29, 2008 at 5:00 p.m. (prevailing Eastern Time)** (the "**Government Bar Date**")
as the last date and time for each Governmental Unit (as defined in section 101(27) of title 11 of the
United States Code (the "Bankruptcy Code")) to file a Proof of Claim against any of the Debtors.

PLEASE TAKE FURTHER NOTICE THAT the Bar Date Order, the Bar Date, and the
Government Bar Date, as well as the procedures set forth below for the filing of Proofs of Claim, apply to
all claims against the Debtors (other than those set forth below as being specifically excluded) that arose
prior to **April 1, 2008**.

**The Lexington Claims Processing Center may be contacted at 866-212-0222 (toll-free) or
646-282-2500, if there are questions with respect to this Notice**.

**A CLAIMANT SHOULD CONSULT AN ATTORNEY IF THE CLAIMANT HAS ANY
QUESTIONS, INCLUDING WHETHER TO FILE A PROOF OF CLAIM.**

**1.      WHO MUST FILE A PROOF OF CLAIM**

You **MUST** file a Proof of Claim if you have a claim that arose prior to April 1, 2008, and it is
not one of the other types of claims described in section 2 below.  Acts or omissions of the Debtors that
arose prior to April 1, 2008 may give rise to claims against the Debtors that must be filed by the Bar Date
or the Government Bar Date, as applicable, notwithstanding that such claims may not have matured or
become fixed or liquidated prior to April 1, 2008.

Under section 101(5) of the Bankruptcy Code and as used herein, the word "claim" means:  (a) a
right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed,
contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a
right to an equitable remedy for breach of performance if such breach gives rise to a right to payment,
whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured,
unmatured, disputed, undisputed, secured, or unsecured.

2.      **WHO NEED <u>NOT</u> FILE A PROOF OF CLAIM**

You need **not** file a Proof of Claim if:

(a)      You have **<u>already</u>** properly filed a Proof of Claim against the Debtors with the Clerk of the Court or Epiq in a form substantially similar to Official Bankruptcy Form No. 10;

(b)      You have a claim listed on the Debtors' Schedules D, E, F, and G (collectively, the "<u>Schedules of Liabilities</u>"), provided that (i) the claim is **<u>not</u>** described as "disputed," "contingent," or "unliquidated"; (ii) you agree with the amount, nature, and priority of the claim set forth in the Schedules of Liabilities; <u>and</u> (iii) you agree that the claim is an obligation of the specific Debtor against which the claim is listed in the Schedules of Liabilities;

(c)      You hold a claim that has already been allowed by order of the Court;

(d)      You hold a claim that has been paid in full by any of the Debtors;

(e)      You are a Debtor having a claim against another Debtor;

(f)      You are an officer, director, or employee asserting **<u>only</u>** a claim for indemnification, contribution, or reimbursement; **<u>provided</u> <u>however</u>**, you must file a Proof of Claim if you wish to assert any other claim against any of the Debtors, unless another exception identified herein applies;

(g)      You hold a claim allowable under sections 503(b) or 507(a) of the Bankruptcy Code as an administrative expense of the Debtors' chapter 11 cases;

(h)      You hold an interest in any Debtor, which interest is based exclusively upon the ownership of common or preferred stock, membership interests, partnership interests, or warrants or rights to purchase, sell or subscribe to such a security or interest; **<u>provided</u>**, **<u>however</u>**, that if you wish to assert claims (as opposed to ownership interests) against any of the Debtors that arise out of or relate to the ownership or purchase of an interest, including claims arising out of or relating to the sale, issuance, or distribution of the interest, you must file a Proof of Claim on or before the Bar Date, unless another exception identified herein applies;

(i)      You hold a claim for which the Court has already fixed a specific deadline to file a Proof of Claim; or

(j)      You hold a claim exclusively for the repayment of principal, interest, and/or other applicable fees and charges (a "<u>Debt Claim</u>") on or under any debt security issued by the Debtors pursuant to an indenture (the "<u>Debt Instruments</u>"); **<u>provided</u>**, **<u>however</u>**, that (i) the foregoing exclusion in this subparagraph shall not apply to the indenture trustee under the applicable indenture (the "<u>Indenture Trustee</u>"), (ii) each Indenture Trustee shall be required to file one Proof of Claim, on or before the Bar Date, on account of all of the Debt Claims under the applicable Debt Instruments, and (iii) if you wish to assert a claim other than such Debt Claim, you must file a Proof of Claim with respect to such other claim on or before the applicable Bar Date, unless another exception identified herein applies.

**YOU SHOULD NOT FILE A PROOF OF CLAIM IF YOU DO NOT HAVE A CLAIM AGAINST ANY OF THE DEBTORS.**

**THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A CLAIM OR THAT THE DEBTORS OR THE COURT BELIEVE THAT YOU HAVE A CLAIM.**

3.        **EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

If you hold a claim that arises from the rejection of an executory contract or unexpired lease, you **must** file a Proof of Claim based on such rejection on or before the later of (i) the Bar Date or the Government Bar Date, as applicable, or (ii) the date that is 30 days following the effective date of such rejection (unless the order authorizing such rejection provides otherwise).

4.        **WHEN AND WHERE TO FILE**

All Proofs of Claim must be filed so as to be **received** on or before **the Bar Date or the Government Bar Date, as applicable**, at the following address:

> If by overnight delivery or hand delivery to:
>
> Lexington Precision Claims Processing Center
> c/o Epiq Bankruptcy Solutions, LLC
> 757 Third Avenue, 3rd Floor
> New York, NY 10017
>
> If by standard mailing to:
>
> Lexington Precision Corporation Claims Processing Center
> c/o Epiq Bankruptcy Solutions, LLC
> FDR Station, P.O. Box 5069
> New York, NY 10150-5069

(together, the "Lexington Claims Processing Center").

Proofs of Claim will be deemed timely filed only if **actually received** by the Lexington Claims Processing Center on or before the Bar Date or the Government Bar Date, as applicable.  Proofs of Claim may **not** be delivered by facsimile, telecopy, or electronic mail transmission.

5.        **WHAT TO FILE**

You may receive a case-specific Proof of Claim form for use in these chapter 11 cases; if your claim is scheduled by the Debtors, the form also sets forth the amount of your claim as scheduled by the Debtors, the specific Debtor against which the claim is scheduled and whether the claim is scheduled as disputed, contingent, or unliquidated.  You will receive a different Proof of Claim form for each claim scheduled in your name by the Debtors.  You may utilize the Proof of Claim form(s) provided by the Debtors to file your claim.  Additional Proof of Claim forms may be obtained at http://www.uscourts.gov/bkforms or http://chapter11.epiqsystems.com/lexington.

If you file a Proof of Claim, your filed Proof of Claim must (i) be signed by the claimant or, if the claimant is not an individual, by an authorized agent of the claimant; (ii) include supporting documentation (if voluminous, attach a summary) or explanation as to why documentation is not available; (iii) be in the English language; (iv) be denominated in United States currency; and (v) conform substantially with the Proof of Claim form approved pursuant to any Bar Date Order or Official Form No. 10.

Any holder of a claim against more than one Debtor must file a separate Proof of Claim against each Debtor and all holders of claims must identify on their Proof of Claim the specific Debtor against which their claim is asserted and the case number of that Debtor's bankruptcy case.  The Debtors' name and case numbers are set forth above.

**YOU SHOULD ATTACH TO YOUR COMPLETED PROOF OF CLAIM FORM COPIES OF ANY WRITINGS UPON WHICH YOUR CLAIM IS BASED.**

6.      **CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE BAR DATE OR THE GOVERNMENT BAR DATE**

**Except with respect to claims of the type set forth in section 2 above, any creditor who fails to file a Proof of Claim on or before the Bar Date or the Government Bar Date, as applicable, will be forever barred, estopped, and enjoined from asserting such claim (and from filing a Proof of Claim with respect to such claim) against the applicable Debtor and its estate, and each such Debtor, its estate, and its property will be forever discharged from any and all indebtedness or liability with respect to such claim, and the holder of such claim shall not be permitted to vote on any chapter 11 plan or participate in any distribution in such Debtor's chapter 11 case on account of such claim or to receive further notices regarding such claim or with respect to such Debtor's chapter 11 case.**

7.      **THE DEBTORS' SCHEDULES AND ACCESS THERETO**

You may be listed as the holder of a claim against one or more of the Debtors in the Schedules of Liabilities.

To determine if and how you are listed on the Schedules of Liabilities, please refer to the description set forth on the customized Proof of Claim you have received regarding the nature, amount, and status of your claim(s). If you received postpetition payments from the Debtors (which payments were authorized by the Court) on account of your claim(s), the Proof of Claim form(s) will reflect the net amount of your claim(s) (i.e., reduced by the postpetition payments), as such amount is listed in the Schedules of Liabilities. If the Debtors believe that you hold claims against more than one Debtor, you will receive multiple Proofs of Claim, each of which will reflect the nature and amount of your claim, as listed in the Schedules of Liabilities.

If you rely on the Debtors' Schedules of Liabilities, it is your responsibility to determine that the claim is accurately listed in the Schedules of Liabilities.

As set forth above, if you agree with the nature, amount, and status of your claim as listed in the Debtors' Schedules of Liabilities, and if you do not dispute that your claim is only against the Debtor specified by the Debtors, and if your claim is not described as "disputed," "contingent," or "unliquidated," you need not file a Proof of Claim. Otherwise, or if you decide to file a Proof of Claim, you must do so before the Bar Date or Government Bar Date, as applicable, in accordance with the procedures set forth in this Notice.

Interested parties may examine copies of the Schedules of Liabilities at http://chapter11.epiqsystems.com/lexington or on the Court's electronic docket http://ecf.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at http://.pacer.psc.uscourts.gov.). Interested parties may also examine copies of the Schedules of Liabilities between the hours of 9:00 a.m. and 4:30 p.m. (prevailing Eastern Time) at:

> Office of the Clerk of the Bankruptcy Court
> United States Bankruptcy Court for the Southern District of New York
> 615-3 Alexander Hamilton Custom House
> One Bowling Green
> New York, New York 10024.

DATED:      New York, New York                        BY ORDER OF THE COURT
            June 30, 2008

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
(212) 310-8000

ATTORNEYS FOR DEBTORS AND
DEBTORS IN POSSESSION

**Exhibit "B"**

**United States Bankruptcy Court for the Southern District of New York**

Lexington Precision Claims Processing
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5069
New York, NY 10150-5069

# PROOF OF CLAIM

| In Re:<br>Lexington Precision Corp., et al.<br>Debtors. | Chapter 11<br>Case No. 08-11153<br>Jointly Administered |
|---|---|
| Name of Debtor Against Which Claim is Held | Case No. of Debtor |

**NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.**

**THIS SPACE IS FOR COURT USE ONLY**

Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)

Telephone number: _____ Email Address: _____

Name and address where payment should be sent (if different from above)

Telephone number: _____ Email Address: _____

☐ Check this box to indicate that this claim amends a previously filed claim.

**Court Claim Number:** _____
*(If known)*

Filed on: _____

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

1. **Amount of Claim as of Date Case Filed:** $ _____

   If all or part of your claim is secured, complete Item 4 below; however, if all of your claim is unsecured, do not complete item 4.

   If all or part of your claim is entitled to priority, complete Item 5.

   ☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of interest or additional charges.

2. **Basis for Claim:** _____
   (See instruction #2 on reverse side.)

3. **Last four digits of any number by which creditor identifies debtor:** _____
   **3a. Debtor may have scheduled account as:** _____
   (See instruction #3a on reverse side.)

4. **Secured Claim (See instruction #4 on reverse side.)**
   Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

   Nature of property or right of setoff: ☐ Real Estate ☐ Motor Vehicle ☐ Other
   Describe: _____

   Value of Property: $_____ Annual Interest Rate _____%

   Amount of arrearage and other charges as of time case filed included in secured claim, if any:

   $_____ Basis for perfection: _____

   **Amount of Secured Claim: $_____ Amount Unsecured: $_____**

5. **Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**

   Specify the priority of the claim:

   ☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

   ☐ Wages, salaries or commissions (up to $10,950*), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).

   ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).

   ☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).

   ☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).

   ☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(_____).

   **Amount entitled to priority:**

   **$_____**

   *\* Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment*

6. **Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

7. **Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See definition of "redacted" on reverse side.)*

**DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.**

If the documents are not available, please explain:

**FOR COURT USE ONLY**

| Date: | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. |
|---|---|

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.*

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

**Items to be completed in Proof of Claim form**

**Name of Debtor, and Case Number:**
Fill in the name of the debtor in the bankruptcy case, and the bankruptcy case number.

| | |
|---|---|
| Lexington Precision Corporation | 08-11153 |
| Lexington Rubber Group, Inc. | 08-11156 |

If your Claim is against multiple Debtors, complete a separate form for each Debtor.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary. FRBP 3001(c) and (d). Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2), authorizes courts to establish local rules specifying what constitutes a signature. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

_____ **DEFINITIONS** _____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor on the date of the bankruptcy filing.

**Claim**
A claim is the creditor's right to receive payment on a debt that was owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the Claims Agent at the following address:
Lexington Precision Claims Processing
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5069
New York, NY 10150-5069

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car.

A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured Claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax identification, or financial-account number, all but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

_____ **INFORMATION** _____

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the Claims Agent's system (http://chapter11.epiqsystems.com/lexington) to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

**Exhibit "C"**

| Claim Name | Address Information |
|---|---|
| AMERICAN EXPRESS | ATTN:ANN JACOBS,P.O. BOX 36001, FT. LAUDERDALE, FL 33336-0001 |
| ANDREWS KURTH LLP | ATTN:PAUL N. SILVERSTEIN,450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| ANDREWS KURTH LLP | ATTN: PAUL SILVERSTEIN, ESQ.,JONATHAN LEVINE, ESQ.,450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| BLANK ROME LLP | ATTN: MICHAEL Z. BROWNSTEIN,COUNSEL TO GENERAL CABLE INDUSTRIES, INC.,THE CHRYSLER BUILDING,405 LEXINGTON AVENUE, NEW YORK, NY 10174-0208 |
| BLANK ROME LLP | ATTN: RAYMOND PATELLA,COUNSEL TO GENERAL CABLE INDUSTRIES, INC.,ONE LOGAN SQUARE,130 NORTH 18TH STREET, PHILADELPHIA, PA 19103-6998 |
| BURNT MOUNTAIN CENTER, INC | ATTN:KIM HYDE,515 PIONEER RD, JASPER, GA 30143 |
| CAPITALSOURCE FINANCE LLC | ATTN:AKIM GRATE,4445 WILLARD AVENUE, 12TH FLOOR, CHEVY CHASE, MD 20815 |
| CAPITALSOURCE FINANCE LLC | ATTN:TODD GEHRS,4445 WILLARD AVENUE, 12TH FLOOR, CHEVY CHASE, MD 20815 |
| CARTER, LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN,COUNSEL TO CAPITAL SOURCE FINANCE, LLC.,2 WALL STREET, NEW YORK, NY 10005 |
| CHANNEL PRIME ALLIANCE | ATTN:CIARA DOLLOWAY,800 CONNECTICUT AVE, NORWALK, CT 06854 |
| CHASE BRASS & COPPER, INC. | ATTN:CHERYL NOFZIGER,P.O. BOX 152, MONTPELIER, OH 43543-0152 |
| CHINA AUTO GROUP | ATTN:KIM TAYLOR DOMINES,17815 SKY PARK CIRCLE, SUITE D, IRVINE, CA 92614 |
| COHEN, WEISS AND SIMON LLP | ATTN: RICHARD M. SELTZER,COUNSEL FOR: UNITED STEEL, PAPER AND FORESTRY,RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL,AND SERVICE WORKERS INTERNATIONAL UNION,330 WEST 42ND STREET, NEW YORK, NY 10036 |
| COHEN, WEISS AND SIMON LLP | ATTN: ROBIN H. GISE,COUNSEL FOR: UNITED STEEL, PAPER AND FORESTRY,RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL,AND SERVICE WORKERS INTERNATIONAL UNION,330 WEST 42ND STREET, NEW YORK, NY 10036 |
| COPPER & BRASS SALES | ATTN:DALE SAWCHIK,5755 GRANT AVENUE, CLEVELAND, OH 44105 |
| CSE MORTGAGE, LLC C/O CAPITALSOURCE FINANCE LLC, | ATTN:AKIM GRATE,4445 WILLARD AVENUE, 12TH FLOOR, CHEVY CHASE, MD 20815 |
| CSE MORTGAGE, LLC C/O CAPITALSOURCE FINANCE LLC, | ATTN:TODD GEHRS,4445 WILLARD AVENUE, 12TH FLOOR, CHEVY CHASE, MD 20815 |
| DALTON BOX | ATTN:SHEILA BLAIR,612 EAST CALLAHAN RD, DALTON, GA 30721 |
| DAY PITNEY LLP | ATTN: SCOTT A. ZUBER, ESQ.,COUNSEL TO WEBSTER BUSINESS CREDIT CORPORATION,P.O. BOX 1945, MORRISTOWN, NJ 07962-1945 |
| DEGUSSA-HULS CORPORATION | ATTN:FRED PACINICH,379 INTERPACE PARKWAY, PARSIPPANY, NJ 07660 |
| DMD SPECIAL SITUTATIONS, LLC | C/O CAPITALSOURCE FINANCE LLC,ATTN:AKIM GRATE,4445 WILLARD AVENUE, 12TH FLOOR, CHEVY CHASE, MD 20815 |
| DMD SPECIAL SITUTATIONS, LLC | C/O CAPITALSOURCE FINANCE LLC,ATTN:TODD GEHRS,4445 WILLARD AVENUE, 12TH FLOOR, CHEVY CHASE, MD 20815 |
| DOW CORNING STI | ATTN:ANNE TIPPLE,111 S. PROGRESS DRIVE, KENDALLVILLE, IN 46755 |
| EARLE M. JORGENSEN COMPANY | ATTN:DAVID O' BRIEN,2060 ENTERPRISE PARKWAY, TWINSBURG, OH 44087 |
| ENVIRONMENTAL PRODUCTS AND SERVICES | PO BOX 4620, BURLINGTON, VT 05406 |
| EXCELLUS BLUE CROSS | ATTN:CUSTOMER SERVICE,PO BOX 4752, ROCHESTER, NY 14692 |
| GEORGIA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION,P. O. BOX 105296, ATLANTA, GA 30348 |
| GEORGIA POWER | ATTN:CUSTOMER SERVICE,BIN #76141 P.O. BOX 200127, CARTERSVILLE, GA 30120 |
| GOLD KEY PROCESSING, LTD | ATTN:STEVE HARSH,14910 MADISON ROAD, MIDDLEFIELD, OH 44062 |
| GOODYEAR TIRE & RUBBER CO. | ATTN:DERICK MCGINNESS,5055 MLK DRIVE, BEAUMONT, TX 38024 |
| GOSIGER MACHINE TOOLS | ATTN:LINDA DUALE,PO BOX 712288, CINCINNATI, OH 45271 |
| HALEY & ALDRICH, INC. | ATTN:STEVE SCHALABBA,465 MEDFORD STREET, STE 2200, BOSTON, MA 02129-1400 |
| HISCOCK & BARCLAY, LLP | ATTN: J. ERIC CHARLTON, ESQ.,ATTORNEYS FOR H&R OF NEW YORK,D/B/A HALEY & ALDRICH OF NEW YORK,300 SOUTH STATE STREET,ONE PARK PLACE, SYRACUSE, NY 13202 |
| IKON OFFICE SOLUTIONS | RECOVERY & BANKRUPTCY GROUP,3920 ARKWRIGHT ROAD, SUITE 400, MACON, GA 31210 |
| IMPERIAL DIE & MFG CO. | ATTN:RON LAPOSSY,22930 ROYALTON ROAD, STRONGSVILLE, OH 44149 |
| INTERNAL REVENUE SERVICE | ATTN:DISTRICT DIRECTOR,290 BROADWAY, NEW YORK, NY 10007 |
| INTERNAL REVENUE SERVICE | P.O. BOX 21126, PHILADELPHIA, PA 19114-0326 |

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL UNION OF ELECTRONIC,ELECTRICAL | MACHINE AND FURNITURE WORKERS, AFL-CIO, SALARIED,ATTN:KEN REAM,111 WHITEHEAD LANE, SUITE #2, MONROEVILLE, PA 15146-2715 |
| KEYSTONE PROFILES | ATTN:FRANK CREMEENS,220 SEVENTH AVENUE, BEAVER FALLS, PA 15010 |
| LEXINGTON PRECISION CORPORATION | ATTN:MICHAEL A. LUBIN,800 THIRD AVENUE, 15TH FLOOR, NEW YORK, NY 10017 |
| LEXINGTON PRECISION CORPORATION | ATTN:WARREN DELANO,800 THIRD AVENUE, 15TH FLOOR, NEW YORK, NY 10017 |
| LINTECH INTERNATIONAL | ATTN:JULIE VAN BRUNT,P.O. BOX 10225, MACON, GA 31297 |
| LION COPOLYMER | ATTN:MICHELLE GEIDROZ,36191 HIGHWAY 30, GEISMAR, LA 70734 |
| LOCAL 1811, UNITED STEELWORKERS OF | AMERICA, AFL-CIO, CLC C/O LEXINGTON MEDICAL,ATTN:WAYNE ROBINSON,P.O. BOX 4477, ROCK HILL, SC 29732 |
| MOMENTIVE PERFORMANCE MATERIALS, INC. | ATTN:LINDA AYERS,187 DANBURY ROAD, WILSON, CT 06897 |
| NEW YORK STATE SALES TAX | P.O. BOX 1209, NEW YORK, NY 10116 |
| NEW YORK STATE TAX PROCESSING | JAF BUILDING, P.O. BOX 1206, NEW YORK, NY 10116 |
| O'MELVENY & MEYERS, LLP | ATTN:GERALD BENDER, ESQ.,TIMES SQUARE TOWER,7 TIMES SQUARE, NEW YORK, NY 10036 |
| OFFICE OF THE UNITED STATES TRUSTEE | FOR THE SOUTHERN DISTRICT OF NEW YORK,33 WHITEHALL STREET,   21ST FLOOR,ATTN: PAUL KENAN SCHWARTZBERG, NEW YORK, NY 10004 |
| OHIO EDISON | ATTN:CUSTOMER SERVICE,P.O. BOX 3637, AKRON, OH 44309-3637 |
| PPG INDUSTRIES, INC. | ATTN:ANEW JOHNSON,DEPT. AT 40177, ATLANTA, GA 31192 |
| PREFERRED RUBBER  COMPOUNDING | ATTN:MICHELLE PARKS,1020 LAMBERT STREET, BARBERTON, OH 44203 |
| PROCESS OILS, INC. | ATTN:BOB HOCH,11601 KATY FREEWAY, STE 223, HOUSTON, TX 77079 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN:REGIONAL DIRECTOR,233 BROADWAY, NEW YORK, NY 10279 |
| SHIN-ETSU SILICONES OF AMERICA, INC. | ATTN:ELAINE MCDOWELL,1150 DAMAR DRIVE, AKRON, OH 44305 |
| SIGNATURE ALUMINUM | ATTN:CHIP MOORE,500 EDWARD AVE, RICHMOND HILL, ON L4C4Y CANADA |
| SOUTH CAROLINA DEPARTMENT OF REVENUE AND TAXATION, | SALES TAX RETURN, COLUMBIA, SC 29214 |
| SULLIVAN & WORCESTER LLP | ATTN: GAYLE P. EHRLICH, ESQ.,COUNSEL TO WILMINGTON TRUST COMPANY,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| TAFT STETTINIUS & HOLLISTER LLP | ATTN: RICHARD FERRELL, ESQ.,COUNSEL TO GOSIGER, INC.,425 WALNUT STREET, SUITE 1800, CINCINNATI, OH 45202 |
| TECHNICAL MACHINE PRODUCTS | ATTN:SHERRY FESS,5500 WALWORTH AVENUE, CLEVELAND, OH 44102 |
| TREASURER OF THE STATE OF OHIO | P. O. BOX 16561, COLUMBUS, OH 43266 |
| UNITED STEEL WORKERS | ATTN: DAVID R. JURY ASSOCIATE GENERAL COUNSEL,FIVE GATEWAY CENTER, SUITE 807, PITTSBURGH, NY 15222 |
| VITEX CORPORATION | ATTN:BRENDA GOODEARL,43 INDUSTRIAL PARK DRIVE P.O. BOX 6149, FRANKLIN, NH 03235 |
| WACKER SILICONES | ATTN:JAMES LAMMERS, CREDIT ANALYST,3301 SUTTON ROAD, ADRIAN, MI 49221 |
| WALLER LANDSEN DORTCH & DAVIS, LLP | ATTN: JOHN C. TISHLER,ROBERT J. WELHOELTER,COUNSEL TO CAPITAL SOURCE FINANCE LLC.,511 UNION STREET, SUITE 2700, NASHVILLE, TN 37219 |
| WALLER, LANSDEN, DORTCH, & DAVIS, LLP | ATTN:JOHN C. TISHLER,511 UNION STREET, SUITE 2700, NASHVILLE, TN 37219 |
| WEBSTER BUSINESS CREDIT CORPORATION | ATTN:ALAN MCKAY,ONE STATE STREET, 7TH FLOOR, NEW YORK, NY 10004 |
| WILMINGTON TRUST COMPANY CORPORATE CAPITAL MARKETS | ATTN:STEVE CIMALORE,11100 NORTH MARKET STREET RODNEY SQUARE NORTH, WILMINGTON, DE 19890 |

**Total Creditor Count 68**

**Exhibit "C-1"**

Exhibit C-1 – Additional Parties mailed on July 1, 2008

Anthony Gallucci, Esq.
Kelley & Ferraro LLP
2200 Key Tower
127 Public Square
Cleveland, OH 44114

Bryan M. Frink, Esq.
Mazur & Kittel, PLLC
30665 Northwestern Highway Suite 175
Farmington Hills , MI 48334

Michael P. Cassidy, Esq
11221 Pearl Road Suite 5
Strongsville, OH 44136

**Exhibit "D"**

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| A QUALITY CLEANERS | PO BOX 9627, CANTON, OH 44711 |
| A.L. PAVEY CO., INC | 6535 PROMWAY AVE NW, NORTH CANTON, OH 44720 |
| AA BLUEPRINT CO., INC. | 2757 GILCHRIST RD., AKRON, OH 44305 |
| ABRASIVE TECHNOLOGY | PO BOX 63-6004, CINCINNATI, OH 45263 |
| ABRASIVE TECHNOLOGY, INC. | P.O. BOX 63-6004, CINCINNATI, OH 45263-6004 |
| ACTION BOLT | P. O. BOX 36158, ROCK HILL, SC 29732 |
| ACTION BOLT & SUPPLY CO | PO BOX 36158, ROCK HILL, SC 29732 |
| ADALAIDE R SHOUP | 1810 BUNKER HILL DR, SUN CITY CENTER, FL 33573-5008 |
| ADAM KEARNEY | 930 W 7TH STREETD LOT 46, ERIE, PA 16502-1101 |
| ADT | PO BOX 371967,  ACCOUNT NO. 01300-108601755  PITTSBURGH, PA 15250-7967 |
| ADVANCED COATING SERVICE LLC | 30 HYTEC CIR,SUITE 100, ROCHESTER, NY 14606 |
| ADVANCED DISPOSAL SERVICES | ATL NORTH,P.O. BOX 439, CUMMING, GA 30130 |
| ADVANCED DISPOSAL SERVICES | PO BOX 439,  ACCOUNT NO. 517896  CUMMING, GA 30130 |
| ADVANCED DISPOSAL SERVICES | P.O. BOX 439, CUMMING, GA 30130 |
| ADVANCED FLUID SYSTEMS | P.O. BOX 648, LAWRENCEVILLE, GA 30246 |
| ADVANCED MACHING SOLUTIONS | 4142 MELROSE AVE. UNIT 32, ROANOKE, VA 24017 |
| ADVANCED MACHINING SOLUTIONS | 4142 MELROSE AVENUE,UNIT 32, ROANOKE, VA 24017 |
| ADVANTAGE ENGINEERING INC | P O BOX 407,525 EAST STOP 18 RD, GREENWOOD, IN 46142 |
| AFFILIATED FM INSURANCE COMPANY | FM GLOBAL GROUP,PO BOX 7500, JOHNSTON, RI 02919 |
| AFFIRMED FIRST AID & SAFETY | 10868 PORTAGE ST. NW, CANAL FULTON, OH 44614 |
| AFFORDABLE WIPING RAGS | P. O. BOX 1491, SIMPSONVILLE, SC 29681-1491 |
| AFFORDABLE WIPING RAGS & | CLOTHS, INC.,P. O. BOX 1491, SIMPSONVILLE, SC 29681 |
| AFLAC | REMITTANCE PROCESSING SERVICES,1932 WYNNTON ROAD, COLUMBUS, GA 31999-0797 |
| AGIE CHARMILLES | 560 BOND ST, LINCOLNSHIRE, IL 60069 |
| AHUVAH KELLER | 152-18 UNION TURNPIKE APT 8M, FLUSHING, NY 11367 |
| AIR CLEANING TECHNOLOGIES, INC. | 13310 INDUSTRIAL PK BLVD.,#195, PLYMOUTH, MN 55441 |
| AIR GAS | 1088 ATLANTA ROAD, MARIETTA, GA 30060 |
| AIRGAS GREAT LAKES | 1305 LILAC STREET, YOUNGSTOWN, OH 44502 |
| AIRGAS GREAT LAKES | P O BOX 94737, CLEVELAND, OH 44101 |
| AIRGAS NATIONAL WELDERS | P O BOX 301007, CHARLOTTE, NC 28231 |
| AIRGAS NATIONAL WELDERS | P. O. BOX 601985, CHARLOTTE, NC 28260-1985 |
| AKROCHEM CORPORATION | 255 FOUNTAIN STREET, AKRON, OH 44304 |
| AKROCHEM CORPORATION | 255 FOUNTAIN STREET, AKRON, OH 44304 |
| AKROCHEM CORPORATION | 255 FOUNTAIN ST, AKRON, OH 44304 |
| AKRON INDUSTRIAL SUPPLY CO, INC | 2527 MOGADORE ROAD, AKRON, OH 44312 |
| AKZO NOBEL CHEMICALS INC. | 525 WEST VAN BUREN, CHICAGO, IL 60607-3823 |
| AKZO NOBEL POLYMER CHEMICALS | 525 WEST VAN BUREN, CHICAGO, IL 60607-3823 |
| AKZO NOBEL POLYMERS CHEMICASL LLC | ATTN MARK FILIPPINI,CREDIT AND ACCOUNTS RECEIVABLES MANAGER,525 WEST VAN BUREN ST,  ACCOUNT NO. 4839  CHICAGO, IL 60607 |
| ALAN E GREENER | 2323 EDINBORO RD,APT #276, ERIE, PA 16509-3478 |
| ALFRED WELKER | 131 MCKINLEY AVE, JAMESTOWN, NY 14701-6511 |
| ALFRED WELKER & | BENITA WELKER JT TEN,131 MC KINLEY AVE, JAMESTOWN, NY 14701-6511 |
| ALICE MARY RILEY | 3135 SALVIO STREET, CONCORD, CA 94519-2213 |
| ALLAN B PINTNER | 6543 MILL RD, BRECKSVILLE, OH 44141-1560 |
| ALLEN C HARVEY | 242 NORTH ST, CALEDONIA, NY 14423-1047 |
| ALLEN PETROF | 11310 THWING RD, CHARDON, OH 44024 |
| ALLIED METRICS SEALS & | FASTNERS, INC.,2 WILSON DRIVE, SPARTA, NJ 7871 |
| ALLIED METRICS SEALS & FASTENERS, INC. | 2 WILSON DRIVE,UNIT 4, SPARTA, NJ 07871 |
| ALLIED WASTE | PO BOX 9001099,  ACCOUNT NO. 3-0742-2000686  LOUISVILLE, KY 40290-1099 |

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ALLIED WASTE SERVICES | PO BOX 219, PINEVILLE, NC 28134-0219 |
| ALLIED WASTE SERVICES | P. O. BOX 9001099, LOUISVILLE, KY 40290-1099 |
| ALLIED WASTE SERVICES # 742 | ,P. O. BOX 9001099, LOUISVILLE, KY 40290-1099 |
| ALMCO INC | 507 FRONT ST, ALBERT LEA, MN 56007 |
| ALMCO, INC. | 507 FRONT STREET, ALBERT LEA, MN 56007 |
| ALPHA TECHNOLGIES SERVICE | 3030 GILCHRIST ROAD, AKRON, OH 44305-4420 |
| ALPHA TECHNOLGIES SERVICES | P O BOX 73807, CLEVELAND, OH 44193 |
| AMEAL RABIL & | MADELINE RABIL JT TEN,207 E 4TH ST, WELDON, NC 27890-1524 |
| AMERICAN CUTTING TOOL CO | PO BOX 607, BATH, OH 44210 |
| AMERICAN EXPRESS | 2965 WEST CORPORATE LAKES BOULEVARD, WESTON, FL 33331-3626 |
| AMERICAN INTERNATIONAL GROUP | 70 PINE STREET, NEW YORK, NY 10270 |
| AMERIGAS | 5877 OLD HIGHWAY 5 SOUTH, TALKING ROCK, GA 30175 |
| AMERIPRIDE UNIFORM SERVICES | P.O. BOX 3008, DALTON, GA 30719 |
| ANDREW BELA & | GERTRUDE H BELA JT TEN,193 N RIDGE DR, FALLBROOK, CA 92028-2620 |
| ANNE GEORGE LUGMAYR & | MICHAEL GEORGE LUGMAYR JT TEN,C/O HAROLD H GEORGE,1315 SPRING LAKE DR, ERIE, PA 16505-2730 |
| ANNE MARIE GRIFFITHS | 4435 E EDGEWOOD AVE, MESA, AZ 85206-2601 |
| ANODIZING SPECIALIST, INC. | 7547 TYLER BLVD., MENTOR, OH 44060-4869 |
| ANODIZING SPECIALISTS INC | 7547 TYLER BLVD, MENTOR, OH 44060-4869 |
| ANSYS, INC. | SOUTHPOINTE,275 TECHNOLOGY DRIVE, CANONSBURG, PA 15317 |
| ANTHONY C VALLE | 2253 MANITOW RD, ROCHESTER, NY 14606-3213 |
| ANTHONY R HALL | 10760 ROBERT LN, CHAGRIN FALLS, OH 44023 |
| APG ( AUTOMATED PROD. GROUP) | 1025 WEST 1700 NORTH, LOGAN, UT 84321 |
| APG (AUTOMATED PROD. GROUP) | ,P. O. BOX 23672, CHICAGO, IL 60673-1672 |
| APPLIED INDUSTRIAL | CONTROLS,P.O. BOX 819, BUFORD, GA 30515 |
| APPLIED INDUSTRIAL TECH. | P.O. BOX 1930, CARTERSVILLE, GA 30120 |
| APPLIED TECHNICAL | SERVICES, INC.,1049 TRIAD COURT, MARIETTA, GA 30062 |
| ARAMARK | 4625 RESOURCE DRIVE, CHATTANOOGA, TN 37416 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29079, PHOENIX, AZ 85038-9079 |
| ARNOLD INDUSTRIAL EQUIPMENT | 1025 MT READ BLVD., ROCHESTER, NY 14606 |
| ARNOLD INDUSTRIAL EQUIPMENT SERVICE | 1025 MT READ BLVD, ROCHESTER, NY 14606 |
| ARTHUR BERTSCHI | C/O A & B ROFFING,23 GERRARD DR, WALDWICK, NJ 07463-1213 |
| ARTHUR K MARTIN | 1357 BRISTOL HWY, ELIZABETHTON, TN 37643 |
| ASSOCIATED SPRING | BARNES GROUP, INC.,434 WEST EDGERTON AVENUE, MILWAUKEE, WI 53207 |
| ASSOCIATED SPRING | BARNES GROUP INC.,DEPT CH 14115, PALATINE, IL 60055-4115 |
| ASSOCIATED SPRING RAYMOND | BARNES GROUP INC.,DEPT CH 14115, PALATINE, IL 60055-4115 |
| ASTRODYNE CORPORATION | 35 HAMPDEN ROAD, MANSFIELD, MA 02048 |
| AT & T | PO BOX 8100,  ACCOUNT NO. 330-305-1040-657-1  AURORA, IL 60507-8100 |
| AT & T | PO BOX 8102,  ACCOUNT NO. 216 S66-3312-312  AURORA, IL 60507-8102 |
| AT & T EASY LINK SERVICES | PO BOX 6003,  ACCOUNT NO. 129-0793  CAROL STREAM, IL 60197-6003 |
| AT&T | P.O. BOX 8100, AURORA, IL 60507-8100 |
| AT&T | P.O. BOX 9001309, LOUISVILLE, KY 40290-1309 |
| AT&T | PO BOX 9001309,  ACCOUNT NO. 030-245-8267-001  LOUISVILLE, KY 40290 |
| AT&T | PO BOX 9001309,  ACCOUNT NO. 030-394-9543-001  LOUISVILLE, KY 40290 |
| AT&T | PO BOX 9001309,  ACCOUNT NO. 216-591-1070-856-8  LOUISVILLE, KY 40290 |
| AT&T | PO  BOX 9001309, LOUISVILLE, KY 40290 |
| AT&T      (ACCT: 330 305 1040) | PO BOX 8100, AURORA, IL 60507-8100 |
| AT&T      (ACCT: S66-3312-312) | PO BOX 8102, AURORA, IL 60507-8102 |
| AT&T EASYLINK SERVICES | CS DRAWER 100659, ATLANTA, GA 30384 |

# LEXINGTON PRECISION CORPORATION
## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ATI INDUSTRIAL AUTOMATION | 1031 GOODWORTH DR., APEX, NC 27539 |
| ATLAS CORP | ATTN ROBERT T EXBY CONTROLLER,REPUBLIC PLAZA BLDG,370 17TH ST SUITE 3150, DENVER, CO 80202-5631 |
| ATLAS SYSTEMS GROUP | PO BOX 4050, CUYAHOGA FALLA, OH 44223-4050 |
| AUDIO VIDEO SUPPLY | 4575 RUFFNER STREET, SAN DIEGO, CA 92111 |
| AUGUST E DE PREZ & | ANNE K DE PREZ JT TEN,4533 N SHORE DR #303, MASON, OH 45040 |
| AUGUST E DEPREZ | 4533 N SHORE DR #303, MASON, OH 45040 |
| AUTOMATION DIRECT | 3505 HUTCHINSON ROAD, CUMMING, GA 30040 |
| AUTOMATION DIRECT | 3505 HUTCHINSON RD, CUMMING, GA 30040 |
| AVAYA | PO BOX 5125,  ACCOUNT NO. 100660713  CAROL STREAM, IL 60197-5125 |
| AVAYA, INC. | PO BOX 5125, CAROL STREAM, IL 60197-5125 |
| B & R BUILDERS, INC. | P.O. BOX 543,675 SOUTH MAIN STREET, ELLIJAY, GA 30540 |
| B & T PLOWING | 898 BUFFALO ROAD, ROCHESTER, NY 14624 |
| B&G SUPPLY CO., INC | 595 MIAMI ST., AKRON, OH 44311 |
| B&G SUPPLY., INC | 595 MIAMI ST., AKRON, OH 44311 |
| B&T PLOWING | 898 BUFFALO RD, ROCHESTER, NY 14626 |
| B.R.B INTERNATIONAL B.V. | BRANSKAMP 10, ITTERVOORT,  6014 NLD |
| B.R.B INTERNATIONAL B.V. | BRANSKAMP 10, ITTERVOORT,  6014 NETHERLANDS |
| BANDY TRANSPORT COMPANY | P.O. BOX 298, BLUE RIDGEG, GA 30513 |
| BANNER | PO BOX 88485, CHICAGO, IL 60680 |
| BARBARA COLLINS | C/O BARBARA JEAN COLLINS KRISTOFIK,2941 HILLTOP DR, CLEVELAND, OH 44134 |
| BARCODE INTEGRATORS | 2950 WESTWAY DR STE 107, BRUNSWICK, OH 44280 |
| BARTOW PALLET COMPANY | 2335 LOWER DOWDA MILL ROAD, BALL GROUND, GA 30107 |
| BASIL GEDZ & | FAY E GEDZ JT TEN,1839 S MAPLE ST R D 2, ASHVILLE, NY 14710-9617 |
| BAXTER CORPORATION | ONE BAXTER PARKWAY, DEERFIELD, IL 60015-4625 |
| BBP PARTNERS | EATON CENTER,1111 SUPERIOR AVENUE,SUITE 1111, CLEVELAND, OH 44114 |
| BDI | 80 ROCKWOOD PLACE, ROCHESTER, NY 14610 |
| BDI | 80 ROCKWOOD PL, ROCHESTER, NY 14610 |
| BEARING DISTRIBUTIORS | P. O. BOX 887, COLUMBIA, SC 29202 |
| BEARING DISTRIBUTORS | PO BOX 887, COLUMBIA, SC 29202 |
| BEARING DISTRIBUTORS INC | PO BOX 6128, CLEVELAND, OH 44101-1128 |
| BEATRICE BOOMER | 35-47 - 80TH ST, JACKSON HEIGHTS, NY 11372-4911 |
| BELMONT EQUIPMENT CO. | 32055 EDWARD AVE., MADISON HEIGHTS, MI 48071-1495 |
| BENJAMIN M ZOOK | CUST MARTIN L ZOOK THE VIRGINIA,UGMA,RTE 2 BOX 2795, REEDVILLE, VA 22539-9754 |
| BERNIECE BAPTIE | 16127 HIGH ST, PARKMAN, OH 44080 |
| BERTELKAMP AUTOMATION, INC. | PO BOX 11488, KNOXVILLE, TN 37939-1488 |
| BETH DECAPITE & | RAY ROSSMAN JR TR UA 02/19/91,THOMAS J MURNICK REV TRUST,1370 ONTARIO ST #1420, CLEVELAND, OH 44113 |
| BETTY LEA TURNER | 802 CHERRY POINT RD, LOTTSBURG, VA 22511 |
| BETTY MAE RAYE | PO BOX 215 BAKER ST, NELSON, GA 30151 |
| BETTY SVOBODA | 13889 RAVENNA RD, NEWBURY, OH 44065-9542 |
| BETTY WILKINSON | 11620 OLYMPIC DR, MANASSAS, VA 20108 |
| BETTYE HOGG | C/O KELLER,300 SAN GABRIEL VILLAGE BLVD,APT 310, GEORGETOWN, TX 78626 |
| BEVERLY HILLDALE | BOX 62 HIGH ACRES, BEMUS POINT, NY 14712-0062 |
| BEVERLY NARUSCH | 11067 LEADER RD, CHARDON, OH 44024-8951 |
| BIBB CONTROL SYSTEMS | PO BOX 277,2909 LANIER HEIGHTS ROAD, MACON, GA 31217 |
| BILLE NOWACKI | 4276 EDGEWATER DR, VERMILION, OH 44089-2123 |
| BILLY BAGWELL | 14095 HIGHWAY 53 E, DAWSONVILLE, GA 30534-8311 |
| BINNER PETERS EQUIPMENT CORP | 961 LYELL AVE, ROCHESTER, NY 14606 |

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BINNER-PETERS EQUIPMENT CORP | 961 LYELL AVENUE, ROCHESTER, NY 14606 |
| BISHOP WISE CARVER CORP. | 2104 MARTIN WAY, PITTSBURG, CA 94565-5027 |
| BLACK BOX NETWORK | SERVICES, INC.,GOVERNMENT SOLUTIONS,1000 PARK DRIVE, LAWRENCE, PA 15055-1015 |
| BLACK BOX NETWORK SERVICES INC. | 1000 PARK DRIVE, LAWRENCE, PA 15055-1015 |
| BLAINE DUBROCK | 3071 POLLY RD, RAVENNA, OH 44266-9438 |
| BLAISE V RIZZO | 21 PARK SQUARE #21, HILTON, NY 14468 |
| BLICK TOOL & DIE, INC. | 117 E. FRONT ST., DOVER, OH 44622 |
| BOB CLAY | 4760 FARLEY DR, MENTOR, OH 44060 |
| BOBBY GLENN POOLE | RTE 2 BOX 259, JASPER, GA 30143-9529 |
| BODYCOTE | 620 BUFFALO RD, ROCHESTER, NY 14611 |
| BOULTER INDUSTRIAL | CONTRACTORS, INC.,610 SALT ROAD/P.O. BOX 967, WEBSTER, NY 14580 |
| BOULTER INDUSTRIAL CONTRACTORS INC | 610 SALT RD,PO BOX 967, WEBSTER, NY 14580 |
| BOWEN & GROVES INC. | 1075 YORBA PLACE,SUITE 205, PLACENTIA, CA 92870 |
| BOWEN & GROVES, INC. | 1075 YORBA PLACE,SUITE 205, PLACENTAS, CA 92870 |
| BP | P.O. BOX 70887, CHARLOTTE, NC 28272-0887 |
| BRADLEY COATINGS-NC INC | 152 WALKER RD, STATESVILLE, NC 28625 |
| BRADY SYSTEMS | 811 NORTH ALVORD ST, SYRACUSE, NY 13208 |
| BRAME SPECIALTY CO. INC. | P. O. BOX 271, DURHAM, NC 27702 |
| BRAME SPECIALTY CO. INC. | 222 E. 28TH STREET, CHARLOTTE, NC 28206 |
| BRB INTERNATIONAL B.V. | ATRADIUS COLLECTION, INC.,1200 ARLINGTON HEIGHTS ROAD,SUITE 410,  ACCOUNT NO. 2031962 / 9025840  ITASCA, IL 60143 |
| BRECHBUHLER SCALES | 1424 SCALE ST. S.W., CANTON, OH 44706-3096 |
| BRECHBUHLER SCALES, INC. | 1424 SCALE ST. SW, CANTON, OH 44706-3096 |
| BRECHBUHLER SCALES, INC. | 1221 NORTH MERIDIAN ROAD, YOUNGSTOWN, OH 44509 |
| BRECKENRIDGE PAPER & PACKAGING, INC | PO BOX 901865, CLEVELAND, OH 44190-1865 |
| BROADRIDGE | 51 MERCEDES WAY, EDGEWOOD, NY 11717 |
| BROCK SUPPLY COMPANY | 865 WEST CHURCH STREET, JASPER, GA 30143 |
| BRUCE A BYERS | C/O ELLEN O BYERS,15025 CRESTWOOD DR, MIDDLEFIELD, OH 44062-8221 |
| BRUCE AIR FILTER | 2619 WEST BOULEVARD, CHARLOTTE, NC 28208 |
| BRUCE AIR FILTER CO | 2619 WEST BLVD., CHARLOTTE, NC 28208 |
| BRUCE BODOLAY | CUST TAMI L BODOLAY THE OHIO UGMA,567 EMERALD CT, AURORA, OH 44202 |
| BRUCE T GIDDY | 1882 DELAWARE AV, FALCONER, NY 14733 |
| BRUSKE PRODUCTS | PO BOX 669, TINLEY PARK, IL 60477-0669 |
| BRYAN D MILLER | HC 66 BOX 785, MOYERS, OK 74557-9742 |
| BRYANT SUPPLY | P. O. BOX 281002, ATLANTA, GA 30384-1002 |
| BRYANT SUPPLY | P. O. BOX 1000, LOWELL, NC 28098-1000 |
| BUCCI INDUSTRIES | 93320 FORSYTH PARK, CHARLOTTE, NC 28273 |
| BUCK CONSULTANTS, LLC | DEPT. CH 14061, PALATINE, IL 60055-4061 |
| BUREAU OF WORKERS COMP | 30 W. SPRING ST 24TH FLOOR, COLUMBUS, OH 43215-2256 |
| BURGESS PIGMENT COMPANY | P. O. BOX 349, SANDERSVILLE, GA 31082 |
| BURNT MOUNTAIN CENTER, INC. | 515 PIONEER ROAD, JASPER, GA 30143 |
| BUSCH, INC. | 516 FIKING DRIVE, VIRGINIA BEACH, VA 23452-9981 |
| C.S.C.PARTNERSHIP | PO BOX 357, GREENTOWN, OH 44630-0357 |
| CADIMENSIONS INC. | 6310 FLY ROAD, EAST SYRACUSE, NY 13057 |
| CADVENTURE | 3860 BEN HUR AVE,UNIT 1, WILLOUGHBY, OH 44094 |
| CALVIN J PENASAK | 4933 COUNTRY BREEZE CT, NORTH LAS VEGAS, NV 89031-0252 |
| CAMILLE TIPPENS | 190 MYRTLE ST, JASPER, GA 30143-1026 |
| CANNET INTERNET SERVICES | PO BOX 36696, CANTON, OH 44735-6696 |
| CANNET INTERNET SERVICES | PO BOX 36696,  ACCOUNT NO. 109009  CANTON, OH 44735-6696 |

| Claim Name | Address Information |
|---|---|
| CANNON FINANCIAL SVCS | 158 GAITHER DR. STE. 200,ATTN:  SHARON OLIVER, MT. LAUREL, NJ 8054 |
| CANNON FINANCIAL SVCS | P. O. BOX 4004, CAROL STREAM, IL 60197-4004 |
| CANON FINANCIAL SERVICES, INC. | PO BOX 4004, CAROL STREAMS, IL 60197-4004 |
| CANTON ERECTORS INC | 2009 QUIMBY AVE SW, CANTON, OH 44706 |
| CANTON ERECTORS INC | 2009 QUIMBY AVENUE S.W., CANTON, OH 44706 |
| CANTON ERECTORS INC | 2009 QUIMBY AVE SW, CANTON, OH 44706 |
| CANTON ERECTORS INCORPORATED | 2009 QUIMBY AVENUE S.W., CANTON, OH 44706 |
| CAPITALSOURCE FINANCE LLC (AS AGENT) | ATTN: MR. AKIM GRATE, PORTFOLIO MANAGER,4445 WILLARD AVENUE,12TH FLOOR, CHEVY CHASE, MD 20815 |
| CAPITALSOURCE FINANCE LLC (AS AGENT) | ATTN: MR. AKIM GRATE, PORTFOLIO MANAGER,4445 WILLARD AVENUE,12TH FLOOR, CHEVY CHASE, MD 20815 |
| CAPITALSOURCE FINANCE LLC (AS AGENT) | 3600 LEXINGTON AVENUE, 5TH FLOOR,ATTN: MR. ALAN MCKAY, NEW YORK, NY 10017 |
| CAPITALSOURCE FINANCE LLC (AS AGENT) | 3600 LEXINGTON AVENUE, 5TH FLOOR,ATTN: MR. ALAN MCKAY, NEW YORK, NY 10017 |
| CARDINAL BRUSH | 3093 NORWEST BLVD., GASTONIA, NC 28053 |
| CARDINAL LABORATORIES LLC | 2870 SALT SPRINGS RD, YOUNGSTOWN, OH 44509 |
| CARDINAL RUBBER & SEAL INC. | 1545 BROWNLEE AVE SE, ROANOKE, VA 24014 |
| CARL J PILLITTIERI | 110 E 6TH ST APT 4, JAMESTOWN, NY 14701-5326 |
| CARNES OFFICE SUPPLY INC | 7193 SUNSET STRIP NW, STE 200, NORTH CANTON, OH 44720-7080 |
| CAROL H WHALEY | 20 SWAN ST, JAMESTOWN, NY 14701 |
| CAROL J OMELIAN | 2047 MAYWOOD ST, CHESAPEAKE, VA 23323 |
| CAROL J SULLIVAN | 2247 SW DANFORTH CIR, PALM CITY, FL 34990-7709 |
| CAROL JEAN DAVENPORT | 1957 HOAG RD, ASHVILLE, NY 14710-9602 |
| CAROLINA BRUSH | MANUFACTURING COMPANY, INC.,3093 NORTHWEST BOULEVARD, GASTONIA, NC 28052-2469 |
| CAROLINA BRUSH | PO BOX  2469, GASTONIA, NC 28053 |
| CAROLINA BRUSH MANUFACTURING CO., INC. | 3093 NORTHWEST BOULEVARD, GASTONIA, NC 28052-2469 |
| CAROLINA ELECTRICAL SUPPLY | ROCK HILL INDUSTRIAL PARK,356 MT GALLANT RD, ROCK HILL, SC 29730 |
| CAROLINA ELECTRICAL SUPPLY | 356 MT. GALLANT ROAD, ROCK HILL, SC 29730 |
| CAROLINE HAZEN | 450 N MCDONALD AV APT 196, DELAND, FL 32724-3607 |
| CATTAGAURUS CONTAINER INC | 21-23 ELM ST,PO BOX 174, FRANKLINVILLE, NY 14737 |
| CATTARAUGUS CONTAINER, INC. | 21-23 ELM STREET,P.O. BOX 174, FRANKLINVILLE, NY 14737-0174 |
| CCH | 21250 HAWTHORNE BOULEVARD, TORRANCE, CA 90503 |
| CDW | 200 NORTH MILWAUKEE AVENUE, VERNON HILLS, IL 60061 |
| CEDE & CO | PO BOX 20,BOWLING GREEN STN, NEW YORK, NY 10274 |
| CENTENIAL CARBIDE | 7649 OLD CENTRAL AVE NE,SUITE A, FRIDLEY, MN 55432 |
| CENTENNIAL CARBIDE | 7649 OLD CENTRAL AVE. NE,SUITE A, FRIDLEY, MN 55432 |
| CENTENNIAL CARBIDE | 7649 OLD CENTRAL AVE, FRIDLEY, MN 55432 |
| CENTERLESS TECHNOLOGY INC | 45 WELLS ST, ROCHESTER, NY 14611 |
| CERIDIAN CORPORATION | PO BOX 10989, NEWARK, NJ 07193 |
| CERTIFIED MEASUREMENTS | 510 HOUSTON LAKE BLVD., CENTERVILLE, GA 31028 |
| CES MORTGAGE LLC AND DMD SPECIAL | SITUATIONS, LLC, UNIT OF: CAPITALSOURCE,FINANCE LLC (AS AGENT), ATTN: AKIM GRATE,4445 WILLARD AVENUE, 12TH FLOOR, CHEVY CHASE, MD 20815 |
| CES MORTGAGE LLC AND DMD SPECIAL | SITUATIONS, LLC, UNIT OF: CAPITALSOURCE,FINANCE LLC (AS AGENT), ATTN: AKIM GRATE,4445 WILLARD AVENUE, 12TH FLOOR, CHEVY CHASE, MD 20815 |
| CHANDLER NELSON | 5656 LEET AVE, DEWITTVILLE, NY 14728-9780 |
| CHANNEL PRIME ALLIANCE | 800 CONNECTICUT AVENUE, NORWALK, CT 06854-1631 |
| CHARDON RUBBER COMPANY | 373 WASHINGTON STREET, CHARDON, OH 44024 |
| CHARLENE C AMES | 4584 WALESKA HIGHWAY 108, JASPER, GA 30143 |
| CHARLENE VOYLES | BOX 461, BALL GROUND, GA 30107-0461 |
| CHARLES A ROADCAP & | EVELYN D ROADCAP JT TEN,19 ABBY CHASE, JEFFERSONVILLE, IN 47130-9762 |
| CHARLES E OHMER | BOX 4, RUSSELL, PA 16345-0004 |

| Claim Name | Address Information |
| --- | --- |
| CHARLES EDWARD WALKER | 706 MARTIN RD, JASPER, GA 30143-9803 |
| CHARLES F WIXON JR | 4998 SHEARING RD, GAINESVILLE, NY 14066-9778 |
| CHARLES J ANDRASCO | 2410 KEGWOOD LANE, BOWIE, MD 20715-2821 |
| CHARLES JENKINS | 716 WILBUR AVE, YOUNGSTOWN, OH 44502-2359 |
| CHARLES RIVER LABS, INC. | GPO BOX 27812, NEW YORK, NY 10087-7812 |
| CHARLES RIVER LABS, INC. | 1023 WAPPOO RD. STE. 43-B, CHARLESTON, SC 29407 |
| CHARLES STROTH JR | R D 1, BEMUS POINT, NY 14712-9801 |
| CHARLES VIZINE | 7722 COFFEE CREEK DR, CHARLOTTE, NC 28273-3112 |
| CHARLES WILLIAM KUFNER JR | 5104 CINDY LANE, MC KEAN, PA 16426-1416 |
| CHARLOTTE COPY DATA, NC | 4404-A STUART ANDREW BLVD., CHARLOTTE, NC 28217 |
| CHARMILLES TECHNOLOGIES | AGIE CHARMILLES CORPORATION,PO BOX 807, MOUNT PROSPECT, IL 60056-0807 |
| CHARMILLES TECHNOLOGIES CORP | 560 BOND STREET, LINCOLNSHIRE, IL 60069-4224 |
| CHASE BRASS & COPPER CO INC | PO BOX 152, MONTPELIER, OH 43543 |
| CHASE BRASS & COPPER CO. INC | P.O. BOX 152, MONTPELIER, OH 43543-0152 |
| CHAUTAUQUA COUNTY | DIRECTOR OF FINANCE,CHAUTAUQUA COUNTY,P.O. BOX 458, GIFFORD AVE., CELORON, NY 14720-0458 |
| CHEM TREND | P. O BOX 860, HOWELL, MI 48844-0860 |
| CHEMETALL OAKITE PRODUCTS | 22040  NETWORK PLACE, CHICAGO, IL 60673-1220 |
| CHEMETALL OAKITE PRODUCTS | 675 CENTRAL AVE., NEW PROVIDENCE, NJ 07974 |
| CHEMICALS & SOLVENTS, INC. | P.O. BOX 13847, ROANOKE, VA 24037 |
| CHEMICALS & SOLVENTS, INC. | P.O. BOX 13847, ROANOKE, VA 24037 |
| CHEMICALS & SOLVENTS, INC. | 1140 INDUSTRY AVE. S. E., ROANOKE, VA 24037 |
| CHEMSAFE | 7777 FIRST PLACE, CLEVELAND, OH |
| CHINA AUTO GROUP, S. KIRBY & CO INC. | 17815 SKY PARK CIRCLE, IRVINE, CA 92614 |
| CHRISTINE D SOLSBEE | 166 DUNHAM AVE RTE 39, JAMESTOWN, NY 14701-2532 |
| CHUBB GROUP OF INSURANCE COMPANIES | 15 MOUNTAIN VIEW ROAD, WARREN, NJ 07059 |
| CIGNA LIFE INSURANCE COMPANY OF | NORTH AMERICA,TWO LIBERTY PLACE, TL17A,1601 CHESTNUT STREET, PHILADELPHIA, PA 19192 |
| CIM SOLUTIONS & NETWORKING | 2200 N. CANTON CENTER,SUITE 210,PO BOX 87112, CANTON, MICHIG, AN 48187 |
| CINTA FIRST AID & SAFETY | P. O. BOX 667548, CHARLOTTE, NC 28266 |
| CINTAS CORP | 333 WEST AVE, ROCHESTER, NY 14608 |
| CINTAS CORP.  #200 | 6300 HARRIS TECH. BLVD., CHARLOTTE, NC 28269 |
| CINTAS CORP. #200 | 6300 HARRIS TECHNOLOGY BLVD., CHARLOTTE, NC 28269 |
| CINTAS CORP./SUPPLIES | 333 WEST MAIN STREET, ROCHESTER, NY 14608 |
| CINTAS CORP./UNIFORMS | 333 WEST MAIN STREET, ROCHESTER, NY 14608-1969 |
| CINTAS CORPORATION | P O BOX 727, NORTH JACKSON, OH 44451 |
| CINTAS CORPORATION | 6300 HARRIS TECHNOLOGY BLVD, CHARLOTTE, NC 28269 |
| CINTAS DOCUMENT MGMNT. | P.O. BOX 633842, CINCINNATI, OH 45263-3842 |
| CINTAS FIRST AID & SAFETY | P.O. BOX 667548, CHARLOTTE, NC 28266 |
| CITY OF JAMESTOWN BOARD OF PUBLIC UTILS | 92 STEELE STREET, JAMESTOWN, NY 14701 |
| CITY OF JAMESTOWN, NY | PO BOX 700,  ACCOUNT NO. 112-5511-19  JAMESTOWN, NY 14702-0700 |
| CITY OF JASPER | 200 BURNT MTN. RD.,  ACCOUNT NO. 0033-15600-01  JASPER, GA 30143 |
| CITY OF JASPER | 200 BURNT MTN. RD.,  ACCOUNT NO. 0033-15610-01  JASPER, GA 30143 |
| CITY OF JASPER (WATER) | 200 BURNT MTN. ROAD, JASPER, GA 30143 |
| CITY OF JASPER TAX DEPARTMENT | 200 BURNT MOUNTAIN RD, JASPER, GA 30143 |
| CITY OF JASPER TAX DEPARTMENT | 200 BURNT MOUNTAIN ROAD, JASPER, GA 30143 |
| CITY OF NORTH CANTON | PUBLIC UTILITIES;  ACCT. # 19470*1,145 N. MAIN ST., NORTH CANTON, OH 44720 |
| CITY OF NORTH CANTON PU | 145 N. MAIN ST.,  ACCOUNT NO. 19470-1  NORTH CANTON, OH 44720 |
| CITY OF ROCK HILL | PO BOX 11646, ROCK HILL, SC 29731 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF ROCK HILL | PO BOX 11646,  ACCOUNT NO. 1059150  ROCK HILL, SC 29731-1646 |
| CITY OF ROCK HILL | PO BOX 11646,  ACCOUNT NO. 1053790  ROCK HILL, SC 29731-1646 |
| CITY OF ROCK HILL | P. O. BOX 37945, CHARLOTTE, NC 28237-7945 |
| CITY PLUMBING & | ELECTRIC SUPPLY COMPANY, B H LEE STREET, HIGHWAY 515, JASPER, GA 30143 |
| CITY PLUMBING & ELECTRIC SUPPLY COMPANY | B H LEE STREET, JASPER, GA 30143 |
| CITY TREASURER | CITY HALL ROOM 100A, 30 CHURCH STREET, ROCHESTER, NY 14614 |
| CITY TREASURER | CITY HALL ROOM 100A, 30 CHURCH ST.,  ACCOUNT NO. 6740280000  ROCHESTER, NY 14614 |
| CITY TREASURER | CITY HALL ROOM 100A, 30 CHURCH ST.,  ACCOUNT NO. 6740040008  ROCHESTER, NY 14614 |
| CITY TREASURER | CITY HALL ROOM 100A, 30 CHURCH ST.,  ACCOUNT NO. 6700190005  ROCHESTER, NY 14614 |
| CITY TREASURER, ROCHESTER NY | CITY HALL ROOM 100A, 30 CHURCH ST, ROCHESTER, NY 14614 |
| CLARENCE PEARSON | 269 BETH AVE, JASPER, GA 30143-2001 |
| CLARK-MCKIBBEN SAFETY | PRODUCTS INC, 2001 HAMPTON ROAD, ERIE, PA 16502 |
| CLARK-MCKIBEN SAFETY | PRODUCTS INC, 2001 HAMPTON ROAD, P.O. BOX 3244, ERIE, PA 16502 |
| CLEARY DEVELOPMENTS, INC. | DBA BELMONT EQUIPMENT & TECHNOLOGIES, 32055 EDWARD AVENUE, ATTN: L.J. IANITELLI, CEO,  ACCOUNT NO. 8524  MADISON HEIGHTS, MI 48071 |
| CLOVER TOOL GRINDING INC | 2100 HWY 55 WEST, CLOVER, SC 29710 |
| CLOVER WIPING CLOTH | P. O. BOX 364, LEWISVILLE, NC 27023 |
| CMI - SPECIALTY SYSTEMS, LLC | , P.O. BOX 673409, DETROIT, MI 48267-3409 |
| CNC TECHNICAL SERVICES, INC. | 33 GOLDEN PONDS TRAIL, SPENCERPORT, NY 14559 |
| CNC TECHNICLE SERVICES | 33 GOLDEN PONDS TR, SPENCERPORT, NY 14559 |
| COMMERCE AND INDUSTRY INSURANCE COMPANY | AMERICAN INTERNATIONAL GROUP, 70 PINE STREET, NEW YORK, NY 10270 |
| COMMERCIAL ALLOYS | 1831 EAST HIGHLAND ROAD, TWINSBURG, OH 44087 |
| COMMERCIAL ALLOYS CORPORATION | 5944 KILGORE RD., KALAMAZOO, MI 49048 |
| COMMUNIFAX | 1253 FREEDOM ROAD, CRANBERRY TWP., PA 16066-4951 |
| COMPORIUM COMMUNICATIONS | P O BOX 1042, ROCK HILL, SC 29731 |
| COMPORIUM COMMUNICATIONS | PO BOX 1042,  ACCOUNT NO. 1011-4395-7  ROCK HILL, SC 29731-7042 |
| COMPORIUM COMMUNICATIONS | P. O. BOX 1042, ROCK HILL, SC 29731-7042 |
| COMPUTER INTEGRATED | MANUFACTURING SYSTEM, CIMS, 2204 INDUSTRIAL SOUTH ROAD, DALTON, GA 30721 |
| COMPUTER INTEGRATED MANUFACTURING SYSTEM | 2204 INDUSTRIAL SOUTH RD, DALTON, GA 30721 |
| COMPUTERSHARE | 33836 TREASURY CENTER, CHICAGO, IL 60694-3800 |
| CONNECTIONS USA, INC. | 2288 MARIETTA HWY, SUITE 200, CANTON, GA 30114-8385 |
| CONNER HOLDING COMPANY | 1030 STATE ST, ERIE, PA 16501-1804 |
| CONTAINER SERVICE CORP. | P.O. BOX 70, 290 ROLINS INDUSTRIAL BLVD., RINGGOLD, GA 30736-0070 |
| CONTEC INC | PO BOX 751010, CHARLOTTE, NC 28275 |
| CONTEC INC. | 525 LOCUST GROVE, SPARTANBURG, SC 29303-4832 |
| CONTINENTAL CARBONICS, INC. | DEPT. 5105, CAROL STREAM, IL 60122-5105 |
| CONVEYER & CASTER | EQUIPMENT FOR INDUSTRY, 3501 DETROIT AVE, CLEVELAND, OH 44113-2792 |
| CONVEYOR TECHNOLOGIES LTD | 440 MILFORD PARKWAY, MILFORD, OH 45150-9104 |
| COOK IRON STORE CO., INC. | P.O. BOX 31237, ROCHESTER, NY 14603-1237 |
| COOK IRON STORE COMPANY INC | PO BOX 31237, ROCHESTER, NY 14603 |
| COPPER & BRASS  SALES | 5755 GRANT AVE, CLEVELAND, OH 44105 |
| COPPER & BRASS SALES | 5755 GRANT AVENUE, CLEVELAND, OH 44105 |
| CORRA F GORE | 77 KING ARTHUR DRIVE, NOKOMIS, FL 34275-1853 |
| COURTNEY L GEORGE | 619 NW 23RD ST, GAINESVILLE, FL 32607-2618 |
| COVIDIEN | 1222 SHERWOOD RD., NORFOLK, NE 68701 |
| CRAFTMANS PLATING & TINNING CORP | 1250 MELROSE ST, CHICAGO, IL 60657 |

| Claim Name | Address Information |
|---|---|
| CRAIG D WALKER & | RHONDA L WALKER JT TEN,114 HARRISON DR, EDINBORO, PA 16412 |
| CRATERS AND FREIGHTERS CORP. | 819 PICKENS INDUSTRIAL DR.,SUITE 1, MARIETTA, GA 30062 |
| CRATERS AND FREIGHTERS CORP. | 819 PICKENS IND. DR. STE. 1, MARIETTA, GA 30062 |
| CROWLEY TOOL CO | 190 MOLLY WALTON DR, HENDERSONVILLE, TN 37075 |
| CROWLEY TOOL COMPANY | 190 MOLLY WALTON DRIVE, HENDERSONVILLE, TN 37075 |
| CRYSTAL CLEAN | 601 TOWPATH ROAD, SUITE 1, BROADVIEW HEIGHTS, OH 44147 |
| CSC PARTNERSHIP | ATTN JOSEPH CAPLEA,PO BOX 357,  ACCOUNT NO. 7901  GREENTOWN, OH 44630-0357 |
| CULLIGAN | 1475 N CLINTON AVE, ROCHESTER, NY 14621 |
| CULLIGAN OF CANTON | PO BOX 2932, WICHITA, KS 67201-2932 |
| CUNNINGHAM SUPPLY COMPANY | 1512 INDUSTRIAL PARKWAY, AKRON, OH 44310 |
| CUTTING EDGE FLUIDS, INC. | 777 CANTERBURY ROAD, WESTLAKE, OH 44145 |
| CYNTHIA PALMER | 11461 NW 10TH PL, OCALA, FL 34482-6862 |
| DAH-CHENG WOO | 2300 PIMMIT DR 814, FALLS CHURCH, VA 22043-2820 |
| DALE C STUBENRAUCH & | EILEEN R STUBENRAUCH JT TEN,20400 CHERRYSTONE CT, MONTGOMERY VILLAGE, MD 20886-1220 |
| DALTON BEARING SERVICE, INC. | 494 RICHARDSON ROAD, CALHOUN, GA 30701 |
| DALTON BOX | 612 EAST CALLAHAN ROAD, DALTON, GA 30721 |
| DAMON INDUSTRIES, INC | PO BOX 2120, ALLIANCE, OH 44601 |
| DAN MCCRAY | 1595 ORR ST, JAMESTOWN, NY 14701-9492 |
| DANIEL G MCGUIRE | 4841 STATE RT 20 A W, WARSAW, NY 14569 |
| DANIEL LARSON | 5 PEACH STREET, JAMESTOWN, NY 14701-3711 |
| DANIEL N GOLDEN | BOX 79 HIGH ACRES TRAIL, BEMUS POINT, NY 14712-0079 |
| DANIEL NAGURNEY | 796 HUNT RD, LAKEWOOD, NY 14750-9642 |
| DARLENE A PAYNE | 2538 FISHER HILL RD,P O BOX 112, KENNEDY, NY 14747 |
| DARWIN WAYNE HOTTOIS | 95 GANNETT RD, FARMINGTON, NY 14425 |
| DARYL R STONE | 9661 BROWN RD 67, CHARDON, OH 44024-9142 |
| DAVID A HOWE | 201 FLORENCE AVE, ROCHESTER, NY 14616 |
| DAVID A SHAFER | PO BOX 3504, JAMESTOWN, NY 14702-3504 |
| DAVID E MERRY & | SALLY MERRY JT TEN,9 MYSTIC LN, MARLBOROUGH, CT 06447-1536 |
| DAVID G SWANSON | 72 NORTON AVE, JAMESTOWN, NY 14701-6322 |
| DAVID J FINNEMORE | 14 MYERS AVE, JAMESTOWN, NY 14701-6716 |
| DAVID J GIANNAVOLA | 25 SUNGROVE LANE, ROCHESTER, NY 14624 |
| DAVID S WILSON | 4799 CANADA RD, MANTUA, OH 44255-9748 |
| DEBRA JAMES | 10376 BROSIUS RD LOT  35, GARRETTSVILLE, OH 44231 |
| DELLA PANEBIANCO | 70 MYRTLE ST, JAMESTOWN, NY 14701-8053 |
| DELORES E SWANSON | 4742 GLEASON RD, ASHVILLE, NY 14710 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | ACTING THROUGH ITS DELPHI THERMAL,5725 DELPHI DRIVE, TROY, MICHIG, AN 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | ACTING THROUGH ITS DELPHI PACKARD ELECTR,5725 DELPHI DRIVE, TROY, MICHIG, AN 48098-2815 |
| DENISE STRIKE | 1263 HUNTERS LAKE DR E, CUYAHOGA FLS, OH 44221-5268 |
| DENNIS BARR | 220 BRONSON AVE, ROCHESTER, NY 14611-3411 |
| DENNIS IACOPELLI | 48 DREXEL DR, ROCHESTER, NY 14606-5331 |
| DENNIS J ANDERSON | 15 BARKER ST, JAMESTOWN, NY 14701-8361 |
| DENNIS J WELHOUSE | 13034 COACHMAN DR, CHARDON, OH 44024 |
| DENNIS LENLON RHODES | 777 CHURCH ST, BLUE RIDGE, GA 30513 |
| DERWOOD J BEEBE | 110 SOUTHLAND AVE, LAKEWOOD, NY 14750-1419 |
| DERWOOD J BEEBE & | MARILYN BEEBE JT TEN,110 SOUTHLAND AVE, LAKEWOOD, NY 14750-1419 |
| DIAMOND METALS | 4635 W 106TH ST, CLEVELAND, OH 44135 |
| DIAMOND METALS | 4635 WEST 160TH ST, CLEVELAND, OH 44135 |

| Claim Name | Address Information |
| --- | --- |
| DIAMOND METALS DISTRIBUTION | 4635 W 106TH ST, CLEVELAND, OH 44135 |
| DIANE L TOMPKINS & | ROBERT N TOMPKINS JT TEN, 41 FREW RUN, FREWSBURG, NY 14738-9778 |
| DIANE TOMPKINS | RD 1 FREW RUN, FREWSBURG, NY 14738-9801 |
| DIATEST GAGES & TOOLS INC | 11 WEST COLLEGE DR, ARLINGTON, IL 60004 |
| DIATEST GAGES & TOOLS, INC. | 11 WEST COLLEGE DRIVE, ARLINGTON, IL 60004 |
| DISH NETWORK (ACCT 8255707080201762) | DEPT 0063, PALATINE, IL 60055-0063 |
| DISPERSION TECHNOLOGY | 1885 SWARTHMORE AVENUE, LAKEWOOD, NJ 08701 |
| DISPERSION TECHNOLOGY, INC. | 1885 SWARTHMORE AVE., LAKEWOOD, NJ 08701 |
| DIVISION 11 EQUIP. CO. | P. O. BOX 240298, CHARLOTTE, NC 28224 |
| DIXIE GREEN | 297 HALL RD, JAMESTOWN, NY 14701-9346 |
| DOMINION EAST OHIO | PO BOX 26785, RICHMOND, VA 23261-6785 |
| DOMINION EAST OHIO | PO BOX 26785, RICHMOND, VA 23261-6785 |
| DOMINION EAST OHIO | PO BOX 26785,  ACCOUNT NO. 3420700255185  RICHMOND, VA 23261 |
| DOMINION EAST OHIO | PO BOX 26785,  ACCOUNT NO. 8-4210-0025-5194  RICHMOND, VA 23261-6785 |
| DOMINION EAST OHIO GAS | ATTN: REVENUE RECOVERY - 18TH FLOOR, P.O. BOX 26666, RICHMOND, VA 23261 |
| DONALD A ROELLKE | 4870 CARRIAGE PARK RD, FAIRFAX, VA 22032-2383 |
| DONALD B CHRISTOPHERSON | 179 AVALON BLVD WE, JAMESTOWN, NY 14701-4305 |
| DONALD D STARCHER | 5302 HERNER COUNTY LINE RD, SOUTHINGTON, OH 44470-9518 |
| DONALD J DICKEY | 12371 HYDESHAFFER, BRISTOLVILLE, OH 44402-8713 |
| DONALD J JONES | 24 BLACK SPRUCE, ROCHESTER, NY 14616 |
| DONALD K CLIFF | 180 CAMELOT DR, HUNTINGTON, WV 25701 |
| DONNA TELESZ | 6493 EVERGREEN DR, INDEPENDENCE, OH 44131 |
| DORIS DAILEY | 5521 N COUNTY RD 767, BLYTHEVILLE, AR 72315 |
| DORIS J MUHS | 73 FALLINGWOOD TERRACE, ROCHESTER, NY 14612 |
| DORIS M SALEEBY | CUST RICHEL H SALEEBY THE NORTH, CAROLINA UGMA, 2307 CHURCHILL RD, RALEIGH, NC 27608-2003 |
| DORIS M SALEEBY | CUST RICHARD G SALEEBY JR THE NORTH, CAROLINA UGMA, 2307 CHURCHILL RD, RALEIGH, NC 27608-2003 |
| DOROTHY G LLOYD | 3204 HIGH VIEW CIRCLE, GREENSBORO, NC 27410-8308 |
| DOROTHY M PLACEK | 165 ST JOSEPH ST, ROCHESTER, NY 14617-2419 |
| DOUGLAS BOYD III | 3919 LANCASTER RD, ERIE, PA 16506-5342 |
| DOUGLAS HOUCK | 397 MAGEE AVE, ROCHESTER, NY 14613-1009 |
| DOW CORNING STI | 111 S. PROCESS DR. E, KENDALVILLE, IN 46755-3268 |
| DOW CORNING STI | 111 SOUTH PROGRESS DRIVE, KENDALVILLE, IN 46755 |
| DOW CORNING STI | 112 S. PROCESS DR. E, KENDALVILLE, IN 46755-3269 |
| DOW CORNING STI | ,PO BOX 905191, CHARLOTTE, NC 28290 |
| DOW CORNING STI | C/O ANGELA M. COLE, ESQ., DOW CORNING CORPORATION, 2200 W. SALZBURG ROAD, C01222,  ACCOUNT NO. 2482; 2971; 2972  MIDLAND, MI 48640 |
| DP TECHNOLOGY | 1150 AVENIDA ACASO, CAMARILLO, CA 93012 |
| DP TECHNOLOGY CORP. | 1150 AVENIDA ACASO, CAMARILLO, CA 93012 |
| DT COLORS | 1885 SWARTHMORE AVE, P O BOX 300, LAKEWOOD, NJ 8701 |
| DT COLORS | 1885 SWARTHMORE AVE, P O BOX 300, LAKEWOOD, NJ 08701 |
| DUPLICATING PRODUCTS, INC. | P.O. BOX 1548, 2305 CENTENNIAL DRIVE, GAINESVILLE, GA 30503 |
| DWIGHT C BAUM | TR THE DWIGHT C BAUM & HILDAGARDE E, BAUM, TRUST UA 1/16/79, 140 BELDAY DR, PASADENA, CA 91105 |
| DYNAMIC METAL TREATING, INC. | 7784 RONDA DRIVE, CANTON TOWNSHIP, MI 48187 |
| E&R INDUSTRIAL SALES | DRAWER #5793, PO BOX 79001, DETROIT, MI 48279-5793 |
| E.I.C., INC. | 1930 AIRPORT IND'L PK. DR., SUITE H, MARIETTA, GA 30060 |
| E5 INC | 2125 BUFFALO RD, SUITE 113, ROCHESTER, NY 14624 |
| E5 INCORPORATED | 2125 BUFFALO ROAD, SUITE 113, ROCHESTER, NY 14624 |

| Claim Name | Address Information |
|---|---|
| EARL M JORGENSEN CO | 2060 ENTERPRISE PKWY, TWINSBURG, OH 44087 |
| EASTERN MACHINERY MOVERS | & ERECTORS,INC.,1555 ROSWELL ROAD,P.O. BOX 645, MARIETTA, GA 30061 |
| EASTERN MACHINERY MOVERS & ERECTORS,INC. | 1555 ROSWELL ROAD, MARIETTA, GA 30061 |
| EASYLINK SERVICES CORPORATION | PO BOX 6003,  ACCOUNT NO. 129-0793  CAROL STREAM, IL 60197 |
| EBS BENEFIT SOLUTIONS | DEPT NO. 73 PO BOX 8000, BUFFALO, NY 14267 |
| EBS BENEFIT SOLUTIONS | DEPT # 73,PO BOX 8000, BUFFALO, NY 14267 |
| ECOFLO HOLDING, INC. | 300 SWEAT AVENUE, AMERICUS, GA 31709 |
| EDMUND DELAIN | 160 BRAD ST, JAMESTOWN, NY 14701-9319 |
| EDWARD C ENGEL & | GLORIA F ENGEL JT TEN,7436 CHESTNUT ST BOX 373, FAIRVIEW, PA 16415-1132 |
| EDWARD G LEGLER & | NOREEN A LEGLER JT TEN,10086 COUNTY ROUTE 76, HAMMONDSPORT, NY 14840 |
| EDWARD J SULLIVAN & | CAROL JANE SULLIVAN JT TEN,2247 SW DANFORTH CIR, PALM CITY, FL 34990-7709 |
| EDWARD J WADAS | 5131 S E MILES GRANT TERR, STUART, FL 34997-1853 |
| EDWARD L JOHNSON | 7016 HWY 225 SOUTH APT 15, CHATSWORTH, GA 30705 |
| EDWARD T SULEWSKI & | STEPHANIE K SULEWSKI JT TEN,1448 LYNN ST, ERIE, PA 16503-1731 |
| EDWARD V BOLT | 3490 TANAGER DR, ERIE, PA 16506 |
| EDWARD W LINCOLN | 6256 SOUTH RD, CHERRY CREEK, NY 14723-9716 |
| EDWIN V KIESSLING | C/O DARLENE CASTELLANO,2420 EPPINGER BLVD, THORNTON, CO 80229-8112 |
| EIC, INC. | PO BOX 348, ACWORTH, GA 30101 |
| EIT – IM | 12495 COLLECTIONS CTR. DR., CHICAGO, IL 60693 |
| EIT-IM | 22815 GLENN DRIVE SUITE 104, STERLING, VA 20164 |
| ELAINE R SCHWAB | 2750 W 8TH ST, ERIE, PA 16505-4023 |
| ELAINE Y CHAMBERS | CUST DOUGLAS CHAMBERS THE MARYLAND,UGMA,207 HARPERS FERRY DR, LOCUST GROVE, VA 22508-5149 |
| ELAINE Y CHAMBERS | CUST DIANE CHAMBERS THE MARYLAND,UGMA,BOX 824 LOW, LOCUST GROVE, VA 22508-0824 |
| ELITE SOLUTIONS | 200 CR 565,P.O. BOX 496, RIPLEY, MS 38663 |
| ELIZABETH H RUML | 38 OLD MOSES ROAD,PO BOX 297, S STRAFFORD, VT 05070 |
| ELIZABETH H. RUML | 38 OLD MOSES FARM ROAD, SOUTH STRAFFORD, VT 05070 |
| EMBARQ | PO BOX 96064,  ACCOUNT NO. 330-856-1121-387  CHARLOTTE, NC 28296-0064 |
| EMBARQ | PO BOX 219100,  ACCOUNT NO. 925423967  KANSAS CITY, MO 64121-9100 |
| EMBARQ | PO BOX 660068,  ACCOUNT NO. 020-8500  DALLAS, TX 75266-0068 |
| EMBARQ | P O BOX 219008, KANSAS CITY, MO 64121-9100 |
| EMBARQ | P O BOX 96064, CHARLOTTE, NC 28296-0064 |
| EMBARQ COMMUNICATIONS INC | P O BOX 96064, CHARLOTTE, NC 28296-0064 |
| EMBARQ COMMUNICATIONS INC | P O BOX 219100, KANSAS CITY, MO 64121-9100 |
| EMERSON PROCESS MANAGEMENT | ATTN: LINDSAY WALFF,12001 TECHNOLOGY DRIVE MS AB03,  ACCOUNT NO. 7121  EDEN PRAIRIE, MN 55344 |
| EMPIRE TOOL CO | 11500 LAMBS RD, MEMPHIS, TN 48041 |
| EMPIRE TOOL COMPANY | 11500 LAMBS ROAD, MEMPHIS, TN 48041 |
| ENCO | PO BOX 357, FARMINGDALE, NY 11735 |
| ENCO MANUFACTURING COMPANY, INC. | ATTN WELLESLEY BOBB,PO BOX 357,  ACCOUNT NO. 35103166  FARMINGDALE, NY 11735 |
| ENCORE SYSTEMS | 3593 MEDINA RD SUITE #129, MEDINA, OH 44256 |
| ENCORE SYSTEMS | 3593 MEDINA RD. STE. 129, MEDINA, OH 44256 |
| ENERGET!X | 755 BROOKS AVE.,  ACCOUNT NO. 9055  ROCHESTER, NY 14619 |
| ENERGET!X | 755 BROOKS AVE.,  ACCOUNT NO. 9056  ROCHESTER, NY 14619 |
| ENERGET!X | 755 BROOKS AVE.,  ACCOUNT NO. 214480  ROCHESTER, NY 14619 |
| ENERGET!X INC. | 755 BROOKS AVE, ROCHESTER, NY 14619 |
| ENERGETIX | 755 BROOKS AVE, ROCHESTER, NY 14619 |
| ENGEL CANADA | 545 ELMIRA ROAD, GUELPH, ON N1K 1C2 CA |
| ENGEL CANADA INC | 545 ELMIRA ROAD, GUELPH, ON N1K 1C2 CANADA |

| Claim Name | Address Information |
|---|---|
| ENGEL CANADA INC. | 545 ELMIRA RD.,ATTN: PETRA CATTEAU, SR. CREDIT ADMIN.,  ACCOUNT NO. 1295 GUELPH, ON N1K 1C2 CANADA |
| ENGEL CANADA, INC. | 545 EL MIRA RD.,  ACCOUNT NO. 4294  GUELPH, ON N1K 1C2 CANADA |
| ENGEL MACHINERY | 3740 BOARD ROAD, YORK, PA 17406 |
| ENGEL MACHINERY INC. | SOUTHERN REG OFFICE,PO BOX 953, UNION, KY 41091 |
| ENVIRONMENTAL PRODUCTS & | SERVICES OF VERMONT, INC.,2 FLYNN AVE., BURLINGTON, VT 05401 |
| ENVIRONMENTAL PRODUCTS AND | SERVICES OF VERMONT,532 STATE FAIR BOULEVARD, SYRACUSE, NY 13209 |
| ENVIRONMENTAL SCIENCE CORP. | 12065 LEBANON ROAD, MT. JULIET, TN 37122 |
| EQUITY TRUST CO FBO DAVID FISHER IRA | TRANSFEROR: EARLE M. JORGENSEN COMPANY,225 BURNS ROAD, ELYRIA, OH 44035 |
| ERIC C BODE | PO BOX 612, BARRINGTON, IL 60011-0612 |
| ERICK J OLSON | 77 PINE TREE DR, ROYERSFORD, PA 19468 |
| ERIKA E MOLNAR | 2895 TRADEWIND DR, MT PLEASANT, SC 29466-7987 |
| ERIKA PIETRUSKA | 8627 KIRSCH RD, ERIE, PA 16510-5013 |
| ERNEST L BERRY | PO BOX 293, CLARCONA, FL 32710 |
| ETC COMMUNICATIONS, L.L.C. | 224 DALTON STREET,P.O. BOX O, ELLIJAY, GA 30540 |
| ETC COMMUNICATIONS, LLC | 224 DALTON ST,PO BOX 2149,  ACCOUNT NO. 706-692-2417  ELLIJAY, GA 30540 |
| ETC COMMUNICATIONS, LLC | 224 DALTON ST,PO BOX 2149,  ACCOUNT NO. 706-692-6390  ELLIJAY, GA 30540 |
| ETC COMMUNICATIONS, LLC | 224 DALTON ST,PO BOX 2149,  ACCOUNT NO. 706-135-5974  ELLIJAY, GA 30540 |
| EUGENE T FORREST | 612 HOBSON RD, JASPER, GA 30143-9801 |
| EVELYN M BLOOD | 1432 TRASK RD, JAMESTOWN, NY  14701-9407 |
| EVONIK DEGUSSA CORPORATION | 379 INTERPACE PARKWAY, PARSIPPANY, NJ 7054 |
| EVONIK DEGUSSA CORPORATION | 379 INTERPACE PARKWAY, PARSIPPANY, NJ 07054 |
| EXCEL POLYMERS LLC | 6521 DAVIS INDUST PARKWAY, SOLON, OH 44139 |
| EXCEL POLYMERS, LLC | MSC-410693,P. O. BOX 415000, NASHVILLE, TN 37241-5000 |
| EXCELLUS | 165 COURT ST., ROCHESTER, NY 14647 |
| EXCELLUS BLUE CROSS BLUE SHIELD | PO BOX 4752, ROCHESTER, NY 14692-8872 |
| EZ-KOTE, INC. | 224 BROWN INDUSTRIAL,PARKWAY,SUITE 104, CANTON, GA 30114 |
| EZ-KOTE, INC. | 224 BROWN INDUSTRIAL PARKWAY, CANTON, GA 30114 |
| F D HURKA COMPANY INC | P.O. BOX 240695, CHARLOTTE, NC 28224 |
| FAB WELD CORP | 280 DEWEY AVE, ROCHESTER, NY 14608 |
| FAB-WELD CORPORATION | 280 DEWEY AVENUE, ROCHESTER, NY 14608 |
| FAST LANE ENTERPRISES, INC. | 6006 HOLLOW DRIVE, WOODSTOCK, GA 30189 |
| FAST LANE ENTERPRISES, INC. | ATTN HAROLD L LANE, JR. CEO,6006 HOLLOW DRIVE,  ACCOUNT NO. 0450  WOODSTOCK, GA 30189 |
| FCI USA, INC. | ACTING THROUGH ITS FCI AUTOMOTIVE-NA DIV,4661 GILES ROAD, CLEVELAND, OH 44135-3756 |
| FEDERAL INSURANCE COMPANY | CHUBB GROUP OF INSURANCE COMPANIES,PO BOX 1615, WARREN, NJ 07061-1615 |
| FEMION CRISTEA & | JOAN CRISTEA JT TEN,40 W MAIN, YOUNGSVILLE, PA 16371 |
| FERGUSON ENTERPRISES | 5025 SUNSET RD., CHARLOTTE, NC 28269-2745 |
| FERGUSON ENTERPRISES-#34 | PO BOX 100286, ATLANTA, GA 30384-0286 |
| FILTRATION | 4000 PLEASANTDALE ROAD,SUITE C, ATLANTA, GA 30340 |
| FINE MECHANICAL | 3633 PROGRESS ST. NE, CANTON, OH 44705 |
| FIRE FOE CORPORATION | 999 TRUMBULL AVENUE, GIRARD, OH 44420 |
| FIREMAN'S FUND INSURANCE COMPANY | 777 SAN MARIN DRIVE, NOVATO, CA 94998 |
| FIREMAN'S FUND INSURANCE COMPANY | 777 SAN MARTIN DR., NOVATO, CA 94998 |
| FIREMAN?S FUND INSURANCE COMPANY | 777 SAN MARIN DRIVE, NOVATO, CA 94998 |
| FIRSTMERIT BANK N.A. | ATTN: THOMAS HEIDY,295 FIRSTMERIT CIRCLE, AKRON, OH 44307 |
| FIVE STAR TOOL CO | 383 BUELL RD, ROCHESTER, NY 14624 |
| FIVE STAR TOOL COMPANY, INC. | 383 BUELL ROAD, ROCHESTER, NY 14624 |
| FLAG STORE | 10739 KINSMAN ROAD,P.O. BOX 157, NEWBURY, OH 44065 |

| Claim Name | Address Information |
|---|---|
| FLAG STORE | 10739 KINSMAN ROAD,P.O. BOX 626, NEWBURY, OH 44065 |
| FLAGSOURCE SOUTHEAST, INC. | 1956 LOWER ROSWELL RD,SUITE B, MARIETTA, GA 30068 |
| FLORENCE M QUINN | 444 E GRANDVIEW BLVD, ERIE, PA 16504-2604 |
| FLORENCE T HERST | PO BOX 116, BURTON, OH 44021 |
| FLOW POLYMERS, INC. | P. O. BOX 714185, COLUMBUS, OH 43271 |
| FLOW POLYMERS, INC. | 1525 STRATFORD AVE., STRATFORD, CT 06615 |
| FLUID COMPONENTS, INC. | 5990 UNITY DRIVE,SUITE G, NORCROSS, GA 30071 |
| FLUID POWER SOUTH, INC. | 2909 LANGFORD ROAD,BUILDING A-800, NORCROSS, GA 30071 |
| FLUKE CORPORATION | 7272 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| FLUKE ELECTRONICS | P. O. BOX 9090, EVERETT, WA 98206-9090 |
| FORKLIFTS UNLIMITED | PO BOX 947, YORK, SC 29745-0947 |
| FORKLIFTS UNLIMITED | 2211 OLD YORK RD., YORK, SC 29745 |
| FORUM HEALTH SERV CO/WORKMED | P O BOX 634412, CINCINNATI, OH 45263-4412 |
| FOX LAMINATING CO., INC | 84 CUSTER ST., WEST HARTFORD, CT 06110-1955 |
| FOX LAMINATING CO., INC. | 84 CUSTER STREET, WEST HARTFORD, CT 06110-1955 |
| FP MAILING SOLUTIONS | DEPT. 4272, CAROL STREAMS, IL 60122-4272 |
| FRANCES M CRANSTON | 91 MARIPOSA DRIVE, ROCHESTER, NY 14624 |
| FRANCIS J RATH & | KAZIMIRA B RATH JT TEN,PO BOX 266, YOUNGSTOWN, NY 14174-0266 |
| FRANK MARTZ | 346 8TH ST, ELYRIA, OH 44035 |
| FRANKLYNN INDUSTRIES | 39364 TREASURY CENTER, CHICAGO, IL 60694-9300 |
| FRANKLYNN INDUSTRIES INC, | 39364 TREASURY CENTER, CHICAGO, IL 60694-9300 |
| FRED CARR | 1850 ALICE ST #320, OAKLAND, CA 94612-4111 |
| FRED NUZUM & | VIRGINIA M NUZUM JT TEN,810 NAPOLI LN, PUNTA GORDA, FL 33950-6526 |
| FREEMAN GAS | PO BOX 4366, SPARTANBURG, SC 29305 |
| FRHAM SAFETY | P O BOX 36098, ROCK HILL, SC 29732-6098 |
| FRHAM SAFETY | P. O. BOX 36098, ROCK HILL, SC 29732 |
| FRI ROOFING, INC. | PO BOX 274, LOUISVILLE, OH 444641 |
| FRONTIER COMMUNICATIONS | PO BOX 20567, ROCHSTER, NY 14646 |
| FRONTIER COMMUNICATIONS OF | AMERICA,P.O. BOX 20567, ROCHESTER, NY 14646 |
| FRONTIER TELEPHONE | PO BOX 23008,  ACCOUNT NO. 100208688  ROCHESTER, NY 14692-3008 |
| G. NEIL COMPANIES | PO BOX 450939,720 INTERNATIONAL PKWY., SUNRISE, FL 33345-0939 |
| GARY D CAUFFMAN JR | 1260 WOODHULL RD, WEBSTER, NY 14580 |
| GARY D. ZEIGLER | STARK COUNTY TREASURER,110 CENTRAL PLAZA SOUTH, STE 250, CANTON, OH 44702-1410 |
| GARY D. ZIEGLER | STARK COUNTY TREASURER,110 CENTRAL PLAZA SOUTH, STE 250, CANTON, OH 44702-1410 |
| GARY S SIRACUSA | 119 RUSTY LN, ROCHESTER, NY 14626 |
| GARY W CORNELL | 31 BURTCH ST, JAMESTOWN, NY 14701 |
| GAYSON SDI | 30 SECOND STREET, S.W., BARBERTON, OH 44203 |
| GAYSON SDI | 30 SECOND ST.  S.W., BARBERTON, OH 44203 |
| GAYSON SDI | 30 SECOND STREET, S.W., BARBERTON, OH 44203 |
| GEHM & SONS LTD | 825 S. ARLINGTON ST., AKRON, OH 44306 |
| GEHM & SONS LTD | 825 SOUTH ARLINGTON ST., AKRON, OH 44306 |
| GENERAL CABLE | 3101 PLEASANT VALLEY,BOULEVARD, ALTOONA, PA 16003 |
| GENERAL CABLE INDUSTRIES, INC. | 4 TESSENEER DRIVE, HIGHLAND HEIGHTS, KY 41076 |
| GENERAL EXTRUSION | P.O. BOX 3460, YOUNGSTOWN, OH 44513 |
| GENERAL EXTRUSIONS INC | PO BOX 3460, YOUNGSTOWN, OH 44513 |
| GENERAL METAL FINISHING | ATTLEBORO IND PARK,42 FRANF MOOSEBURG PK, ATTLEBORO, MA 02703 |
| GENERAL WELDING SUPPLY CO. | 2120 PROGRESS STREET, DOVER, OH 44622 |
| GENESEE MANUFACTURING CO INC | 566 HOLLENBECK ST, ROCHESTER, NY 14621 |
| GENESEE MANUFACTURING CO. | 566 HOLLENBECK STREET, ROCHESTER, NY 14621 |

| Claim Name | Address Information |
|---|---|
| GENTLE CHIROPRATIC CARE CTR | 8547 E MARKET ST, WARREN, OH 44484 |
| GEORGE ADAMS | 1869 CAMP ST EXT, JAMESTOWN, NY 14701-9238 |
| GEORGE ANN HUMBERT | 14747 S CHESLURE ST, BURTON, OH 44021 |
| GEORGE CLIFFORD MOONEY | 1646 ROY RD, ELLIJAY, GA 30536 |
| GEORGE D BOWERS | PO BOX 830, BLUE RIDGE, GA 30513 |
| GEORGE E KEMPINSKI & | SANDRA L KEMPINSKI JT TEN,53 TILBURY AVE, NANTICOKE, PA 18634 |
| GEORGE E TRAMMELL & | HELEN E TRAMMELL JT TEN,11128 DD RD, RAPID RIVER, MI 49878-9465 |
| GEORGE KOHLER | 21366 BASSETT AVE, PT CHARLOTTE, FL 33952-1504 |
| GEORGE KOSOR & | MARIE KOSOR JT TEN,748 MANER RD, ROCKMART, GA 30153 |
| GEORGE R KLOS | 19 S PEARL ST, OAKFIELD, NY 14125-1218 |
| GEORGE T STRONG & | CAROL STRONG JT TEN,TRASK RD RD 4, JAMESTOWN, NY 14701-9407 |
| GEORGIA AUTOMATION, INC. | 440 GEES MILL BUSINESS COURT, CONYERS, GA 30013 |
| GEORGIA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION,P.O. BOX 105296, ATLANTA, GA 30348 |
| GEORGIA ENVIRONMENTAL MANAGEMENT STRATEG | (RITEWAY ENVIRONMENT),181 BLACKS MILL VALLEY, DAWSONVILLE, GA 30534 |
| GEORGIA MOUNTAIN WATER | P.O. BOX 1839, BLUE RIDGE, GA 30513 |
| GEORGIA NATURAL GAS | P.O. BOX 659411, SAN ANTONIO, TX 78265-9411 |
| GEORGIA NATURAL GAS | PO BOX 659411,  ACCOUNT NO. 002439984-2460954  SAN ANTONIO, TX 78265-9411 |
| GEORGIA POWER COMPANY | 96 ANNEX ROAD, ATLANTA, GA 30396 |
| GEORGIA POWER COMPANY | 96 ANNEX ROAD,  ACCOUNT NO. 00033-2680518  ATLANTA, GA 30396 |
| GEORGIA POWER COMPANY | 96 ANNEX ROAD,  ACCOUNT NO. 27657-3100416  ATLANTA, GA 30396 |
| GEORGIA POWER COMPANY | 96 ANNEX ROAD,  ACCOUNT NO. 27237-3110216  ATLANTA, GA 30396 |
| GEORGIA POWER COMPANY | 96 ANNEX ROAD,  ACCOUNT NO. 27237-3100416  ATLANTA, GA 30396 |
| GEORGIA POWER COMPANY | 96 ANNEX ROAD,  ACCOUNT NO. 27447-3100416  ATLANTA, GA 30396 |
| GERALD B MILLER | 1906 HOAG DR, ASHVILLE, NY 14710 |
| GERALD C BONDI | 52 CAMPBELL AVE, JAMESTOWN, NY 14701-1704 |
| GERALD L MATTINGLY | CAMPBELL RD, GAINESVILLE, NY 14066 |
| GERALD SAUNDERS JR | 4960 CROFTON DR, ROCKFORD, IL 61114-5420 |
| GERALDINE JANIK & | KATHLEEN JANIK JT TEN,26 EDMUND ST, BUFFALO, NY 14227 |
| GEXPRO | PO BOX 100275, ATLANTA, GA 30384 |
| GILMER COUNTY TAX | COMMISSIONER,PO BOX 361, ELLIJAY, GA 30540 |
| GLADYS E RAYNES | P O BOX 1016, JASPER, GA 30143-8668 |
| GLADYS K HUDDLESTON | 321 WHITE ROCK LANE, STRASBURG, VA 22657 |
| GLOBAL EDM SUPPLIES INC | 411 JOHN POWLEY DR, N BRITIAN, CT 06051 |
| GLOBAL INDUSTRIAL EQUIPMENT | P. O. BOX 100090, BUFORD, GA 30515 |
| GLOBAL QUALITY SOLUTIONS | TORRE DE LA LIBERTAD 647,COL. LAS TORRES, TORREON, COAH, CP 27085,   MEX |
| GLOBAL QUALITY SOLUTIONS | AV TORREDE LALIBERATED 647,COL LAS TORRES, TORREON, MX CP 27085 MEXICO |
| GOLD KEY PROCESSING | 14910  MADISON RD., MIDDLEFIELD, OH 44062 |
| GOLD KEY PROCESSING, LTD. | 14910 MADISON ROAD, MIDDLEFIELD, OH 44062 |
| GOLDSMITH & EGGLETON, INC | 300 FIRST ST, WADSWORTH, OH 44281 |
| GOODYEAR TIRE & RUBBER CO | REFERENCE: 4079,P. O. BOX 100605, ATLANTA, GA 30384-0605 |
| GOODYEAR TIRE & RUBBER CO. | 1144 E. MARKET ST.,DEPT. 689, AKRON, OH 44316 |
| GORDON E COPELAND | 3811 SW 29TH PLACE, OCALA, FL 34474-4311 |
| GORDON R ROBINE | 12 TAREYTON DR, VICTOR, NY 14564 |
| GOSIGER MACHINE TOOLS | PO BOX 712288, CINCINNATI, OH 45271-2288 |
| GRACE REESE | 5787 NIOBE RD, PANAMA, NY 14767-9722 |
| GRAINGER | 507 HAGUE STREET, ROCHESTER, NY 14606-1211 |
| GRAINGER | DEPT 839797248, PALATINE, IL 60038-0001 |
| GRAYBAR | 85 PEEPLES VALLEY ROAD, S.E, CARTERSVILLE, GA 30121-5102 |

| Claim Name | Address Information |
|---|---|
| GREAT AMERICA LEASING CORPORATION | ATTN PEGGY UNPTON,PO BOX 609,  ACCOUNT NO. 405370  CEDAR RAPIDS, IA 52406 |
| GREAT AMERICA LEASING CORPORATION | PO BOX 609, CEDAR RAPIDS, IA 52406-0609 |
| GREAT NORTHERN INSURANCE COMPANY | CHUBB GROUP OF INSURANCE COMPANIES,PO BOX 1615, WARREN, NJ 07061-1615 |
| GREATAMERICA LEASING CORPORATION | 8742 INNOVATION WAY, CHICAGO, IL 60682-0087 |
| GREG F STEINWORTH | 11310 E PERSIMMON AVE, MESA, AZ 85212 |
| GREG KASER | 59 MARY ST, JASPER, GA 30143-1440 |
| GREGORY CARR | 1290 NW PINELAKE DR, STUART, FL 34994 |
| GREGORY P BURRIS | 2674 SWEDEN WLK RD, BROCKPORT, NY 14420-9412 |
| GREGORY TOBIAS | 9 S ALLEGHENY AVE, JAMESTOWN, NY 14701-4260 |
| GREGORY ZIEMKIEWICZ | 44 EUGENE ST DR, ROCHESTER, NY 14606-5512 |
| GRETO CORPORATION | 1221 STEWART ROAD, LIMA, OH 45801 |
| GRETO CORPORATION | 1221 STEWART ROAD,PO BOX 1609, LIMA, OH 45802 |
| GT TECHNOLOGIES INCORPORATED | 7972 TYLER BLVD., MENTOR, OH 44060 |
| GUSTAVE R KARGE | 462 WEST AVE, BROCKPORT, NY 14420-1122 |
| GWENDLYN CHAPMAN | 81 HOLIDAY RD, ROCHESTER, NY 14623-4768 |
| GXS LIMITED SPECIAL BILLING | P O BOX 640371, PITTSBURGH, PA 15264-0371 |
| GXS LIMITED SPECIAL BILLING | 100 EDISON PARK DR MS52A2, GAITHERSBURG, MD 20878-3204 |
| H & C TOOL SUPPLY CORP. | & HEWES FASTENERS DIVISION,235 MT.READ BOULEVARD,P.O. BOX 11330, ROCHESTER, NY 14611 |
| H & D EAVES MACHINE CO | P O BOX 856, BESSEMER CITY, NC 28016 |
| H KENNEDY LINGE & | HOPE LINGE TEN ENT,509 OSBORNE LN, SEWICKLEY, PA 15143-2035 |
| H& D EAVES MACHINE CO. | P. O. BOX 856, BESSEMER CITY, NC 28016-0856 |
| H&C TOOL SUPPLY CORP | 235 MT READ BLVD,PO BOX 11130, ROCHESTER, NY 14611 |
| H-FABRICATORS, INC. | 3217 MINERAL BLUFF HWY., MINERAL BLUFF, GA 30559 |
| HAGAN KENNINGTON OIL CO | P O BOX 1124, GASTONIA, NC 28053 |
| HAGAN KENNINGTON OIL CO. | 1405 IND. PIKE, GASTONIA, NC 28053 |
| HALEY & ALDRICH, INC. | 465 MEDFORD STREET, SUITE 2200, BOSTON, MA 02129-1400 |
| HALL OF FAME WINDOW CLEANING | 4009 CINWOOD NW, MASSILLON, OH 44646 |
| HALLSTAR COMPANY | 1331 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| HANES CONVERTING CO | PO BOX 457, CONOVER, NC 28613-0457 |
| HARDCOATING TECHNOLOGIES LTD | 103 S. MAIN ST., MUNROE FALLS, OH 44262 |
| HARDEN TRANSPORT | P.O. BOX 158, TONAWANDA, NY 14151-0158 |
| HARDEN TRANSPORT, INC. | PO BOX 158, TONONDA, NY 14151 |
| HARDINGE BROTHERS INC. | ONE HARDINGE DRIVE, HORSEHEADS, NY 14845 |
| HARDINGE INC | ACCT # 562241,ONE HARDINGE DRIVE,PO BOX 1212, ELMIRA, NY 14902 |
| HARDINGE INC | 1 HARDINGE DR, HORSEHEADS, NY 14845 |
| HAROLD E HALL | 14767 MADISON RD, MIDDLEFIELD, OH 44062-9407 |
| HAROLD E MEYER | 4354 REDDING RD, CLEVELAND, OH 44109-3555 |
| HAROLD EARL MEYER & | GRACE L MEYER JT TEN,4354 REDDING RD, CLEVELAND, OH 44109-3555 |
| HAROLD G GARVERICK JR | 11343 S FOREST DR, PAINESVILLE, OH 44077-8958 |
| HAROLD J HUBER | 99 FERNWOOD RD, SUMMIT, NJ 07901-2958 |
| HARRIGAN BRADY PAPER & PACK. | 243 PAUL ROAD, ROCHESTER, NY 14624 |
| HARRIGAN BRADY PAPER&PACKAGING CO.,INC. | 243 PAUL RD, ROCHESTER, NY 14624 |
| HARRISON IND SUPPLY INC | PO BOX 67, E SYRACUSE, NY 13057 |
| HARRISON IND SUPPLY, INC | P.O. BOX 67, EAST SYRACUSE, NY 13057-0067 |
| HARRY A LINSINBIGLER | 31 ALMOND LANE, LEVITTOWN, PA 19055-1209 |
| HARRY L BEDSWORTH & | ANN B BEDSWORTH JT TEN,1 HARBOURSIDE DR, DELRAY BEACH, FL 33483 |
| HARRY P HATRY | 1400 S JOYCE ST A-1612, ARLINGTON, VA 22202-1861 |
| HARTVILLE HARDWARE, INC. | PO BOX 430, HARTVILLE, OH 44632 |

| Claim Name | Address Information |
|---|---|
| HARVEY N TALLEY & | JOSEPHINE P TALLEY JT TEN, PO BOX 291548, PORT ORANGE, FL 32129-1548 |
| HARWICK STANDARD | DISTRIBUTING CORPORATION, 60 S. SEIBERLING STREET, P.O. BOX 9360, AKRON, OH 44305-0360 |
| HARWICK STANDARD DISTRIBUTING CORP | 60 S. SEIBERLING STREET, AKRON, OH 44305-0360 |
| HAZEL M RICH | 236 BETH AVE, JASPER, GA 30143 |
| HB CHEMICAL CORPORATION | , P O BOX 75502, CLEVELAND, OH 44101-0971 |
| HB CHEMICAL CORPORATION | P. O. BOX 75502, CLEVELAND, OH 44101-4755 |
| HELEN HUBER | 99 FERNWOOD RD, SUMMIT, NJ 07901-2958 |
| HELEN LITTLE & | GEORGE RICHARD LITTLE SR JT TEN, 793 NALLEY DR, JASPER, GA 30143-2139 |
| HELEN N LITTLE | 164 NALLEY DRIVE, JASPER, GA 30143-2139 |
| HENRY C METZNER | 11825 BELL RD, NEWBURY, OH 44065-9583 |
| HENRY GEISLER | 277 STATE ST, JAMESTOWN, NY 14701-7631 |
| HENRY H ARMSTRONG | 3404 COLLEGE AVE, COLUMBUS, GA 31907-2020 |
| HENRY SHIEIN | 135 DURYIA, MELVILLE, NY 11755 |
| HERBERT J OBRYANT | C/O MRS H O'BRYANT, 7093 BALL GROUND RD, BALL GROUND, GA 30107 |
| HERBERT WITTELS | 44 HORIZON DR, ROCHESTER, NY 14625-1340 |
| HI-TECH PLATING | 1015 WEST 18TH ST., ERIE, PA 16502 |
| HILL MANUFACTURING CO. | 1500 JONESBORO ROAD, S.E., ATLANTA, GA 30315 |
| HILSCHER-CLARKE ELECTRIC CO. | 519 FOURTH STREET NW, CANTON, OH 44703 |
| HOME DEPOT COMMERCIAL CREDIT | PROCESSING CENTER, P. O. BOX 9055, DES MOINES, IA 50368-9055 |
| HOME DEPOT COMMERCIAL CREDIT | DEPT. 32-2501611432, P. O. BOX 9055, DES MOINES, IA 50368-9055 |
| HOME INSURANCE CO. IN LIQUIDATION, THE | KAREN TISDELL, 286 COMMERCIAL ST,  ACCOUNT NO. 0800003  MANCHESTER, NH 03101 |
| HORIZON SOLUTIONS LLC | PO BOX 92367, ATTN: DEBORAH KRENZER, CREDIT MANAGER,  ACCOUNT NO. 2643 ROCHESTER, NY 14692 |
| HORIZON SOLUTIONS, CORP. | 2005 BRIGHTON-HENRIETTA, TOWNLINE ROAD, ROCHESTER, NY 14623 |
| HORIZONS SOLUTIONS CORP | 2005 BRIGHT HENRIETTA TOWNLINE RD, ROCHESTER, NY 14623 |
| HOWARD BRONDFIELD | 6794 METRO PARK DRIVE, CLEVELAND, OH 44143-1511 |
| HOWARD JAMES LEOPOLD & | MARILYN E LEOPOLD JT TEN, 16902 OLD COUNTRY RD, NORTHPORT, AL 35475 |
| HOWARD L KIRCHNER | 1108 7TH ST NE, WASHINGTON, DC 20002-2133 |
| HOWARD OBRYANT | 95 MINERAL SPRINGS RD N, JASPER, GA 30143 |
| HUGH E SNYDER | 6614 TUCKAHOE RD, WILLIAMSON, NY 14589-9591 |
| HUGHES HITECH | 9685 MAIN ST, CLARENCE, NY 14031 |
| HUGHES HITECH, LLC | 9685 MAIN STREET, CLARENCE, NY 14031 |
| HURON TECHNOLOGIES, INC. | 415 INDUSTRIAL DRIVE, LESLIE, MI 49251-0537 |
| HYDRAULIC CONNECTIONS, INC | 2848 INTERSTATE PKWY, BRUNSWICK, OH 44212 |
| ICI METALS INC | PO BOX 931665, CLEVELAND, OH 44193 |
| IKON FINANCIAL SERVICES | P.O. BOX 41564, PHILADELPHIA, PA 19101-1564 |
| IKON FINANCIAL SERVICES | 1738 BASS ROAD, MACON, GA 31210 |
| IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION, P.O. BOX 13708, MACON, GA 31208 |
| IKON FINANCIAL SERVICES | PO BOX 41564, PHILADELPHIA, PA 19101 |
| IKON OFFICE SOLUTIONS | GREAT LAKES DISTRICT, P O BOX 802558, CHICAGO, IL 60680-2558 |
| IKON OFFICE SOLUTIONS | GREAT LAKES DISTRICT, PO BOX 802558, CHICAGO, IL 60680-2558 |
| IKON OFFICE SOLUTIONS | ACCOUNTS RECEIVABLE CENTER, ATTN BANKRUPTCY TEAM, 3920 ARKWRIGHT RD - STE 400, ACCOUNT NO. ORACLE-3287596  MACON, GA 31210 |
| IKON OFFICE SOLUTIONS | PO BOX 30069, HARTFORD, CT 06150 |
| IKON OFFICE SOLUTIONS | 1738 BASS RD, MACON, GA 31210 |
| IKON OFFICE SOLUTIONS, INC. | P.O. BOX 30069, HARTFORD, CT 6150 |
| IMEX ASSOCIATES INC | KEVIN TRANGLE, MD, 32049 PINETREE ROAD, PEPPER PIKE, OH 44124 |
| IMPERIAL BROSE INC | DRAWER 174, PENNDEL, PA 19047 |
| IMPERIAL DIE & MFG CO. | 22930 ROYALTON ROAD, STRONGSVILLE, OH 44149 |

| Claim Name | Address Information |
|---|---|
| IMR TEST LABS | 131 WOODSEDGE DR, LANSING BUS & TECH PK, LANSING, NY 14682 |
| IMR TEST LABS INC. | 131 WOODSEDGE DRIVE, LANSING BUS & TECH PARK, LANSING, NY 14882 |
| INDUSTRIAL METALWORKING SUPPLY | 8070 SNOWVILLE ROAD, BRECKSVILLE, OH 44141 |
| INDUSTRIAL PACKAGING SUPPLIE | P. O. BOX 2009, FOUNTAIN INN, SC 29644 |
| INDUSTRIAL PACKAGING SUPPLIES | P.O. BOX 2009, FOUNTAIN INN, SC 29644 |
| INDUSTRIAL SUPPLY SOLUTION | P. O. BOX 798012, ST. LOUIS, MO 63179-8000 |
| INDUSTRIAL TOOL COMPANY INC | PO BOX 20289, CANTON, OH 44701-0289 |
| INSTRUMENT SERVICE & EQUIPMENT | 10100 ROYALTON ROAD, CLEVELAND, OH 44133 |
| INTER-LAKES | 17480 MALYN BLVD, FRASER, MI 48026 |
| INTERNATIONAL MOLD STEEL, INC | 6796 POWERLINE DRIVE, FLORENCE, KY 41042 |
| INTERSTATE WELDING & | STEEL SUPPLY, INC., P.O. BOX 1112, MURPHY, NC 28906 |
| INTERSTATE WELDING AND STEEL SUPPLY | PO BOX 1112, ATTN: GREGORY E BRADSHAW, OFFICE MANAGER,  ACCOUNT NO. 7060 MURPHY, NC 28906 |
| INVENSYS WONDERWARE | 925 BERSHIRE BLVD., WYOMISSING, PA 19610 |
| IRON CITY IND CLEANING | P O BOX 5361, PITTSBURGH, PA 15206 |
| IRON MOUNTAIN | BOX L996P, PITTSBURGH, PA 15264 |
| IRON MOUNTAIN | 1137 BRANCHTON RD, BOYERS, PA 16020 |
| IRON MOUNTAIN INFORMATION | MANAGEMENT, INC., P.O. BOX 27128, NEW YORK, NY 10087-7128 |
| IRON MOUNTAIN MANAGEMENT INC | PO BOX 27128, NEW YORK, NY 10087 |
| IUE/CWA - DUES | ATTN: SECRETARY/TREASURER, 501 THIRD STREET N.W., WASHINGTON, DC 02001-2797 |
| IUE/CWA-COPE | SUN TRUST BANK, P O BOX 79808, BALTIMORE, MD 21279-9808 |
| IZAAK WIRSZUP & | PERA WIRSZUP JT TEN, 5750 S KENWOOD, CHICAGO, IL 60637-1744 |
| J & L INDUSTRIAL SUPPLY | 31800 INDUSTRIAL ROAD, P.O. BOX 3359, LIVONIA, MI 48151-3359 |
| J & L INDUSTRIAL SUPPLY | 30600 AURORA ROAD, SOLON, OH 44139 |
| J & L INDUSTRIAL SUPPLY | 1020 SOLUTIONS CENTER, CHICAGO, IL 60677 |
| J & L INDUSTRIAL SUPPLY | BOX 382070, PITTSBURGH, PA 15250-8070 |
| J & L INDUSTRIAL SUPPLY | 75 MAXESS ROAD, MELVILLE, NY 11747-0000 |
| J CHRISTOPHER MANNERS | 30100 CHAGRIN BLVD, PEPPER PIKE, OH 44124-5705 |
| J GRIPPE IND SUPPLY CO INC | 4160 ACME RD, FRANKPORT, NY 13340 |
| J PETTER TURNQUIST | 370 WHEELER ROAD, FREWSBURG, NY 14738 |
| J WILLIAM NUTTER | 311 WAKEFIELD DRIVE, LOCUST GROVE, VA 22508 |
| J. DRASNER & CO., INC. | 23600 MERCANTILE ROAD, UNITE I, BEACHWOOD, OH 44122 |
| J. GRIPPE INDUSTRIAL SUPPLY | 4160 ACME ROAD, FRANKFORT, NY 13340 |
| J.B. BRADY | 811 NORTH ALVORD STREET, SYRACUSE, NY 13208-2015 |
| J.H. BENNET & CO., INC. | 22975 VENTURE DR, PO BOX 8028, NOVI, MI 48376-8028 |
| J.S. THOMAS SERVICE, INC. | 4085 NINE MC FARLAND DRIVE, ALPHARETTA, GA 30004 |
| JACK C SWIGART | 2912 SPENCER RD, ARCHDALE, NC 27263 |
| JACK C SWIGART & | JACQUELIN SWIGART JT TEN, 2912 SPENCER RD, ARCHDALE, NC 27263-8040 |
| JACK E SCHWARTZ | SPRUCE CREEK SOUTH, 9525 SE 173 LANE, SUMMERFIELD, FL 34491-6445 |
| JACK MONICK | CUST KAITLIN S MONICK THE, PENNSYLVANIA UGMA, 9 VAN HORN ST, WILKES BARRE, PA 18702-1320 |
| JACK SULLIVAN | 8640 FREEDOM RD, WINDHAM, OH 44288-9509 |
| JACK T SULLIVAN & | VIRGINIA A SULLIVAN JT TEN, 8640 FREEDOM RD, WINDHAM, OH 44288-9509 |
| JACKIE MCPHERSON | RTE 2 BOX 220, TALKING ROCK, GA 30175-9735 |
| JACKSON SAW & KNIFE CO INC | 517 STATE ST, ROCHESTER, NY 13340 |
| JACKSON SAW & KNIFE, INC | 517 STATE STREET, ROCHESTER, NY 14608 |
| JACKSON WELDING SUPPLY | 535 BUFFALO RD, ROCHESTER, NY 14611 |
| JACKSON WELDING SUPPLY CO. | 535 BUFFALO ROAD, ROCHESTER, NY 14611 |
| JACQUELINE RHOADES SARSELLA | CUST CARLY RHOADES SARSELLA, THE VIRGINIA UGMA, 2224 LOGAN ST, RICHMOND, VA 23235-3460 |

| Claim Name | Address Information |
|---|---|
| JACQUES FONTANET & | FRANCOISE FONTANET JT TEN,884 W END AVE, NEW YORK, NY 10025-3506 |
| JAMES A PIKE JR | 904 SERGIUS WAY, ROCHESTER, NY 14612 |
| JAMES E HAGEN | 3224 SHERRY CT, FALLS CHURCH, VA 22042-3720 |
| JAMES E HELLMAN & | CARLA Y HELLMAN JT TEN,5009 COLONIAL AVE, ERIE, PA 16506-4057 |
| JAMES E WIRRICK | 6000 BROOKDALE DR, CARMEL, CA 93923-9550 |
| JAMES GARVERICK | CUST DAVID MC KEE THE OHIO UGMA,923 E HOME RD, SPRINGFIELD, OH 45503-2718 |
| JAMES J MEME | BOX 1599, BLUE RIDGE, GA 30513-1599 |
| JAMES J MEME & | KATHLEEN MEME JT TEN,PO BOX 1599, BLUE RIDGE, GA 30513-1599 |
| JAMES L BEST | 26 BUCKSPARK CT, POTOMAC, MD 20854-4265 |
| JAMES L GLYMP & | BLANCHE T GLYMP JT TEN,1463 N HIGHVIEW LN APT 107, ALEXANDRIA, VA 22311 |
| JAMES MULVEY | 9 ROUND HILL LANE, BRIDGEWATER, CT 06752-1036 |
| JAMES P BURDIC | 4771 HUNT ROAD, ASHVILLE, NY 14710-9611 |
| JAMES T KIEHL & | JOAN K KIEHL JT TEN,617 ARMADA RD N, VENICE, FL 34285 |
| JAMES TELLEFSEN | 805 MOUNTAIN HEIGHTS RIDGE RD, SCOTTSBORO, AL 35769-8820 |
| JAMES V MC KAY | C/O PAT CURTIN,3100 S MANCHESTER ST #420, FALLS CHURCH, VA 22044-2713 |
| JAMES W DILLARD | BOX 2182, BLUE RIDGE, GA 30513-2182 |
| JAMES W GARVEY | 3914 TRASK AVE, ERIE, PA 16508 |
| JANE M COLEMAN | 12206 BRAEMER CIRCLE, FT WASHINGTON, MD 20744-6024 |
| JANICE SLUSHER | 4929 GIBBS RD, ANDOVER, OH 44003-9604 |
| JASCO HEAT TREATING INC | 820 TURK HILL RD, FAIRPORT, NY 14450 |
| JASON E SCHICKLING | 4550 SCOTT RD, EAST SPRINGFIELD, PA 16411-9753 |
| JASPER WELDING SUPPLY CO. | 235 NORTH MAIN ST., JASPER, GA 30143 |
| JEAN M VIVLAMORE | 4181 COUNTRY RD 46, CANANDAIGUA, NY 14424 |
| JEANNE J THOMAS | 2146 SHAYSIDE RD, LAKEWOOD, NY 14750-1926 |
| JEFF PATLOW | 601 NORTH PARK AVENUE, TIFOTN, GA 31794 |
| JEFFREY H SHIRKMAN | DBA L.A. TOOL & SUPPLY CO,1175 JOHNS ROAD, CLINTON, OH 44216 |
| JEFFREY JAMES | 8519 CENTER ST, GARRETTSVILLE, OH 44231-9638 |
| JEFFREY W SCHULER | 2343 BETHLEHEM PIKE APT 2, HATFIELD, PA 19440 |
| JEM AUTOMATICS | 22845 HOOVER ROAD, WARREN, MI 48089-2541 |
| JEM AUTOMATICS AND TOOLING | 22845 HOOVER RD, WARREN, MI 48089 |
| JENCO PRODUCTS INC. | 7860 CENTER POINT DRIVE, HUBER HEIGHTS, OH 45424 |
| JENCO PRODUCTS INC. | 7860 CENTER POINT 70 BLVD., HUBER HEIGHTS, OH 45424 |
| JERRY CARELOCK | 57 STANFIELD TER, ROCHESTER, NY 14619-2148 |
| JERRY E GOBLE | 3430 ROUNDTOP ROAD, ELLIJAY, GA 30540 |
| JERRY W MOWREY | SINCLAIR, SINCLAIRVILLE, NY 14782 |
| JO ANNE VOLKE | 134 MISSION DR, AKRON, OH 44301-1826 |
| JOAN M HEIDEMANN | 4603 LANGDRUM LANE, CHEVY CHASE, MD 20815-5416 |
| JOANNE MARIE ORRINO | 1049 WINDSOR TERRACE NW, PT CHARLOTTE, FL 33948 |
| JOE BERTIN INC | 7495 CALIFORNIA AVENUE, YOUNGSTOWN, OH 44512 |
| JOE GAILEY & | BEULAH E GAILEY JT TEN,220 E WALNUT ST, SPRINGFIELD, MO 65806-2126 |
| JOHN A PALUMBO & | MARGARET F PALUMBO JT TEN,120 FREEDOM POND LN, NORTH CHILI, NY 14514 |
| JOHN A SMIGELSKIS | 60 MERCURY D, ROCHESTER, NY 14624-2408 |
| JOHN C MILLER | 2536 CARRINGTON STREET NW, NORTH CANTON, OH 44720 |
| JOHN CHARLES LARSON | 2036 FORD GATES DR, GARNER, NC 27529-3766 |
| JOHN DASFAIAS | 20 FRANCINE DR, ROCHESTER, NY 14606-3343 |
| JOHN E BLEIL | 347 ERICA DR, ERIE, PA 16509 |
| JOHN E BLEIL & | SUZANNE R BLEIL JT TEN,347 ERICA DR, ERIE, PA 16509 |
| JOHN E BRADY | 6306 JOSEPHINE RD, WALDORF, MD 20601-3207 |
| JOHN E SHOUP | 32 JOHNSON ST, FREWSBURG, NY 14738-9522 |

| Claim Name | Address Information |
| --- | --- |
| JOHN EGREK | 1143 E 169TH ST, CLEVELAND, OH 44110-1563 |
| JOHN F DONOHUE & | DOROTHY DONOHUE JT TEN,6575 NEWMARKET WAY, RALEIGH, NC 27615-6830 |
| JOHN F PASQUALE | 3371 POPLAR HILL RD, LIVONIA, NY 14487 |
| JOHN G KUREY | 106 S GREEN ST, MT UNION, PA 17066-1350 |
| JOHN HEIL | 309 PO BOX, HAMMONDSPORT, NY 14840 |
| JOHN M KUCHKA | 105 PARK BLVD, BERWICK, PA 18603 |
| JOHN M MC MAHON CUST | JENNIFER MC MAHON THE NEW YORK,UGMA,738 OCEAN CLUB DR, FERNANDINA, FL 32034 |
| JOHN M SCHLOSSER | 2117 NE 11TH AVE, FORT LAUDERDALE, FL 33305 |
| JOHN P ASZKLAR | 59 KNOWLES AVE, PLANTSVILLE, CT 06479-1110 |
| JOHN P SPITZNAGEL & | YVONNE M SPITZNAGEL JT TEN,25 BEDFORD RD, SUMMIT, NJ 07901 |
| JOHN T KONDICHEK & | CECILIA M KONDICHEK JT TEN,1419 TREELINE DR, BLOOMSBURG, PA 17815-8801 |
| JOHN T STIEPAN | 1029 MATILADA, ST PAUL, MN 55117-5130 |
| JOHN V AUSTIN | 4917 N 15TH ST, ARLINGTON, VA 22205-2616 |
| JOHN V AUSTON | 4917 N 15TH ST, ARLINGTON, VA 22205-2616 |
| JOHN V DONIGIAN | CUST DONNA DONIGIAN THE NEW JERSEY,UGMA,54 STEWART AVE, LITTLE FALLS, NJ 07424-1842 |
| JOHN V DONIGIAN | CUST GAIL DONIGIAN THE NEW JERSEY,UGMA,54 STEWART AVE, LITTLE FALLS, NJ 07424-1842 |
| JOHN V DONIGIAN | CUST WARD DONIGIAN THE NEW JERSEY,UGMA,54 STEWART AVE, LITTLE FALLS, NJ 07424-1842 |
| JOHN W JOHNSON | RTE 2 BOX 133-I, KENNEDY, NY 14747-9802 |
| JOHN ZOCHOWSKI | 5038 HILLSDALE, ERIE, PA 16509-2005 |
| JOHNSTON QUALITY CARBIDE INC | 4732 RTE 92,SUITE 100, LATROBE, PA 15650 |
| JOHNSTON'S QUALITY CARBIDE | 4732 ROUTE 982 SUITE 110, LATROBE, PA 15650 |
| JOHNY W GABLE | 469 TURNER RD, JASPER, GA 30143-9405 |
| JONES OIL DISTRIBUTING CO. | P.O. BOX 126, JASPER, GA 30143 |
| JOSEPH A CORNELL | 17 HALEY AVE, GENESEO, NY 14454 |
| JOSEPH A PARDO | 36477 FOX HAVEN LANE, PHILOMONT, VA 20131 |
| JOSEPH CERVERA | 172 W PROSPECT ST, WALDWICK, NJ 07463-1338 |
| JOSEPH J BALL SR | 3165 MORRIS MANOR, MERRITT IS, FL 32952-2876 |
| JOSEPH J BLEIL | 351 HALLOCK ST, JAMESTOWN, NY 14701-2808 |
| JOSEPH J BORDEN | 323 SOUTHAMPTON DR, ROCHESTER, NY 14616 |
| JOSEPH LINCOLN RICH & | HAZEL M RICH JT TEN,236 BETH AVE, JASPER, GA 30143 |
| JOYCE VOYTOVICH | 6 BIRNAM DRIVE, GREENSBURG, PA 15601 |
| JTI | 352 E JEFFERSON RD, BUTLER, PA 16001 |
| JTI, INC. | 352 EAST JEFFERSON STREET, BUTLER, PA 16001 |
| JUDITH A HAWTHORNE | PO BOX 80, HUNTERSVILLE, NC 28070 |
| JUDITH LEE WINTERS | 9455 INDIAN RUN, MACEDONIA, OH 44056-1013 |
| JUDITH MYERS | 570 WEST MAIN ST, MADISON, OH 44057-3136 |
| JUNE MEYER | 373 EMERSON LN, BERKELEY HEIGHTS, NJ 07922 |
| K.J.D.E. CORP. DBA | K.J. ELECTRIC,P.O. BOX 160, SYRACUSE, NY 13206-0160 |
| KAREN A WELHOUSE | 117 CHIMNEY RIDGE, CHARDON, OH 44024 |
| KAREN L HORTON | TR UA 03/25/04,KAREN L HORTON TRUST,2200 TROTT AVE, VIENNA, VA 22181-3130 |
| KAREN M BUSA | 1924 MANDEL AVE, WESTCHESTER, IL 60154 |
| KATHELEEN RAE MILLER | 10 DEAN ST, RANDOLPH, NY 14772-1304 |
| KATHRYN E SULEWSKI | 1448 LYNN ST, ERIE, PA 16503-1731 |
| KD FLUID POWER | PO BOX 549, NORTH TONOWANDA, NY 14120 |
| KD FLUID POWER | PO BOX 549, N TONOWANDA, NY 14120 |
| KEITH BLOCKINGER | 1050 FOX DEN TRAIL, CANFIELD, OH 44406 |
| KELLER RIGGING & CONST | 1247 EASTWOOD AVE., TALLMADGE, OH 44278 |

| Claim Name | Address Information |
|---|---|
| KELLI KOTHERA | 7789 WRENWOOD DR, GARRETTSVILLE, OH 44231 |
| KELLY SERVICES INC | PO BOX 820405, PHILADELPHIA, PA 19182 |
| KEMPER INSURANCE COMPANIES | 1 KEMPER DRIVE, LONG GROVE, IL 60049 |
| KENCO PLASTICS, INC. | P.O. BOX 364, LA PORTE, IN 46352 |
| KENCO TOYOTA LIFT | 266 KRAFT DRIVE, DALTON, GA 30720 |
| KENDRICK BROOKRESON | CUST DAVID KARL BROOKRESON THE,PENNSYLVANIA UGMA,8501 WOODSON RD, OVERLAND PARK, KS 66207-1556 |
| KENNAMETAL INC | PO BOX 360249M, PITTSBURGH, PA 15250-6249 |
| KENNETH C BAKER | 93 TALAMORA TRAIL, BROCKPORT, NY 14420-2012 |
| KENNETH CHARLES RICE | 3660 MONROE AVE APT 75, PITTSFORD, NY 14534-1255 |
| KENNETH EGGLESTON | 1428 RIVERSIDE RD, FREWSBURG, NY 14738-9802 |
| KENNETH HAMPTON CARNEY | 2116 STEEL BRIDGE RD, DAWSONVILLE, GA 30534 |
| KENNETH I GREENSTEIN TR THE | KENNETH I GREENSTEIN RTRM,PLAN UA OCT 1 83,18 SHETLAND COURT, EAST HAMPTON, NY 11937 |
| KENNETH I. GREENSTEIN | 18 SHETLAND COURT, EAST HAMPTON, NY 11937 |
| KENNETH P DALLE | 8669 POWELL RD, INTERLAKEN, NY 14847-9614 |
| KENNETH R KEENE | BOX 730, LIVERMORE, ME 04253-0730 |
| KENNETH R PFRENGLE | 304 BUTTONWOOD LANE, LARGO, FL 33770 |
| KERN GLOBAL EDM SUPPLIES | 411 JOHN DOWNEY DRIVE, NEW BRITIAN, CT 6051 |
| KESTUTIS J STANKUS | 74 WOODLAWN ST, ROCHESTER, NY 14607-3736 |
| KEVIN H HRABAK | 10719 VERNON AVE, GARFIELD HTS, OH 44125-2717 |
| KEVIN L ENGWALL | 4187 KORTWRIGHT RD, JAMESTOWN, NY 14701 |
| KEVIN MONROE | 13777 HALE RD #A, BURTON, OH 44021-9595 |
| KEVIN WILLIAMSON | 462 HOWARD AVENUE, JAMESTOWN, NY 14701 |
| KEY LASER TECHNOLOGIES | 1669 W. 130TH ST. UNIT #402, HINCKLEY, OH 44233 |
| KEYENCE CORPORATION | 50 TICE BLVD., WOODCLIFF LAKE, NJ 07677 |
| KEYENCE CORPORATION | OF AMERICA,50 TICE BLVD, WOODCLIFFE, NJ 07677-7681 |
| KEYSTONE PROFILES | 220 SEVENTH AVE, BEAVER FALLS, PA 15010 |
| KEYSTONE PROFILES LPD | 220 SEVENTH AVE, BEAVER FALLS, PA 15010 |
| KINGS GRAVE ROAD | STORAGE/WAREHOUSE,P O BOX 68, CORTLAND, OH 44410 |
| KINGSFORD BROACH & TOOL | POB 2277, KINGSFORD, MI 49801 |
| KINGSFORD BROACH AND TOOL INC | POB 2277, KINGSFORD, MI 49801 |
| KJ ELECTRIC | PO BOX 160, SYRACUSE, NY 13206 |
| KNUTE A KIBBE & | DOROTHY J KIBBE JT TEN,4714 RT 60, GERRY, NY 14740-9537 |
| KRS PLASTICS | PO BOX 693224,HIGHWAY 701 BYPASS, TAVOR CITY, NC 28463 |
| KRS PLASTICS | HWY. 701 BY-PASS, TABOR CITY, NC 28463 |
| L.A. TOOL & SUPPLY CO. | PO BOX 26277, AKRON, OH 44319 |
| L.A. TOOL & SUPPLY CO., JEFFREY SHIRKMAN | DBA L.A. TOOL & SUPPLY CO,1175 JOHNS ROAD, CLINTON, OH 44216 |
| L.A. TOOL & SUPPLY CO., JEFFREY SHIRKMAN | PO BOX 26277, AKRON, OH 44319 |
| LAB SAFETY SUPPLY | PO BOX 1368, JAMESVILLE, WI 53547 |
| LAB SAFETY SUPPLY | ACCOUNT # 5465344,P O BOX 5004, JANESVILLE, WI 53547 |
| LAB SAFETY SUPPLY | P. O. BOX 1368, JANESVILLE, WI 53547-1368 |
| LAIRD PLASTICS | PO BOX 751298, CHARLOTTE, NC 28275-1298 |
| LAKEWOOD AUTOMATION, INC. | 27911 CLEMENS ROAD, WESTLAKE, OH 44145 |
| LANDSTAR LIGNON INC | PO BOX 19060, JACKSONVILLE, FL 32245 |
| LANDSTAR LIGON | PO BOX 19060, JACKSONVILLE, FL 32245-9060 |
| LANDSTAR LIGON, INC. | 13410 SUTTON PARK DRIVE SOUTH,  ACCOUNT NO. 644410  JACKSONVILLE, FL 32224 |
| LARRY A MILLER | C/O MARY JANE MILLER,8751 SPRING HILL TRL, YOUNGSTOWN, OH 44514-5833 |

| Claim Name | Address Information |
| --- | --- |
| LARRY G CHASTAIN | BOX 516, TATE, GA 30177-0516 |
| LARRY J LOOKENHOUSE | 100 RACE ST BOX 143, SUGAR GROVE, PA 16350-0143 |
| LAUGHLIN ELECTRIC CORP | 182 FURLONG ROAD, ROCHESTER, NY 14623 |
| LAUGHLIN ELECTRIC CORP | 182 FURLONG RD, ROCHESTER, NY 14623 |
| LAUREL STEEL | 5400 HARVESTER ROAD, BURLINGTON, ON L7R3Y8 CANADA |
| LAUREL STEEL | 5400 HARVESTER RD, BURLINGTON, ON L7R 348 CA |
| LAURENCE D KLEIN | 3521 WILLOW SPRINGS RD, DURHAM, NC 27703-4850 |
| LAWRENCE O RAGLAND | 243 BROOKS AVE, ROCHESTER, NY 14619-2456 |
| LAZY RIVER INVESTMENT CO | PARTNERSHIP,949 UNIVERSITY AVE,SUITE 100, SACRAMENTO, CA 95825 |
| LEED STEEL | 961 LYELL AVE., ROCHESTER, NY 14606 |
| LEED STEEL LLC | 961 LYELL AVE, ROCHESTER, NY 14606 |
| LEEONIA MC PHERSON & | JACKIE MC PHERSON JT TEN,RTE 2, TALKING ROCK, GA 30175-9802 |
| LEEONIA MCPHERSON | RTE 2, TALKING ROCK, GA 30175-9802 |
| LELIA BUSH | CUST CHARLES BUSH THE VIRGINIA,UGMA,2620 N POWHATAN, ARLINGTON, VA 22207-1125 |
| LESLIE J WINCH | 10177 PAYNE AVE, LYNDONVILLE, NY 14098 |
| LESLIE L MILLER | 1906 HOAG RD, ASHVILLE, NY 14710 |
| LEWIS BAWOL WELDING | 3308 W. 22ND ST., ERIE, PA 16506 |
| LEWIS N METTLER | C/O APT 1012,401 SENECA MANOR DRIVE, ROCHESTER, NY 14621-1643 |
| LEWIS S NYGREN | R D 4, JAMESTOWN, NY 14701-9804 |
| LIANDA | 1340 CORPORATE DRIVE,SUITE 500, HUDSON, OH 44236 |
| LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET, BOSTON, MA 02116 |
| LIDIA B TELESZ | 2925 E 57TH ST, CLEVELAND, OH 44127-1213 |
| LILLIAN MULLETT | 14289 MAYFIELD, HUNTSBURG, OH 44046-8723 |
| LINDA SUE ROBERTS | BOX 384, TATE, GA 30177-0384 |
| LINDE GAS LLC | 6055 ROCKSIDE WOODS BLVD., INDEPENDENCE, OH 44131-2329 |
| LINTECH INTERNATIONAL | P.O. BOX 10225, MACON, GA 31297 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PIEDMONT PLASTICS, INC.,D/B/A REVENUE MANAGEMENT,ONE UNIVERSITY PLAZA, SUITE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PIEDMONT PLASTICS, INC.,D/B/A REVENUE MANAGEMENT,ONE UNIVERSITY PLAZA, SUITE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LAKEWOOD AUTOMATION INC,D/B/A REVENUE MANAGEMENT,ONE UNIVERSITY PLAZA, SUITE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LAKEWOOD AUTOMATION INC,D/B/A REVENUE MANAGEMENT,ONE UNIVERSITY PLAZA, SUITE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LAKEWOOD AUTOMATION INC,D/B/A REVENUE MANAGEMENT,ONE UNIVERSITY PLAZA, SUITE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: KENCO TOYOTA LIFT,D/B/A REVENUE MANAGEMENT,ONE UNIVERSITY PLAZA, SUITE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: DISPERSION TECHNOLOGY,D/B/A REVENUE MANAGEMENT,ONE UNIVERSITY PLAZA, SUITE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: DISPERSION TECHNOLOGY,D/B/A REVENUE MANAGEMENT,ONE UNIVERSITY PLAZA, SUITE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: DISPERSION TECHNOLOGY,D/B/A REVENUE MANAGEMENT,ONE UNIVERSITY PLAZA, SUITE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CHINA AUTO GROUP,D/B/A REVENUE MANAGEMENT,ONE UNIVERSITY PLAZA, SUITE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: SIGNATURE ALUMINUM CANADA IN,D/B/A REVENUE MANAGEMENT,ONE UNIVERSITY PLAZA, SUITE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PREFERRED RUBBER COMPOUNDING,D/B/A REVENUE MANAGEMENT,ONE |

| Claim Name | Address Information |
|---|---|
| LIQUIDITY SOLUTIONS, INC. | UNIVERSITY PLAZA, SUITE 312, HACKENSACK, NJ 07601 |
| LISA J SPEAR & | GREGG SPEAR JT TEN,4935 RIDGEWOOD RD W, SPRINGFIELD, OH 45503-5845 |
| LIVINGSTON & HAVEN | P.O. BOX 7207, CHARLOTTE, NC 28241 |
| LIVINGSTON & HAVEN, LLC | P.O. BOX 7207, CHARLOTTE, NC 28241 |
| LIVINGSTON & HAVEN, LLC | P. O. BOX 890218, CHARLOTTE, NC 28289-0218 |
| LONE STAR QUALITY SERVICES | 1117 EAGLE RIDGE DR, EL PASO, TX 79912 |
| LORE ENTERPRISES, INC. | P.O. BOX 1900, JASPER, GA 30143 |
| LORENE A WOZNIAK GABRIAL | 37 ELMWOOD ST, NEW CASTLE, PA 16101 |
| LORETTA ROSE | 12752 TOWNLINE RD, WINDSOR, OH 44099-9601 |
| LORRAINE CERIMELE V. | LEXINGTON CONNECTOR SEALS,CASE NO. 00-CV-1997,368 BROADWAY SE, WARREN, OH 44484 |
| LOU ANN MULLINS | 215 CHARLES AVE, JASPER, GA 30143-2005 |
| LOUIS BANIK | 12860 MAYFIELD RD APT 171, CHARDON, OH 44024-8936 |
| LOUIS M ROBERTSON | 4512 W BURTON DR, MUNCIE, IN 47304-3576 |
| LOUISE COLARUSSO | 48 STOUT ST, PITTSTON, PA 18640-3345 |
| LOWELL L SWANSON & | DELORES SWANSON JT TEN,4742 GLEASON RD, ASHVILLE, NY 14710 |
| LOYD HULSEY | 195 GRADY ST, JASPER, GA 30143-1009 |
| LUBIN DELANO & CO PRFT SHRG | PLAN & TRUST UA JAN 1 84,C/O LUBIN DELANO & CO,40 E 52ND ST FL 20, NEW YORK, NY 10022-5911 |
| LUBIN DELANO & CO PROFIT | SHARING PLAN AND TRUST,ATTN WARREN DELANO,40 EAST 52ND ST FL 20, NEW YORK, NY 10022-5911 |
| LUBIN, DELANO & COMPANY | 800 THIRD AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| LUELLETT A WHITE | 2831 WARREN-BURTON RD, SOUTHINGTON, OH 44470-9742 |
| LYDEN COMPANY | 3711 LEHARPS RD, YOUNGSTOWN, OH 44515 |
| LYDEY AUTOMATION | 1650 INDIAN WOOD CIRCLE,SUITE 900, MAUMEE, OH 43537 |
| LYLE R SCHAUB | R R #2 BOX 294, MARSEILLES, IL 61341-9802 |
| LYNN L LAFLER | 620 SHORE DR, W HENRIETTA, NY 14586-9604 |
| M C SCHROEDER COMPANY | 405 NORTH PILOT KNOB ROAD, DENVER, NC 28037 |
| M C SCHROEDER COMPANY | 405 N. PILOT KNOB RD., DENVER, NC 28037 |
| M H EQUIPMENT CORP - OHIO | 7660 FREEDOM AVENUE NW, NORTH CANTON, OH 44720 |
| M H EQUIPMENT CORP - OHIO | 2476 EDISON BLVD, TWINSBURG, OH 44087 |
| MACHINIST TOOL REPAIR INC | 6484 GRAFTON RD, VALLEY CITY, OH 44280 |
| MACHINISTS TOOL REPAIR | 6484 GRAFTON ROAD, VALLEY CITY, OH 44280 |
| MAGNEFORCE INC | P.O. BOX 8508,155 SHEFFER, WARREN, OH 44484 |
| MAGNEFORCE INC. | 155 SHAFFER DR. N.E., WARREN, OH 44484 |
| MARGARET HILL | 3040 ROME ROCKCREEK RD, ROCK CREEK, OH 44084-9708 |
| MARIAN KOHLER | 21366 BASSETT AVE, PT CHARLOTTE, FL 33952-1504 |
| MARIAN RENNER | 16860 US 19 NORTH, CLEARWATER, FL 33755 |
| MARIE R VLACH | 5505 SAINT ANDREWS DR, WESTERVILLE, OH 43082 |
| MARILYN CLAY | 4760 FARLEY DRIVE, MENTOR, OH 44060 |
| MARILYN N TURNAMIAN | 28 INDIAN FIELD COURT, MAHWAH, NJ 07430-2243 |
| MARK C. POPE | ASSOCIATES, INC.,P.O. BOX 1517,4910 MARTIN COURT, SMYRNA, GA 30082-4938 |
| MARK C. POPE ASSOCIATES, INC. | P.O. BOX 1517, SMYRNA, GA 30082-4938 |
| MARK W BYERS | 13427 STATE RD JJ, DE SOTO, MO 63020-4935 |
| MARLIN T COFFMAN & | ANNELLE COFFMAN JT TEN,25553 STATE HWY 3, CALLAO, MO 63534-2300 |
| MARLOWE'S BEVERAGE SERVICE | 122 HEATHER CREEK RUN, YOUNGSTOWN, OH 44511 |
| MARSHA ANN PEAIRS | 12981 BASS LAKE RD, CHARDON, OH 44024-8319 |
| MARSHALL H RYAN | BOX 195, ASHVILLE, NY 14710-0195 |
| MARSHALL WILLIAMS | 1616 TREETOP TRL APT A, AKRON, OH 44313-8655 |
| MARTIN E STRINGER | CUST MICHAEL STRINGER THE OHIO,UGMA,6515 BAYBERRY DR, SEVEN HILLS, OH |

| Claim Name | Address Information |
|---|---|
| MARTIN E STRINGER | 44131-3004 |
| MARTIN L BROTHERS | 164 STATE HIGHWAY 37C, MASSENA, NY 13662 |
| MARTIN PALLET INC | 1414 INDUSTRIAL AVE SW, MASSILLON, OH 44647 |
| MARTINS FERRY GLOVE | P. O. BOX 503, MARTINS FERRY, OH 43935 |
| MARY ANN GWIAZDA | 69 GEORGE AVE, MIDDLESEX, NJ 08846-1737 |
| MARY D JONES | C/O MARY D ALLISON,521 12TH ST, MANHATTAN BCH, CA 90266 |
| MARY ELLEN OWENS | 1562 SWEDE RD, ASHVILLE, NY 14710 |
| MARY J CARDINALE | 167 HINCHEY RD, ROCHESTER, NY 14624-2901 |
| MARY LEE BLASIUS | 15 PINEWOOD CIRCLE, HANOVER, PA 17331 |
| MARY LOU DALSING | RTE 1, HAZEL GREEN, WI 53811-9801 |
| MARY LOU DALSING | CUST BENJAMIN T DALSING THE,WISCONSIN UGMA,RTE 1 BOX 324, HAZEL GREEN, WI 53811-9801 |
| MARY MORIAN | 110 DUNHAM AVE BOX 536, CELORON, NY 14720-0536 |
| MASTERMAN'S | 11 C STREET,PO BOX 411, AUBURN, MA 01501-0411 |
| MASTERMANN'S, LLP | 11 C STREET,P.O. BOX 411, AUBURN, MA 01501-0411 |
| MASTERMANS LLP | 11 C ST,PO BOX 411, AUBURN, MA 01501 |
| MATT THOLKES & | AGATHA THOLKES JT TEN,1217 WEST FARM LANE, BUFFALO, MN 55313 |
| MATTHEW J MAZICK & | EMMA L MAZICK JT TEN,109 - 5TH ST, CALIFORNIA, PA 15419-1142 |
| MATTHEW R EINSMANN | 401 PRESTWICK, SUMMERVILLE, SC 29483 |
| MAVIS MEAD | PO BOX 350, GERRY, NY 14740-0350 |
| MAXI-BLAST, INC. | 3650 NORTH OLIVE RD., SOUTH BEND, IN 46601 |
| MAYFLOWER TRANSIT INC | P O BOX 198160, ATLANTA, GA 30384 |
| MAYFLOWER TRANSIT INC. | ONE MAYFLOWER DR., FENTON, MO 63026-1350 |
| MAZAK CORPORATION | 8025 PRODUCTION DR, FLORENCE, KY 41042 |
| MC LUBE | 9 CCROZERVILLE RD, ASTON, PA 19014 |
| MC LUBE | MC GEE INDUSTRIES,P.O. BOX 2425, ASTON, PA 19014 |
| MC MASTER-CARR SUPPLY CO. | 200 AURORA IND. PARKWAY, AURORA, OH 44202 |
| MC MASTER-CARR SUPPLY CO. | P O BOX 7690, CHICAGO, IL 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 200 AURORA IND. PARKWAY, AURORA, OH 44202 |
| MC MASTER-CARR SUPPLY CO. | PO BOX 7690, CHICAGO, IL 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | P.O. BOX 740100, ATLANTA, GA 30374-0100 |
| MCLUBE DIVISION OF MCGEE IND | 9 CROZERVILLE RD., ASTON, PA 19014-0425 |
| MCMASTER CARR SUPPLY COMPANY | P.O. BOX 7690, CHICAGO, IL 60680 |
| MCMASTER-CARR | ATTN TINA DAVIDSON,200 AURORA INDUSTRIAL PARKWAY,  ACCOUNT NO. 0200  AURORA, OH 44202 |
| MCMASTER-CARR SUPPLY COMPANY | P.O. BOX 7690, CHICAGO, IL 60680-7690 |
| MCMASTER-CARR SUPPLY COMPANY | PO BOX 5370,ATTN: JEFF MILLER, CREDIT & AR MANAGER,  ACCOUNT NO. 1433002 PRINCETON, NJ 08543 |
| MEIER TRANSMISSION LTD | 1845 EAST 40TH STREET, CLEVELAND, OH 44103 |
| MEIER TRANSMISSION LTD | 1845 EAST 40TH STREET, CLEVELAND, OH 44103 |
| MELCHING MACHINE INC | 1630 BAKER DRIVE, OSSAIN, IN 46777 |
| MELCHING MACHINE INC. | 1630 BAKER DR., OSSIAN, IN 46777 |
| MELVIN LEE BOWERS | BOX 602, BLUE RIDGE, GA 30513-0602 |
| MENEGAY MACHINE & TOOL CO | 800 WALNUT AVE. NE, CANTON, OH 44702 |
| MERLE E TERRY | 5355 ROUTE 474, ASHVILLE, NY 14710 |
| METRO WASTE PAPER RECOVERY US INC | 10 CAIRN ST, ROCHESTER, NY 14611 |
| METRO WASTE PAPER U.S. | 10 CAIRN STREET, ROCHESTER, NY 14611 |
| MEYERS COMMUNICATIONS INC | 72 WESTERLEIGH ST, ROCHESTER, NY 14606 |
| MEYERS COMMUNICATIONS, INC. | 72 WESTERLEIGH ROAD, ROCHESTER, NY 14606 |
| MICHAEL A LINDVAY | 1667 JACKSON RUN RD, WARREN, PA 16365-3903 |

| Claim Name | Address Information |
|---|---|
| MICHAEL A LUBIN | 425 EAST 58 STREET APT 9E, NEW YORK, NY 10022-2300 |
| MICHAEL A PIRONE | 33 RAFF AVE, MINEOLA, NY 11501-3115 |
| MICHAEL A. LUBIN | C/O LEXINGTON PRECISION CORPORATION, 800 THIRD AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| MICHAEL ANDERSON | 66 DONNA RD, ROCHESTER, NY 14606-3235 |
| MICHAEL D BERRY | 800 SANDPIPER TRAIL, WARREN, OH 44483 |
| MICHAEL J MACBLANE | 1171 WEILAND, ROCHESTER, NY 14626-3916 |
| MICHAEL J STACK | 214 S SWAM ST, BATAVIA, NY 14020 |
| MICHAEL JOSEPH CONSIDINE | PO BOX 6, SARATOGA SPGS, NY 12866 |
| MICHAEL M LOGAN | 5430 KINGS COMMON WAY, CUMMING, GA 30040-0552 |
| MICHAEL R JOHNSON | 100 JAMESTOWN ST, RANDOLPH, NY 14772-1042 |
| MICHIGAN DEPARTMENT OF TREASURY | DEPT 77889, DETROIT, MI 48277-0889 |
| MICHIGAN DEPT OF TREASURY | DEPT 77889, DETROIT, MI 48277-0889 |
| MICRO ESTIMATING SYSTEMS, INC. | PO BOX 1069, WEST BEND, WI 53095 |
| MID ATLANTIC HEATER CONTROL | P.O. BOX 4568, SPARTENBURG, SC 29305 |
| MID ATLANTIC HEATER CONTROL | P. O. BOX 4568, SPARTANBURG, SC 29305 |
| MIKE LAUTERBORN ENTERPRISES | 53 MARWAY CIRCLE, ROCHESTER, NY 14624-2437 |
| MIKE LAUTERBORN ENTERPRISES INC | 53 MARWAY CIR, ROCHESTER, NY 14624 |
| MILDRED B GRANTHAM | 902 S MAIN ST, NEWTON, MS 39345-2914 |
| MILDRED PUCKETT | 125 GOLDEN SPRINGS RD, JASPER, GA 30143-1419 |
| MILLENIUM MACHINERY | 2350 BRIGHTON HENRIETTA, TOWNLINE ROAD, ROCHESTER, NY 14623 |
| MILLENIUM MACHINERY | 2350 BRIGHTON HENRIETTA TOWNLINE RD, ROCHESTER, NY 14623 |
| MLC CAD SYSTEMS | 6001 WEST WILLIAM CANNON, SUITE 101, AUSTIN, TX 78749-1969 |
| MOCAP | 13100 MANCHESTER RD., ST. LOUIS, MO 63131-1703 |
| MOCAP PLASTIC PRODUCTS | 13100 MANCHESTER RD, ST LOUIS, MO 63131 |
| MOCAP, INC. | 13100 MANCHESTER RD,  ACCOUNT NO. PLPR3  ST. LOUIS, MO 63131 |
| MODERNTECH MECHANICAL | 1626 DOWNTOWN WEST BLVD., KNOXVILLE, TN 37919 |
| MOMENTIVE PERFORMANCE | MATERIALS, INC., 187 DANBURY ROAD, WILSON, CT 6897 |
| MOMENTIVE PERFORMANCE | ACCT: 52180, 260 HUDSON RIVER ROAD, WATERFORD, NY 12188 |
| MOMENTIVE PERFORMANCE | 260 HUDSON RIVER ROAD, WATERFORD, NY 12188 |
| MOMENTIVE PERFORMANCE MAT. | 260 HUDSON RIVER ROAD, WATERFORD, NY 12188 |
| MOMENTIVE PERFORMANCE MATERIALS | C/O JANELLE WENDORF, 260 HUDSON RIVER ROAD,  ACCOUNT NO. 50610/52643  WATERFORD, NY 12188 |
| MORELAND ALTOBELLI ASSOCIATES, INC. | 2211 BEAVER RUIN ROAD, SUITE 190, NORCROSS, GA 30071 |
| MORGOOD TOOLS INC | 940 MILLSTEAD WAY, ROCHESTER, NY 63131 |
| MORGOOD TOOLS, INC. | 940 MILLSTEAD WAY, P.O. BOX 42997, ROCHESTER, NY 14624 |
| MORRIS SOUTH/MACHINE TOOL | SYSTEMS, 12428 SAM NEELY ROAD, CHARLOTTE, NC 28278 |
| MOUNTAIN CITY AUTO | PARTS II, INC., 521 NORTH MAIN STREET, JASPER, GA 30143 |
| MOUNTAIN TRAILER RENTAL, LLC | 3882 MOBILE ROAD, MC CAYSVILLE, GA 30555 |
| MSC INDUSTRIAL SUPPLY | 1515 PORTAGE STREEET NW, NORTH CANTON, OH 44720 |
| MSC INDUSTRIAL SUPPLY | DEPT. CH 0075, PALATINE, IL 60055-0075 |
| MSC INDUSTRIAL SUPPLY | 6700 DISCOVERY BOULEVARD, MABELTON, GA 30059 |
| MSC INDUSTRIAL SUPPLY | DEPT CH 0075, PALANTINE, IL 60055-0075 |
| MSC INDUSTRIAL SUPPLY CO | 52 MARWAY CIRCLE, ROCHESTER, NY 14624 |
| MSC INDUSTRIAL SUPPLY CO., INC | 2300 EAST NEWLANDS DRIVE, FERNLEY, NV 89408-0000 |
| MSC INDUSTRIAL SUPPLY COMPANY | 75 MAXESS ROAD, ATTN: DAISY WALROND,  ACCOUNT NO. 313884  MELVILLE, NY 11747 |
| MSC INDUSTRIAL SUPPLY COMPANY | 75 MAXESS ROAD, ATTN: DAISY WALROND,  ACCOUNT NO. 10875  MELVILLE, NY 11747 |
| MSC INDUSTRIAL SUPPLY COMPANY | 75 MAXESS ROAD, ATTN: DAISY WALROND,  ACCOUNT NO. 616487  MELVILLE, NY 11747 |
| MSC INDUSTRIAL SUPPLY COMPANY | 75 MAXESS ROAD, ATTN: DAISY WALROND,  ACCOUNT NO. 302134  MELVILLE, NY 11747 |

| Claim Name | Address Information |
|---|---|
| MSC INDUSTRIAL SUPPLY COMPANY | 75 MAXESS ROAD,ATTN: DAISY WALROND,  ACCOUNT NO. 498921  MELVILLE, NY 11747 |
| MSC INDUSTRIAL SUPPLY COMPANY | 75 MAXESS ROAD,ATTN: DAISY WALROND,  ACCOUNT NO. 2758044  MELVILLE, NY 11747 |
| MULLINAX PROPERTIES, LLC | 1255 S. MAIN STREET, JASPER, GA 30143 |
| MULLINAX, LOY D. | 1255 S. MAIN STREET, JASPER, GA 30143 |
| MURIEL F MELLA | 4 HORIZON RD APT 1427, FT LEE, NJ 07024-6728 |
| MURPHY & NOLAN, INC. | P.O. BOX 6689, SYRACUSE, NY 13217 |
| MYRTLE L TEREFENKE | 22708 NADINE CIRCLE, TORRANCE, CA 90505 |
| N-D TOOL GRINDING INC | 325 MT. READ BLVD, ROCHESTER, NY 14611 |
| N-D TOOL GRINDING, INC. | 325 MT. READ BOULEVARD, ROCHESTER, NY 14611 |
| NANCY C DUTTON | 50 E MAIN ST, STAFFORD SPRINGS, CT 06076-1228 |
| NANCY I WELK | 122 ELSWORTH DR, ROCHESTER, NY 14615-1014 |
| NANCY L WYMER | 7 SAMPSON ST, JAMESTOWN, NY 14701-6577 |
| NAPA AUTO PARTS | 2 NORTH MAIN STREET, JASPER, GA 30143 |
| NATIONAL BANK GEORGIA TR | THE SERT UA NOV 10 67 FBO,WESLEY S SWANSON,BOX 1234, ATLANTA, GA 30301-1234 |
| NATIONAL DISTRIBUTION INC | 130 SCHMITT BLVD, FARMINGDALE, NY 11735 |
| NATIONAL DISTRIBUTION INC. | 130 SCHMITT BOULEVARD, FARMINGDALE, NY 11735 |
| NATIONAL GRID | 300 ERIE BLVD. W.,  ACCOUNT NO. 75875-12111  SYRACUSE, NY 13202 |
| NATIONAL GRID | 300 ERIE BLVD. W.,  ACCOUNT NO. 44475-13111  SYRACUSE, NY 13202 |
| NATIONAL INSTRUMENTS CORP | 11500 MOPAC EXPRESSWAY, AUSTIN, TX 78759-3504 |
| NATIONAL INSTRUMENTS CORP. | 11500 MOPAC EXPRESSWAY,BUILDING A, AUSTIN, TX 78759-3504 |
| NATIONAL VISION, INC. | INDUSTRIAL EYEWEAR PROGRAM,P.O. BOX 1919, LAWRENCEVILLE, GA 30046 |
| NATIONWIDE INDUSTRIAL SUPPLY | 8414 SOUTH AVENUE, YOUNGSTOWN, OH 44514 |
| NEW PIG CORP | 1 PORK AVENUE, TIPTON, PA 16684 |
| NEW PIG CORPORATION | 1 PORK AVENUE,P.O. BOX 304, TIPTON, PA 16684 |
| NEW YORK DEPARTMENT OF ENVIRONMENTAL | CONVERSATION,625 BROADWAY, ALBANY, NY 12233 |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS,CAPITAL STATION ANNEX,P O BOX 7009, ALBANY, NY 12225-0009 |
| NEW YORK STATE DEPARTMENT OF | ENVIRONMENTAL CONVERSATION,625 BROADWAY, ALBANY, NY 12233 |
| NEW YORK STATE DEPARTMENT OF | ENVIRONMENTAL CONVERSATION,625 BROADWAY, ALBANY, NY 12233 |
| NEW YORK STATE SALES TAX | P.O. BOX 1209, NEW YORK, NY 10116 |
| NEW YORK STATE TAX PROCESSING | JAF BUILDING,P.O. BOX 1206, NEW YORK, NY 10116 |
| NEWARK | 4801 N. RAVENSWOOD AVE., CHICAGO, IL 60040-4496 |
| NEWARK | 4801 NORTH RAVENSWOOD AVENUE, CHICAGO, IL 60040-4496 |
| NEWARK ELECTRONICS | 4801 NORTH RAVENSWOOD AVE., CHICAGO, IL 60640-4496 |
| NIAGARA LUBRICANT CO., INC. | 164 CHANDLER STREET,P.O. BOX 369, BUFFALO, NY 14207 |
| NIAGARA LUBRICANT, CO INC | 164 CHANDLER STREET, BUFFALO, NY 14207 |
| NIFTY BAR, INC. | 450 WHITNEY ROAD WEST, PENFIELD, NY 14526 |
| NIFTY-BAR INC. | 450 WHITNEY ROAD WEST, PENFIELD, NY 14526-2326 |
| NORMA M LARSON | 5 PEACH ST, JAMESTOWN, NY 14701 |
| NORMAN R LAZARUS & | JUNE D LAZARUS JT TEN,LANGRICK BUTLERS DENE RD,WOLDINGHAM, SURREY,  CR3 7HX UK |
| NORMAN T SULLIVAN | 4555 KIRKCALDY RD, BLOOMFIELD HILLS, MI 48304-3748 |
| NORTH GEORGIA EXTERMINATING | P.O. BOX 276, CARTERSVILLE, GA 30120 |
| NORTH GEORGIA FIRE | & SAFETY EQUIPMENT, INC.,833 BOARDTOWN ROAD, ELLIJAY, GA 30540 |
| NORTHSIDE MINI WAREHOUSE | 40 EAST CHURCH STREET, JASPER, GA 30143 |
| NOVA MACHINARY | 22720 WOODWARD AVE.,PO BOX 20400, FERDALE, MI |
| NOVA MACHINERY INC | 22720 WOODWARD AVENUE, FERDALE, MI |
| NUSIL SILICONE TECHNOLOGY | 1050 CINDY LANE, CARPINTERIA, CA 93013 |
| NUSIL TECHNOLOGY LLC | 1050 CINDY LANE,  ACCOUNT NO. X111  CARPINTERIA, CA 93013 |
| O.C. TANNER RECOGNITION COMPANY | 1930 SOUTH STATE STREET, SALT LAKE CITY, UT 84115 |

| Claim Name | Address Information |
|---|---|
| ODESSA COLLER | 11 BONITA RD, PALMYRA, VA 22963-2434 |
| OERLIKON BALZERS USA INC | 30 GENERAL ABRAMS DRIVE, AGAWAN, MA 01001 |
| OFFICE DEPOT- BSD | P. O. 5027, BOCA RATON, FL 33431-0827 |
| OFFICE DEPOT | P.O. BOX 633211,ACCOUNT # 35045659, CINCINNATI, OH 45263-3211 |
| OFFICE DEPOT | P.O. BOX 9020, DES MOINES, IA 50368-9020 |
| OHIO BUREAU OF WORKERS COMPENSATION | 30 W. SPRING STREET, COLUMBUS, OH 43215-2256 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 804, COLUMBUS, OH 43216-0804 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 804, COLUMBUS, OH 43216-0804 |
| OHIO EDISON | PO BOX 3637,  ACCOUNT NO. 110015626911  AKRON, OH 44309 |
| OHIO EDISON | PO BOX 3637,  ACCOUNT NO. 11001636613  AKRON, OH 44309 |
| OHIO EDISON | PO BOX 3637,  ACCOUNT NO. 11-00-08-7008-2-2  AKRON, OH 44309-3637 |
| OHIO EDISON | P. O. BOX 3637, AKRON, OH 44309-3637 |
| OHIO EDISON COMPANY | 1910 W MARKET ST, AKRON, OH 44313 |
| OHIO EDISON COMPANY | P. O. BOX 3637, AKRON, OH 44309-3637 |
| OHIO EDISON COMPANY | BANKRUPTCY DEPT,6896 MILLER RD RM 204, BRECKSVILLE, OH 44141 |
| OLIVER STEEL PLATE CORP | 23364 NETWORK PALCE, CHICAGO, IL 60673-1233 |
| OMEGA ENGINEERING INC | ,ONE OMEGA DRIVE, STAMFORD, CT 06907-0047 |
| OMEGA ENGINEERING INC | P O BOX 740496, ATLANTA, GA 30374 |
| OMEGA ENGINEERING INC | P. O. BOX 2669, STANFORD, CT 6906 |
| OMEGA ENGINEERING INC. | ONE OMEGA DR., STAMFORD, CT 06907-0047 |
| ON-SITE REPRESENTATION LLC | P.O. BOX 228, AUBURN, IN 46706-0228 |
| OPAL V WATSON | 230 GORDON RD, JASPER, GA 30143-1047 |
| OPTIPRO SYSTEMS | 6368 DEAN PARKWAY, ONTARIO, NY 14519 |
| OPTUMHEALTH | PO BOX 78910, MILWAUKEE, WI 53278-0910 |
| ORTON INDUSTRIES | P.O. BOX 2648,3180 REPS MILLER ROAD,SUITE 200, NORCROSS, GA 30091-2648 |
| ORTON INDUSTRIES | P.O. BOX 2648,3180 REPS MILLER ROAD, NORCROSS, GA 30091-2648 |
| OSBORN INTERNATIONAL | 5401 HAMILTON AVENUE, CLEVELAND, OH 44114-3997 |
| OSBORN INTERNATIONAL | 5401 HAMILTON AVE,  ACCOUNT NO. 0261  CLEVELAND, OH 44114 |
| OSS CO | 2592 ELM ROAD NE, WARREN, OH 44483 |
| OXCO, INC. | P.O. BOX 33462, CHARLOTTE, NC 28233 |
| OXCO, INC. | P.O. BOX 33462, CHARLOTTE, NC 28233 |
| P P G INDUSTRIES INC | DEPT AT 40177, ATLANTA, GA 31192 |
| PA DEPT OF REVENUE | PO BOX 280423, HARRISBURG, PA 17128-0423 |
| PACKAGING CORPORATION | OF AMERICA,P.O. BOX 532058, ATLANTA, GA 30353-2058 |
| PAGE APPLIANCE INC. | 415 S. UNION STREET, SPENCERPORT, NY 14559 |
| PAGE APPLIANCE, INC. | 415 SOUTH UNION STREET, SPENCERPORT, NY 14559 |
| PAIN ENTERPRISES INC | P, BLOOMINGTON, IN 47404 |
| PAIN ENTERPRISES INC | 101 DANIELS WAY, BLOOMINGTON, IN 47404 |
| PAIN ENTERPRISES, INC. | ATTN DARRELL HOARD, COLLECTIONS MANAGER,101 DANIELS WAY,  ACCOUNT NO. 1004 BLOOMINGTON, IN 47404 |
| PALLET EXPRESS, INC. | 2365 SOUTH UNION STREET, SPENCERPORT, NY 14559 |
| PALLET ONE | POST OFFICE BOX 363,HIGHWAY 415, SMARR, GA 31086 |
| PARALEE SANFORD | BOX 98, ELLIJAY, GA 30540 |
| PARKER INDUSTRIAL GRINDING | ATLANTA, INC.,1200 CHASTAIN ROAD,SUITE 207, KENNESAW, GA 30144-5827 |
| PARKER INDUSTRIAL GRINDING ATLANTA, INC. | 1200 CHASTAIN ROAD, KENNESAW, GA 30144-5827 |
| PAT BARATTA | C/O ANTOINETTE BARATTA,3 SUN VALLEY DR, ROCHESTER, NY 14606-4732 |
| PAT-A-CAKES BAKERY | 135 S. HERLONG, ROCK HILL, SC 29732 |
| PAT-A-CAKES BAKERY | 135 S. HERLONG AVE., ROCK HILL, SC 29732 |

| Claim Name | Address Information |
|---|---|
| PATRICIA A ALLEY | 6700 BELCREST RD APT 1015, HYATTSVILLE, MD 20782-1398 |
| PATRICIA A FASANO | C/O PATRICIA A CLIFFORD SCHALK,5611 OAK RIDGE AV, NEW PORT RICHEY, FL 34652 |
| PATRICIA LEMAIRE & | RAYMOND LEMAIRE JT TEN,11 MOREAU AVE, LEWISTON, ME 04240 |
| PATRICIA MATZEK | 9788 HEMLOCK LANE, GARRETTSVILLE, OH 44231 |
| PATRICK A CONWAY | 1160 UNQUOWA RD, FAIRFIELD, CT 06430-4947 |
| PATRICK A CONWAY & | GLENNA GEORGE CONWAY JT TEN,1160 UNQUOWA RD, FAIRFIELD, CT 06430-4947 |
| PATTONS INC | P O BOX 63128, CHARLOTTE, NC 28263-3128 |
| PATTONS INC. | 3201 SOUTH BLVD., CHARLOTTE, NC 28209 |
| PAUL ARCHETKO | 86 FERNWOOD PARK, ROCHESTER, NY 14609 |
| PAUL D ODELL | 1085 WHALEN RD, PENFIELD, NY 14526 |
| PAUL E COFFEY JR | 18 CHURCH ST, SILVER SPRINGS, NY 14550 |
| PAUL KENDALL WORLEY | 638 E CHURCH ST, JASPER, GA 30143-1309 |
| PAUL M BRANCH | 1309 BUCHANNAN AVENUE, OLEAN, NY 14760 |
| PAUL R LEVESQUE & | BEVERLY LEVESQUE JT TEN,7716 MARTEL PL, SPRINGFIELD, VA 22152-1945 |
| PAUL STONE | 266 RK AV, ROCHESTER, NY 14609 |
| PAULINE COCHRAN | RTE 4 BOX 401, JASPER, GA 30143-9725 |
| PEENING TECHNOLOGIES | 6289 BLDG #8,BANKHEAD HIGHWAY, AUSTELL, GA 30106 |
| PEPPER PIKE PLACE ASSOCIATES, LLC | 30195 CHAGRIN BLVD., PEPPER PIKE, OH 44124 |
| PERKIN ELMER LIFE & ANALYTICA | 710 BRIDGEPORT AVE., SHELTON, CT 06484-4794 |
| PERKINELMER LIFE & ANALYTICA | 13633 COLLECTIONS CENTER DR., CHICAGO, IL 60693-3685 |
| PERKINELMER LIFE AND ANALYTICAL SCIENCES | 13633 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-3685 |
| PERRY L BUSH | 64 ALDERBUSH LN, HAMLIN, NY 14464-9326 |
| PETER C ARTHMIRE | 1128 HARROGATE WAY, AMBLER, PA 19002 |
| PETER P BECKMAN | 72 D DORCHESTER DR, LAKEWOOD, NJ 08701-6321 |
| PETER P MORGUS & | TWILA J MORGUS JT TEN,105 OAQKWOOD PL, HENDERSONVILLE, NC 28792-9521 |
| PETER S CUMBO & | ROSE A CUMBO JT TEN,34 COLLEGE GREEN DR, NORTH CHILI, NY 14514 |
| PETRO LIANCE | PO BOX 1145, CARY, NC 27512 |
| PHILIP T. LAVECK | 2041 BROOKFIELD STREET, CANTON, MI 48188 |
| PHOENIX ADVISORS, LLC (JOSEPH A. PARDO) | POST OFFICE BOX 350, PHILOMONT, VA 20131 |
| PHYLLIS LEE | 2306 HIGHLAND AVE, NEW CASTLE, PA 16105-2180 |
| PICKENS COUNTY CHAMBER | OF COMMERCE,500 STEGALL DRIVE, JASPER, GA 30143 |
| PICKENS COUNTY PROGRESS | P.O. BOX 67, JASPER, GA 30143 |
| PICKENS COUNTY TAX | COMMISSIONER,1266 E CHURCH ST, SUITE 112, JASPER, GA 30143 |
| PICKENS COUNTY TAX | COMMISSIONER,1266 E CHURCH ST, SUITE 112, JASPER, GA 30143 |
| PICKENS COUNTY TAX COMMISSIO | 52 NORTH MAIN STREET,SUITE 205, JASPER, GA 30143 |
| PICO FEDERAL CREDIT UNION | 25 DIXIE STREET, JASPER, GA 30143 |
| PIEDMONT EAST URGENT CARE CE | TENET CAROLINA,P. O, BOX 536831, ATLANTA, GA 30353 |
| PIEDMONT EAST URGENT CARE CE | P. O. BOX 536831, ATLANTA, GA 30353-6831 |
| PIEDMONT PHYSICIANS' GROUP | AT TATE COMMUNITY CLINIC,P.O. BOX 510, TATE, GA 30177 |
| PIEDMONT PLASTICS | 1185 E. WATERLOO ROAD, AKRON, OH 44306 |
| PIEDMONT PLASTICS, INC. | 2410 TECH CENTER PARKWAY,SUITE 150, LAWRENCEVILLE, GA 30043 |
| PITNEY BOWES | 2225 AMERICAN DRIVE, NEENAH, WI 54956-1005 |
| PITNEY BOWES CREDIT COPR | 651 E FOURTH ST. STE 308, CHATTANOOGA, TN 37403-1924 |
| PITNEY BOWES CREDIT COPR | P O BOX 856460, LOUSIVILLE, KY 40285-6460 |
| PITNEY BOWES CREDIT COPR | PRINT MANAGEMENT,1625 WILLIAMS DRIVE,SUITE 206, MARIETTA, GA 30066 |
| PITNEY BOWES CREDIT COPR | P. O. BOX 85460, LOUISVILLE, KY 40285 |
| PITNEY BOWES CREDIT COPR | P. O. BOX 856390, LOUISVILLE, KY 40285 |
| PITNEY BOWES CREDIT CORPORATION | 802 MAIN ST, BRIDGEPORT, CT 06604 |

# LEXINGTON PRECISION CORPORATION

| Claim Name | Address Information |
| --- | --- |
| PITNEY BOWES GLOBAL FINANCIAL SVCS LLC | PO BOX 856460, LOUISVILLE, KY 40285-6460 |
| PITNEY BOWES GLOBAL FINANICAL | 2225 AMERICAN DR., NEENAH, WI 54956-1005 |
| PITNEY BOWES PRINT MANAGEMENT | 1625 WILLIAMS DRIVE, MARIETTA, GA 30066 |
| PITNEY BOWES, INC. | 651 E FOURTH ST. STE 308, CHATTANOOGA, TN 37403-1924 |
| PLUMMER GRAPHICS | P. O. BOX 680655, CHARLOTTE, NC 28216 |
| PLUMMER GRAPHICS | 4431 BROOKSHIRE BLVD., CHARLOTTE, NC 28216 |
| POLYCHEM DISPERSIONS | 16066 INDUSTRIAL PKWY., MIDDLEFIELD, OH 44062 |
| POLYMER PACKAGING INC | P O BOX 74640, CLEVELAND, OH 44194-4640 |
| POLYMER PACKAGING INC. | 8333 NAVARRE RD. SE, MISSILLON, OH 44646 |
| POLYMER PACKAGING, INC. | ATTN JEFFREY S DAVIS,8333 NAVARRE RD SE,   ACCOUNT NO. M002  MASSILLON, OH 44646 |
| POLYMER VALLEY | CHEMICALS, INC.,1872 AKRON-PENINSULA ROAD, AKRON, OH 44313-9100 |
| POWELL ELECTRONICS | 6767 MADISON PIKE, N.W.,SUITE 100, HUNSVILLE, AL 35806 |
| POWER DRIVES INC. | 640 NORTH WINTON ROAD, ROCHESTER, NY 14609 |
| POWER SYSTEMS, INC. | P.O. BOX 525, ALPHARETTA, GA 30009-0525 |
| PPG INDUSTRIES, INC. | ATTN ZENNEE JOHNSON,CREDIT DEPARTMENT #0595047,ONE PPG PLACE 8-1,   ACCOUNT NO. 0595047  PITTSBURGH, PA 15272 |
| PQ SYSTEMS | P. O. BOX 750010, DAYTON, OH 45475 |
| PQ SYSTEMS | P. O. BOX 750010, DAYTON, OH 45475-0010 |
| PRATT INDUSTRIES | P. O. BOX 406586, ATLANTA, GA 30384-6586 |
| PRATT INDUSTRIES-STATESVILLE | P. O. BOX 933912, ATLANTA, GA 31193-3912 |
| PREFERRED ACQUISITION CO LLC | 4871 NEO PARKWAY, CLEVELAND, OH 44128 |
| PREFERRED CARE | 259 MONROE AVE., ROCHESTER, NY 14607 |
| PREFERRED CARE | PO BOX 1306, BUFFALO, NY 14240-1306 |
| PREFERRED RUBBER | COMPOUNDING CORPORATION,1020 LAMBERT STREET, BARBERTON, OH 44203 |
| PREFERRED RUBBER | DERONDE ACQUISITION,P. O. BOX 643909, PITTSBURGH, PA 15264-3909 |
| PREFERRED RUBBER | COMPOUNDING CORP,PO BOX 71-4562, COLUMBUS, OH 43271-4562 |
| PREFERRED RUBBER COMPOUNDING | 1020 LAMBERT ST.,  ACCOUNT NO. 3416, 3413, 3414  BARBERTON, OH 44203 |
| PREFERRED RUBBER COMPOUNDING | 1020 LAMBERT ST.,  ACCOUNT NO. 3413,3414,3416  BARBERTON, OH 44203 |
| PREMIER GLOBAL SERVICES | PO BOX 404351, ATLANTA, GA 30384-4351 |
| PREMIER LAKEWOOD, INC. | 201 WINCHESTER ROAD, LAKEWOOD, NY 14750 |
| PREMIERE CONFERENCING | P.O. BOX 875450, KANSAS CITY, MO 64187-5450 |
| PREMIERE GLOBAL SERVICES | PO BOX 404351,   ACCOUNT NO. 546970  ATLANTA, GA 30384-4351 |
| PRIME TECH SALES, INC. | 1545 MT READ BOULEVARD, ROCHESTER, NY 14606 |
| PRIME TECH SALES, INC. | 1545 MT. READ BLVD, ROCHESTER, NY 14606 |
| PRINT TECH | 627 MEIGS STREET, ROCHESTER, NY 14620 |
| PRINT TECH SOLUTIONS INC | 627 MEIGS STREET, ROCHESTER, NY 14620 |
| PROCESS OILS, INC. | ONE SUGAR CREEK CENTER BLVD.,#920, SUGAR LAND, TX 77478 |
| PROCESS OILS, INC. | WILLIAM F HARMEYER,WILLIAM F HARMEYER & ASSOCIATES PC,7322 SOUTHWEST FREEWAY SUITE 475, HOUSTON, TX 77074 |
| PRODUCTION METAL CO INC | P.O. BOX 60535,1 CURLEW STREET, ROCHESTER, NY 14611 |
| PS INDUSTRIES | BLVD. JESUS VALDES SANCHEZ,#3029,COL OCEANIA, SALTILLO COAHUILA,CP25290,    MEX |
| PS INDUSTRIES S A DECN | BLVD JESUS VALDEZ SANCHEZ #3029,COL OCEANIA, SALTILLO COAHUILA,   CP 25290 MEXICO |
| PT DISTRIBUTORS | NO. 8 JIN APOLLO U5/196,SEKSYEN U5,SHAH ALAM, SELANGOR,   40150 MALAYSIA |
| PT DISTRIBUTORS SDN BHD | NO. 8 JIN APOLLO U5/196,SEKSYEN U5,SHAH ALAM, SELANGOR,   40150 MALAYSIA |
| PURCHASE POWER | P. O. BOX 85042, LOUISVILLE, KY 40285 |
| PYE - BARKER SUPPLY | COMPANY, INC. C1,121 ROYAL DRIVE, FOREST PARK, GA 30297 |
| QAD | 10000 MIDLANTIC DRIVE,SUITE 200 EAST, MT LAUREL, NJ 8054 |
| QAD INC. | 10,000 MIDATLANTIC DRIVE,SUITE 100 EAST, MT LAUREL, NJ 08054 |

| Claim Name | Address Information |
|---|---|
| QAD. INC. | 10000 MIDLANTIC DRIVE, SUITE 200 EAST, MT. LAUREL, NJ 8054 |
| QAD. INC. | 10000 MIDLANTIC DRIVE, SUITE 200 EAST, MT. LAUREL, NJ 08054 |
| QC INDUSTRIES | 4057 CLOUGH WOODS DRIVE, BATAVIA, OH 45103 |
| QC INDUSTRIES LLC | 4057 CLOUGH WOODS DRIVE, BATAVIA, OH 45103 |
| QUALITY PLUS, INC. | 324 AIRPORT INDUSTRIAL DRIVE, YPSILANTI, MI 48198 |
| QUILL | P.O. BOX 37600, PHILADELPHIA, PA 19101-0600 |
| R & B TOOL & MACHINERY CO. | 10120 GLENWOOD ROAD, OSCEOLA, IN 46561 |
| R B TOOL & MACHINERY CO | 10120 GLENWOOD RD, OSCEOLA, IN 46561 |
| R. T. VANDERBILT COMPANY INC | P.O. BOX 8500-1361, PHILADELPHIA, PA 19178-1361 |
| R. T. VANDERBILT COMPANY INC. | 30 WINFIELD ST., NORWALK, CT 06856 |
| R. W. LINDSAY INC. | 581 ROCK BEACH ROAD, ROCHESTER, NY 14617 |
| R.E. CONDUIT COMPANY, INC | 3050 SPRINGBORO WEST, DATON, OH 45439-1716 |
| RACHEL JENKINS | BOX 368, BALL GROUND, GA 30107-0368 |
| RAF FLUID POWER | 6750 ARNOLD MILLER PARKWAY, SOLON, OH 44139 |
| RAF FLUID POWER | 67505 ARNOLD MILLER PARKWAY, SOLON, OH 44139 |
| RALPH AVAGNANO | 16 CLEVELAND AVE, WALDWICK, NJ 07463-1624 |
| RALPH C CHICK | 3608 NORWOOD PL, ALEXANDRIA, VA 22305-1146 |
| RALPH H POOLE JR | 858 WORLEY CROSS RD, JASPER, GA 30143 |
| RALPH J NORCE | 132 E FRONT ST, BERWICK, PA 18603-4818 |
| RANDALL SUPPLY | 2409 WALKUP AVE., MONROE, NC 28110 |
| RANDSTAD STAFFING SOLUTIONS, L.P. | P.O. BOX 2084, CAROL STREAM, IL 60132-2084 |
| RANDY COOK | 1596 RIDGEWOOD COURT, TWINSBURG, OH 44087 |
| RANSOHOFF, INC. | 4933 PROVIDENT DRIVE, CINCINNATI, OH 45246 |
| RAY K GRANT | 5130 W GLENVIEW PL, CHANDLER, AZ 85226-3669 |
| RAY W MC MULLEN & | NANCY F MC MULLEN JT TEN, 22411 ROBIN OAKS, DIAMOND BAR, CA 91765-2959 |
| RAYMOND A ALDRICH | 38 CHAUTAUGUA AVE, LAKEWOOD, NY 14750-1229 |
| RAYMOND BLAIR JR | 3966 REGER RD, CONNEAUT, OH 44030-9744 |
| RAYMOND BUNCH | 737 BETHANY ROAD, JASPER, GA 30143 |
| RAYMOND C DEL MONTE | CUST GREGORY A DE MONTE THE NEW, YORK UGMA, 835 ALLENS CREEK RD, ROCHESTER, NY 14618 |
| RAYMOND C FEASEL JR | 280 WARD HILL RD, P O BOX 14, HENRIETTA, NY 14467 |
| RAYMOND E BARG | 1124 CLUBHOUSE DR, MANSFIELD, TX 76063 |
| RAYMOND F OLSON | 103 LAKEVIEW AVE, LAKEWOOD, NY 14750-1257 |
| RAYMOND J TITTL & | DEBBIE D TITTL JT TEN, 18685 JACKSON DR, CHAGRIN FALLS, OH 44023-6071 |
| RAYMOND L SHARP | 31 LINDEN AVE, JAMESTOWN, NY 14701-6755 |
| READY STAFF, INC. | 29 SOUTH MAIN STREET, JASPER, GA 30143 |
| REBECCA FOYE | PO BOX 1960, ERIE, PA 16509-0960 |
| RECORDS IMAGING SERVICE | 815 SUPERIOR AVENUE, CLEVELAND, OH 44114 |
| REESE FLORAL ART | 49 VIENNA AVENUE, NILES, OH 44446 |
| REESE TOOL & METAL SERVICE I | P O BOX 1040, 30 NORTH RIVER ROAD, WARREN, OH 44483 |
| REESE TOOL & METAL SERVICE I | P O BOX 1070, 30 NORTH RIVER ROAD, WARREN, OH 44483 |
| REGINA D TARPLEY | BOX 1609, BLUE RIDGE, GA 30513-1609 |
| REGIONAL DISTRIBUTORS, INC. | 1143 LEXINGTON AVENUE, ROCHESTER, NY 14606 |
| REGLOPLAS | 1088 MINERS ROAD, ST. JOSEPH, MI 49085 |
| REID TOOL SUPPLY CO | POB 179, MUSKEGON, MI 49443 |
| REID TOOL SUPPLY CO. | P.O. BOX 179, MUSKEGON, MI 49443 |
| RELIANCE STANDARD LIFE INSURANCE CO | GROUP MEDICAL UNDERWRITING, 2001 MARKET STREET, SUITE 1500, PHILADELPHIA, PA 19103 |
| RELIANCE STANDARD LIFE INSURANCE CO. | PO BOX 3124, SOUTHEASTERN, PA 19398-3124 |

| Claim Name | Address Information |
|---|---|
| REM ENTERPRISE | PO BOX 1581, GASTONIA, NC 28053 |
| REMEDY INTELLIGENT STAFFING | 1425 JEFFERSON ROAD, ROCHESTER, NY 14623 |
| RENE SWISS CORP | 14-16 TOWN LINE ROAD 1-E, WOLCOTT, CT 06716 |
| RENE SWISS CORPORATION | 14-16 TOWN LINE ROAD 1-E, WOLCOTT, CT 6716 |
| RENTWEAR INC | 7944 WHIPPLE AVE NW, NORTH CANTON, OH 44720 |
| RESOURCES FOR MANUFACTURING | 7644 MCEWEN RD, DAYTON, OH 45459 |
| RHEIN CHEMIE | 145 PARKER COURT, CHARDON, OH 44024 |
| RHONA CHASE | 20080 BOCA WEST DR #414, BOCA RATON, FL 33434 |
| RICE'S NURSERY, INC. | 1651 55TH ST NE, NORTH CANTON, OH 44721 |
| RICHARD A HETZ & | JUDY M HETZ JT TEN,BOX 483,6860 BEAR CREEK RD, FAIRVIEW, PA 16415-0483 |
| RICHARD C SOMMER | 2807 BARBERRY LN, BOWIE, MD 20715-2417 |
| RICHARD D STRONG & | ALICE W STRONG JT TEN,14868 DUNLIN, MIDDLEFIELD, OH 44062 |
| RICHARD F SANDOW | 7397 EVANS RD, BERGEN, NY 14416 |
| RICHARD G SALEEBY | CUST RICHARD G SALEEBY JR THE NORTH,CAROLINA UGMA,2307 CHURCHILL RD, RALEIGH, NC 27608-2003 |
| RICHARD GIORDON | R D 2, SUGAR GROVE, PA 16350-9802 |
| RICHARD J MATZEK | 12365 HONEYLOCUST LN, GARRETTSVILLE, OH 44231-9678 |
| RICHARD L KELLEY | 6007 FAUNA LANE, APOLLO BEACH, FL 33572-2601 |
| RICHARD MILTON GRAY JR | 212 WELLS COURT, EUCLID, OH 44132 |
| RICHARD O BAKER & | BETTY SUE BAKER JT TEN,1724 E 294 ST, WICKLIFFE, OH 44092-1921 |
| RICHARD R NOBLE | 2820 ROOSEVELT HWY, HAMLIN, NY 14464 |
| RICHARD ROSENBURG | 4758 GRANDWOODS DR, LANSING, MI 48917 |
| RICHARD TWOEY | 4747 PARKVIEW DR, W FARMINGTON, OH 44491-9727 |
| RICHARD WOOD | BOX 560, PARKMAN, OH 44080-0560 |
| RICHMOND SUPPLY CORP. | P.O. BOX 1727, AUGUSTA, GA 30903 |
| RICHTER PRECISION | 1021 COMMERCIAL AVE.,P.O. BOX 159, EAST PETERSBURG, PA 17520 |
| RICHTER PRECISION INC | 1021 COMMERCIAL AVENUE,P.O. BOX 159, EAST PETERSBURG, PA 17520 |
| RICHY GORECKI | 24 HELEN AVE, AVENEL, NJ 07001 |
| RIDDLE OFFICE SUPPLIES | CANTON OFFICE SUPPLIES, INC.,P.O. BOX 925,185 WEST MAIN STREET, CANTON, GA 30114 |
| RIDDLE OFFICE SUPPLIES, | CANTON OFFICE SUPPLIES, INC.,P.O. BOX 925, CANTON, GA 30114 |
| ROBERT A DEWEY | 3820 S THISTLE DRIVE, CHANDLER, AZ 85248 |
| ROBERT A MCKISSOCK | 9 SHADYWOOD DR, ROCHESTER, NY 14606 |
| ROBERT B CROWS | 31800 GATES MILLS BLVD, PEPPER PIKE, OH 44124-4345 |
| ROBERT B KLEIN | 1931 FOUNTAINRIDGE RD, CHAPEL HILL, NC 27514-2330 |
| ROBERT B PAVLATOS | 700 E HIGH ST, SPRINGFIELD, OH 45505-1014 |
| ROBERT D WHITING | 180 HIGH POINT BLVD N APT B, BOYNTON BEACH, FL 33435 |
| ROBERT F MYERS & | INEZ R MYERS JT TEN,BOX 27124 BAY PT, PANAMA CITY, FL 32411-7124 |
| ROBERT HERMAN | C/O STEVEN E HERMAN,208 HOUSTON DR, THOUSAND OAKS, CA 91360-6031 |
| ROBERT HUNTER JOHNSON & | DORALYN B JOHNSONJT TEN,WROS,513 CHEROKEE DR, ERIE, PA 16505-2411 |
| ROBERT J SHERMAN | 2110 WHEATLAND CENTER RD, SCOTTSVILLE, NY 14546-9722 |
| ROBERT J VILCHECK & | HELEN L VILCHECK JT TEN,14005 WHISPERING OAKS ROAD, MIDLOTHIAN, VA 23112 |
| ROBERT L DUNN | 2825 LANDER RD, PEPPER PIKE, OH 44124-4819 |
| ROBERT L PETERSON | 104 SCHOOL ST, SUGAR GROVE, PA 16350 |
| ROBERT L THOMPKINS | 41 FREW RUN, FREWSBURG, NY 14738-9778 |
| ROBERT M MAHAN & | ANN MAHAM JT TEN,461 MANOR DR, SEYMOUR, IN 47274-2254 |
| ROBERT MELQUIST | 174 SHADY SIDE RD, LAKEWOOD, NY 14750 |
| ROBERT MILLER ASSOCIATES | 245-20 MERRICK BLVD., ROSEDALE, NY 11422 |
| ROBERT PARNUSIE | 69 KATHY DR, PITTSFORD, NY 14534-2649 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT R BUTLER & | MAMIE M BUTLER JT TEN,8107 BULLOCK LN, SPRINGFIELD, VA 22151 |
| ROBERT R GUTZMER | 47 LORI LANE, ROCHESTER, NY 14624-1445 |
| ROBERT R LEWIS | 1092 HILLSBORO CONE, WEBSTER, NY 14580 |
| ROBERT R PATT | 315 AUDINO LN F, ROCHESTER, NY 14624-5631 |
| ROBERT S WOLFE & | IRENE I WOLFE JT TEN,MAIN ST BOX 237, MADISON, PA 15663-0237 |
| ROBERT SITKA | 198 BURLINGTON AVE, BRISTOL, CT 06010-3678 |
| ROBERT T MONTGOMERY | BOX 232, KILLINGTON, VT 05751-0232 |
| ROBERT W KUNKEL | 3440 VALLEY CREEK CIRCLE, MIDDLETON, WI 53562-1620 |
| ROBERT WATSON | R D 1 CHENEY RD, ASHVILLE, NY 14710-9801 |
| ROBERT'S EMBROIDERY | 1651 55TH ST NE, NORTH CANTON, OH 44721 |
| ROCHESTER BUSINESS ALLIANCE | 150 STATE STREET, ROCHESTER, NY 14614 |
| ROCHESTER BUSINESS ALLIANCE INC | 150 STATE STREET, ROCHESTER, NY 14614 |
| ROCHESTER FIRE DEPARTMENT | 185 EXCHANGE BLVD, ROCHESTER, NY 14614 |
| ROCHESTER FIRE DEPT | 185 EXCHANGE BLVD.,SUITE 663, ROCHESTER, NY 14614 |
| ROCHESTER FIRE EQUIPMENT CO | 64 MARSHALL ST, ROCHESTER, NY 14607 |
| ROCHESTER FIRE EQUIPMENT CO., INC. | 64 MARSHALL STREET, ROCHESTER, NY 14607 |
| ROCHESTER GAS & ELECTRIC | 89 EAST AVENUE,  ACCOUNT NO. 2001-4934-531  ROCHESTER, NY 14604 |
| ROCHESTER GAS & ELECTRIC | 89 EAST AVENUE,  ACCOUNT NO. 2001-2308-183  ROCHESTER, NY 14604 |
| ROCHESTER GAS & ELECTRIC | 89 EAST AVENUE,  ACCOUNT NO. 2001-2308-282  ROCHESTER, NY 14604 |
| ROCHESTER STEEL | TREATING WORKS, INC.,962 MAIN STREET EAST, ROCHESTER, NY 14605 |
| ROCHESTER WATER TECHNOLOGY | CONCEPTS, INC. DBA,CULLIGAN WATER CONDITIONING,1475 NORTH CLINTON AVENUE, ROCHESTER, NY 14621 |
| RODECO COMPANY | 5811 ELWIN BUCHANAN DR., SANFORD, NC 27330 |
| RODECO COMPANY INC | 5811 BUCHANAN DR, SANFORD, NC 27330 |
| RODEN ELECTRICAL SUPPLY | 1020 SOUTH HAMILTON ST., DALTON, GA 30720 |
| RODGER A EDWARDS | BOX 34, BALL GROUND, GA 30107-0034 |
| ROGER A TOLINS | 25 CHESTNUT DR, ROSLYN, NY 11576 |
| ROGER J GRAY SR & LORIE G GRAY TR | UA 12/08/2006,ROGER J GRAY &LORIE GRAY TRUST,9200 SOCKEYE CT # A, FARWELL, MI 48622-9556 |
| ROME ELECTRIC MOTOR WORKS, I | 36 WESTSIDE INDUSTRIAL BLVD., ROME, GA 30165-2082 |
| RONALD FILARSKI | 16740 APPLE LANE, RAY, MI 48096-4107 |
| RONALD J KRZEMIEN | 6263 PORTAGEVILLE RD, CASTILE, NY 14427-9763 |
| RONALD P MONTGOMERY & | HELEN M MONTGOMERY TEN ENT,40 EMERSON ST, UNIONTOWN, PA 15401-4868 |
| RONALD T ROGERS | 6495 STATE RT 5, KINSMAN, OH 44428 |
| RONDA A PARTNERSHIP | 44 MINELL PL, TEANECK, NJ 07666-5508 |
| RONDY & CO., INC. | 255 WOOSTER RD. N., BARBERTON, OH 44203 |
| ROSALIE J OGNIBENE | 36 FRANCINE DR, ROCHESTER, NY 14606-3343 |
| ROSEMARY FASULO | 5411 OLD STATE RD, WEST FARMINGTON, OH 44491-9728 |
| ROSEMARY THOMASON | 7759 HWY 53 W, JASPER, GA 30143 |
| ROSEMONT ANALYTICAL | 2400 BARRANCA PARKWAY, IRVINE, CA 92606 |
| ROSS A MC KAY & | PHYLLIS MC KAY JT TEN,12401 SKYLARK LN, BOWIE, MD 20715-2122 |
| ROTO ROOTER | PO BOX 2506, ROCK HILL, SC 29730 |
| ROTO ROOTER | P. O. BOX 2506, ROCK HILL, SC 29732-2506 |
| ROY METAL FINISHING CO, INC. | 112 CONESTEE ROAD, CONESTEE, SC 29636 |
| ROYAL WOLF | 10502 E ELMHURST DR, SUN LAKES, AZ 85248-9227 |
| RUDOLPH BROS. & CO | DEPT L1324, COLUMBUS, OH 43260-1324 |
| RUDOLPH M BUSH & | LELIA E BUSH JT TEN,2620 N POWHATAN ST, ARLINGTON, VA 22207-1125 |
| RUSSELL CONTI | 1101 PRENDERGAST UPPER, JAMESTOWN, NY 14701 |
| RUTH H BRYAN | 1118 MERTENSIA RD, FARMINGTON, NY 14425 |

| Claim Name | Address Information |
|---|---|
| RUTH M JOHNVILLE | 1695 QUALTROUGH RD, ROCHESTER, NY 14625-1353 |
| S & S INC | 21300 ST CLAIR AVENUE, CLEVELAND, OH 44117 |
| S.C. DEPT OF AGRICULTURE | FINANCE DEPT.,P.O. BOX 11280, COLUMBIA, SC 29211-1280 |
| S.C. DEPT OF AGRICULTURE | 237 CATAWBA ST., COLUMBIA, SC 29201 |
| SAFETY KLEEN OIL SERVICES | ,P O BOX 382066, PITTSBURGH, PA 15250-8066 |
| SAFETY KLEEN OIL SERVICES | 5400 LEGACY DR., PLANO, TX 75024 |
| SAFETY-KLEEN | 5400 LEGACY DRIVE,  ACCOUNT NO. 393595  PLANO, TX 75024 |
| SAFETY-KLEEN SYSTEMS, INC. | P.O. BOX 382066, PITTSBURGH, PA 15250-8066 |
| SAGE SOFTWARE | 1715 NORTH BROWN ROAD, LAWRENCEVILLE, GA 30043 |
| SALVATORE SCIALABBA | 503 MEADE DR, CORAOPOLIS, PA 15108-9666 |
| SAM A MADONIA | PO BOX 926, VIENNA, VA 22183 |
| SAM'S CLUB | PO BOX 530970, ATLANTA, GA 30353-0970 |
| SAMMIE C WATKINS | RTE 1, JASPER, GA 30143-9801 |
| SAMSON HIGHTOWER | C/O AUDREY  HIGHTOWER,94 MOSLEY HEIGHTS, JASPER, GA 30143 |
| SAMUEL ROBERT SPEAR | 618 E RAWHIDE, GILBERT, AZ 85296 |
| SANDRA M SWANSON | 17 HEDGES ST, JAMESTOWN, NY 14701 |
| SANDRA THOMAS | 348 OAK KNOLL AVENUE, NEWTON FALLS, OH 44444 |
| SANDRA WALLACE | 3774 MEAD RD, JAMESTOWN, NY 14701 |
| SANTO ROMANO & | JEAN ROMANO JT TEN,317 TAFT AVE, ROCHESTER, NY 14609-1109 |
| SARAH A BROCK & | JOHN C BROCK JT TEN,125 GOLDEN SPRINGS DR, JASPER, GA 30143-1419 |
| SCALES SYSTEMS, INC. | 4274-B2 SHACKLEFORD RD., NORCROSS, GA 30093 |
| SCHNEEBERGER CORP. | 1380 GATEWAY DRIVE SUITE #8, ELGIN, IL 60124 |
| SCHOEN INSULATION SVC INC | 850 UNIVETER ROAD, CANTON, GA 30115 |
| SCHOEN INSULATION SVC INC. | 850 UNIVETER RD., CANTON, GA 30115 |
| SCOTT R STEWART | 1609 MANITOU RD, ROCHESTER, NY 14626 |
| SEBASTIAN TRUSSALO & | FRANCES TRUSSALO JT TEN,8 MC KINLEY AVE, JAMESTOWN, NY 14701-6706 |
| SEBRING CONTAINER, CORP. | P O BOX 44719, MADISON, WI 53744-4719 |
| SEBRING CONTAINER, CORP. | 964 BENTON RD,P.O. BOX 359, SALEM, OH 44460-0359 |
| SECONDARY SERVICE & SUPPLY | 757 EAST FERRY STREET, BUFFALO, NY 14211 |
| SECONDARY SERVICE & SUPPLY CO INC | 757 EAST FERRY STREET, BUFFALO, NY 14211 |
| SECURITY MUTUAL LIFE | P.O BOX 1625, BINGHAMTON, NY 13902-1625 |
| SECURITY MUTUAL LIFE INSURANCE | COMPANY OF NEW YORK,PO BOX 1625, BINGHAMTON, NY 13902-1625 |
| SHARON MATTHEWS | 2310 LISHA LANE, MISSOURI CITY, TX 77489 |
| SHARON MILLER | 8660 S R 534, MESOPOTAMIA, OH 44439 |
| SHARON ZAVARELLA | 15955 MESSENGER RD, AUBURN TWP, OH 44023 |
| SHARP ELECTRONICS CORP. | DBA SHARP BUSINESS SYSTEMS,DEPT. AT 40322, ATLANTA, GA 31192-0322 |
| SHARP ELECTRONICS CORP. | 4404-A STUART ANDREW BLVD., CHARLOTTE, NC 28217 |
| SHAW SUPPLY COMPANY | 613  EAST CHURCH STREET, JASPER, GA 30143 |
| SHELL LUBRICANTS | 7330 SERENITY PLACE, CUMMING, GA 30041 |
| SHERIDAN RICHARDS | R D, NEW SHARON, ME 04955-9800 |
| SHERWIN WILLIAMS CO | 820 EMERSON STREET, ROCHESTER, NY 14613 |
| SHERWIN-WILLIAMS COMPANY | 820 EMERSON STREET, ROCHESTER, NY 14613 |
| SHERWOOD JUNGQUIST JR | 161 E TERRANCE AVE, LAKEWOOD, NY 14750-1431 |
| SHI, J. STEPHEN | 584 LINE CHURCH ROAD, ALTO, GA 30510 |
| SHIEIN, HENRY | 135 DURYIA, MELVILLE, NY 11755 |
| SHIN-ETSU SILICONES OF | AMERICA, INC.,1150 DAMAR DRIVE, AKRON, OH 443051 |
| SHIRLEY HOCKMAN | C/O SHIRLEY MUSAL,7635 COAL BANK RD, MARSHALLVILLE, OH 44645-9730 |
| SHIRLEY M HOLLINK | 1960 REDMAN RD, HAMLIN, NY 14464 |
| SHRED-IT BUFFALO | 440 LAWRENCE BELL DRIVE,SUITE #2, WILLIAMSVILLE, NY 14221 |

| Claim Name | Address Information |
|---|---|
| SHRED-IT BUFFALO | 440 LAWRENCE BELL DRIVE, WILLIAMSVILLE, NY 14221 |
| SI-NERGY ELASTOMERS, INC. | P.O. BOX 245, 6200 HOTEL STREET, AUSTELL, GA 30168 |
| SIEWERT EQUIPMENT CO., INC. | 175 AKRON STREET, ROCHESTER, NY 14609 |
| SIGNA STORTECH | PO BOX 2408, NORTH CANTON, OH 44720 |
| SIGNATURE ALUMINUM | 500 EDWARD AVE, RICHMOND HILL, ON L4C4Y CANADA |
| SIGNATURE ALUMINUM CANADA INC | 500 EDWARD AVENUE, RICHMOND HILL, ON L4C 4Y CA |
| SIGNATURE ALUMINUM CANADA INC. | F/K/A BON L CANADA INC., MELODY DENNYS, CREDIT MANAGER, 500 EDWARD AVENUE, ACCOUNT NO. 57965  RICHMOND HILL, ON L4C 4Y9 CANADA |
| SILCO TEC | 707 BOYD BOULEVARD, LA PORTE, IN 46350 |
| SIMPLEX GRINNELL | DEPT CH 10320, PALATINE, IL 60055-0320 |
| SIMPLEX GRINNELL | ,762 BEV ROAD, YOUNGSTOWN, OH 44512 |
| SIMPLEX GRINNELL | 9826 SOUTHERN PINE BLVD., CHARLOTTE, NC 28273 |
| SIMPLEXGRINNELL | 220 WEST KENSINGER DR, CRANBERRY TOWNSHIP, PA 16066 |
| SJAAN TAYLOR | NORTH GEORGIA YARD PRO, 120 WALKER RIDGE, ELLIJAY, GA 30540 |
| SMC METAL | 95 MT. READ BOULEVARD, ROCHESTER, NY 14611 |
| SMC METAL | 95 MT. READ BLVD, ROCHESTER, NY 14611 |
| SOLAR ATMOSPHERES, INC. | 30 INDUSTRIAL ROAD, HERMITAGE, PA 16148 |
| SOMMA TOOL COMPANY, INC. | P.O. BOX 2559, 109 SCOTT ROAD, WATERBURY, CT 06725-2559 |
| SOUTH CAROLINA DEPARTMENT | OF REVENUE AND TAXATION, SALES TAX RETURN, COLUMBIA, SC 29214 |
| SOUTHEASTERN HOSE INC | P.O. BOX 575, 506 SANGAMORE RD., BREMAN, GA 30110 |
| SOUTHERN IND.PROD.,INC. | P.O. BOX 5356 WSB, GAINESVILLE, GA 30504 |
| SOUTHERN PARTS & ENGINEERING | 3200 ENGINEERING PARKWAY, ALPHARETTA, GA 30004 |
| SOUTHERN PARTS & ENGINEERING COMPANY | 3200 ENGINEERING PARKWAY, ALPHARETTA, GA 30004 |
| SOUTHWICK & MEISTER, INC | 1455 NORTH COLONY RD., PO BOX 725, MERIDEN, CT 06450 |
| SPEE-D-METALS | PO BOX 167, WILLOUOGHBY, OH 44096-0167 |
| SPIRAL BRUSHES, INC. | 1355 COMMERCE DRIVE, STOW, OH 44224 |
| SPRING TEAM, INC. | P.O. BOX 215, AUSTINBURG, OH 44010-0215 |
| SPRINT | P.O. BOX 530504, ATLANTA, GA 30353-0504 |
| SPRINT | PO BOX 88026, CHICAGO, IL 60680-1206 |
| SPRINT | PO BOX 219100,  ACCOUNT NO. 354662180  KANSAS CITY, MO 64121-9100 |
| SPRINT | PO BOX 6271,  ACCOUNT NO. 0069944540-4  BALTIMORE, MD 21264 |
| SPRINT | P. O. BOX 219100, KANSAS CITY, MO 64121-9100 |
| ST. PAUL TRAVELERS INSURANCE COMPANY | ONE TOWER SQUARE, HARTFORD, CT 06183 |
| STANDARD MOTOR PRODUCTS | 845 SOUTH NINTH STREET, EDWARDSVILLE, KS 66113 |
| STANDARD MOTOR PRODUCTS, INC | 1300 WEST OAK STREET, INDEPENDENCE, KS 67301 |
| STANDEX INTERNATIONAL GROUP | DBA MOLD TECH OHIO, 801 N MERICIAN ROAD, YOUNGSTOWN, OH 44509 |
| STANLEY A KOWALSKI & | HELEN R KOWALSKI JT TEN, 1147 W 40TH ST, ERIE, PA 16509-1340 |
| STANLEY KEMPINSKI | 49 LEE PARK AVE, WILKES BARRE, PA 18702-4013 |
| STANLEY KEMPINSKI & | GERALDINE KEMPINSKI JT TEN, 49 LEE PARK AVE, LEE PARK, WILKES BARRE, PA 18702-4013 |
| STAPLES | P.O. BOX 689161, DES MOINES, IA 50368-9161 |
| STAPLES CREDIT PLAN | P.O. BOX 9020, DEPT 82-0006022412, DES MOINES, IA 50368-9020 |
| STAR CNC MACHINE TOOL CORP | PO BOX 29507, G.P.O. NEW YORK, NY 10087-9507 |
| STAR ELECTRIC | 9360 INDUSTRIAL TRACE, ALPHARETTA, GA 30004 |
| STARK CO SANITARY ENG. DEPT | 1701 MAHONING ROAD NE, P.O. BOX 7906, CANTON, OH 44705 |
| STARK COUNTY SANITARY DEPT. | 1701 MAHONING RD. NE, PO BOX 7906,  ACCOUNT NO. 30-33466-00-8  CANTON, OH 44705 |
| STARK INDUSTRIAL INC | PO BOX 3030, NORTH CANTON, OH 44720 |
| STATE ALARM SYSTEMS, INC | 5956 MARKET STREET, YOUNGSTOWN, OH 44512-2991 |
| STATESVILLE PROCESS INSTRUME | 111 TEMPERATURE LANE, STATESVILLE, NC 28677 |

| Claim Name | Address Information |
|---|---|
| STATESVILLE PROCESS INSTRUMENTS | 111 TEMPERATURE LANE, STATESVILLE, NC 28677-9639 |
| STELLA STEFANOWICZ | 1015 HESS AVE, ERIE, PA 16503-1635 |
| STEPHEN PATRICK | 2936 NOEL DR, YOUNGSTOWN, OH 44509-3024 |
| STEVE B SOUTHERLAND | PO BOX 1293, JASPER, GA 30143 |
| STEVEN A KURZAWA | 16354 SNOW RD, BURTON, OH 44021-9721 |
| STEVEN J KLEIN | 1931 FOUNTAINRIDGE RD, CHAPEL HILL, NC 27514-2330 |
| STEVEN L LEBLANC | 3 DUBORD ST, JAY, ME 04239-1601 |
| STEVEN P JOHNSON | 26 HARLEM AVE, LAKEWOOD, NY 14750-1454 |
| STEVEN P OMELIAN | 184 FIELDSTONE FARM DR, STATESVILLE, NC 28677 |
| STONER CORPORATION | PO BOX 65, QUARRYVILLE, PA 17566 |
| STONER CORPORATION | 1070 ROBERT FULTON HWY., QUARRYVILLE, PA 17566 |
| STRUKTOL COMPANY OF AMERICA | 201 EAST STEEL CORNERS ROAD,P.O. BOX 1649, STOW, OH 44224-0649 |
| SUE A WHITMAN | 3116 DUTCH HOLLOW RD, BEMUS POINT, NY 14712-9711 |
| SUMMIT CORP OF AMERICA | 1430 WATERBURY ROAD, THOMASTON, CT 06787 |
| SUPERIOR LANDSCAPE | CONTRACTORS LTD,JOHN B GLINN III,P O BOX 8836, WARREN, OH 44484 |
| SUPERIOR LANDSCAPE | CONTRACTORS LTD,P.O. BOX 8836, WARREN, OH 44484 |
| SUPERIOR WASTE SERVICES INC | PO BOX 1162,  ACCOUNT NO. ZLI250-LEXINGTON INS  SMYRNA, GA 30081 |
| SUPERIOR WATER | SERVICES,  INC.,4509 PINE ST., SMYRNA, GA 30080 |
| SUPPLIER INSPECTION | SERVICES, INC.,2941 S. GETTYSBURG AVENUE, DAYTON, OH 45418 |
| SUPPLY ONE | ,26401 RICHMOND ROAD, CLEVELAND, OH 44146 |
| SURF CONTROL | 5550 SCOTTS VALLEY DRIVE, SCOTTS VALLEY, MI 95066 |
| SUZANNE BOURGEOIS RABIL | 3614 ORDWAY ST NW, WASHINGTON, DC 20016-3176 |
| SWIFTLIFT | 820 PHILLIPS ROAD,P.O. BOX 10, VICTOR, NY 14564 |
| SWIFTLIFT INC. | 820 PHILLIPS ROAD,P.O. BOX 10, VICTOR, NY 14564 |
| T-MAC MACHINE INC. | 924 OVERHOLT RD., KENT, OH 44240 |
| TALENT TREE, INC. | AND AFFILIATES,P.O. BOX 406095, ATLANTA, GA 30384-6095 |
| TANIS, INC. | 3660 KETTLE COURT EAST, DELAFIELD, WI 53018 |
| TCB PRODUCTS | P.O. BOX 1580, TALLEVAST, FL 34270-1580 |
| TEAM OFFICE SUPPLY & FURN | 118 N CANFIELD NILES RD, YOUNGSTOWN, OH 44515 |
| TECH PRO, INC. | 121 EAST ASCOT LANE, CUYAHOGA FALLS, OH 44223 |
| TECHNICAL MACHINE PRODUCTION | 5500 WALWORTH AVE., CLEVELAND, OH 44102 |
| TECHNICAL MACHINE PRODUCTS | P O BOX 714889, COLUMBUS, OH 43271-4889 |
| TECHNICAL MACHINE PRODUCTS | 5500 WALWORTH AVENUE, CLEVELAND, OH 44102 |
| TECHNO-INDUSTRIAL PRODUCTS | 1190 RICHARDS ROAD - UNIT #5, HARTLAND, WI 53029 |
| TENNANT SALES & SERVICE CO. | 701 NORTH LILCA DRIVE, MINNEAPOLIS, MN 55440-1452 |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING,500 DEADERICK STREET, NASHVILLE, TN 37242 |
| TERMINEX SERVICE | CENTRAL ACCOUNTING,P O BOX 2627, COLUMBIA, SC 29202 |
| TERMINEX SERVICE | 920 BLACKMON ST., ROCK HILL, SC 29730 |
| TESSY PLASTICS | PO BOX 160, ELBRIDGE, NY 13060 |
| TESSY PLASTICS | 488 ROUTE 5 WEST, ELBRIDGE, NY 13060 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET, AUSTIN, TX 78774-0100 |
| THE C.P. HALL COMPANY | MEMPHIS ORDER FULFILLMENT,CENTER,2500 CHANNEL AVENUE, MEMPHIS, TN 38113 |
| THE DISTILLATA COMPANY | 1608 E. 24TH STREET, CLEVELAND, OH 44114 |
| THE HOME INSURANCE COMPANY IN LIQUIDATIO | 286 COMMERCIAL STREET, MANCHESTER, NH 03101-1138 |
| THE PALLET EXPRESS | 2365 SOUTH UNION STREET, SPENCERPORT, NY 14559 |
| THE WIDEWATERS GROUP, INC. | PO BOX 1218, ALBANY, NY 12201-1218 |
| THEODORE J LEMANSKI | 3202 CREST AVE, HYATTSVILLE, MD 20785 |
| THERMAL LABEL | WAREHOUSE, INC.,P.O. BOX 23830, KNOXVILLE, TN 37933 |

| Claim Name | Address Information |
|---|---|
| THOMAS ARNEMAN | 1179 E GRANDVIEW BLVD, ERIE, PA 16504-2731 |
| THOMAS DANIELSON | 4375 W SUMMIT AVE, LAKEWOOD, NY 14750-9703 |
| THOMAS GEORGE & | LINDA FENWICK GEORGE JT TEN,1372 BUTLER ST SE, NORTH CANTON, OH 44720-3973 |
| THOMAS GRACE & | PAULA GRACE JT TEN,246 GOLF VIEW RD, ARDMORE, PA 19003 |
| THOMAS INFANTOLINO | 1384 HYDE PARK, DAYTONA BEACH, FL 32124-3771 |
| THOMAS J RIDDLES | 6440 WINDY WILLOW DR, SOLON, OH 44139-3112 |
| THOMAS M WEISER | 6275 WALKERS CORNERS RD, SOUTH BYRON, NY 14557 |
| THOMAS P MULVANEY | 2386 GOLF OAK PARK, JOHNS ISLAND, SC 29455 |
| THOMAS S JERRIS | RFD, CALEDONIA, NY 14423 |
| THOMAS V THOLE & | JULIA A THOLE JT TEN,9393 MIDNIGHT PASS RD, SARASOTA, FL 34242 |
| THREADS FOR THE SOUTH | 1076 KING INDUSTRIAL DRIVE, MARIETTA, GA 30062 |
| TIGER DIRECT | 175 AMBASSADOR DRIVE, NAPERVILLE, IL 60540 |
| TIGER DIRECT | 175 AMBASSADOR DR, NAPERVILLE, IL 60540 |
| TIGER DIRECT, INC. | 7795 WEST FLAGLER ST.,SUITE 35, MIAMI, FL 33144 |
| TIGER DIRECT, INC. | 7795 WEST FLAGLER STREET #35, MIAMI, FL 33144-2367 |
| TIGER DIRECT, INC. | 7795 WEST FLAGLER STREET,SUITE 35, MIAMI, FL 33144 |
| TIM R. MC KINNON | D/B/A RITEWAY ENVIRONMENTAL,181 BLACKS MILL VALLEY, DAWSONVILLE, GA 30534 |
| TIM R. MC KINNON, | D/B/A RITEWAY ENVIRONMENTAL,181 BLACKS MILL VALLEY, DAWSONVILLE, GA 30534 |
| TIME WARNER CABLE | P.O. BOX 994, BUFFALO, NY 14270-0994 |
| TIME WARNER CABLE/BUSINESS CLASS | P.O. BOX 994, BUFFALO, NY 14270-0994 |
| TIMOTHY ATKINS | 27 W 18TH ST, JAMESTOWN, NY 14701-3007 |
| TOLLMAN SPRING COMPANY, INC. | 91 ENTERPRISE DRIVE, BRISTOL, CT 6010 |
| TOLLMAN SPRING COMPANY, INC. | 91 ENTERPRISE DRIVE, BRISTOL, CT 06010 |
| TOM FOSH BAILY | 26 OLD HOLLOW RD, BLUE RIDGE, GA 30513 |
| TOTAL FILTRATION | 4000 PLEASANTDALE ROAD,SUITE C, ATLANTA, GA 30340 |
| TRACIE M SHERARD & | STELLA M SHERARD JT TEN,BOX 214, FINDLAY, OH 45839-0214 |
| TRADE BEAM, INC. | TWO WATERS PARK DRIVE,SUITE 200, SAN MATEO, CA 94403 |
| TRADE BEAM, INC. | 2000 TOWN CENTER,SUITE 2600, SOUTHFIELD, MI 48075 |
| TRANSOR FILTER USA | 1265 OAKTON STREET, ELK GROVE VILLAGE, IL 60007 |
| TRAVERS TOOL CO | 128-15 26TH AVENUE,P.O. BOX 541550, FLUSHING, NY 11354-0108 |
| TRAVERS TOOL CO. INC | 128-15 26TH AVENUE,P.O. BOX 541550, FLUSHING, NY 11354-0108 |
| TREASURER OF THE STATE OF OHIO | P.O. BOX 16561, COLUMBUS, OH 43266 |
| TRI DIM | PO BOX 822001, PHILADELPHIA, PA 19182-2001 |
| TRI-POWER MPT, INC. | PO BOX 714493, COLUMBUS, OH 43271-4493 |
| TRI-STATE CALIBRATIONS | P.O. BOX 1089, BRIGHTON, MI 48116-2689 |
| TRI-STATE CALIBRATIONS INC | P.O. BOX 1089, BRIGHTON, MI 48116-2689 |
| TRUMAN C WILSON | BOX 1291, BLUE RIDGE, GA 30513-1291 |
| TRUMBILL COUNTY TREASURER | 160 HIGH STREET, WARREN, OH 44481 |
| TRUMBULL COUNTY TREASURER | 160 HIGH STREET, WARREN, OH 44481 |
| TRUMBULL COUNTY WATER | 842 YOUNGSTOWN-KINGSVILLE RD,  ACCOUNT NO. 19-03-0002059-0000  VIENNA, OH 44473 |
| TRUMBULL COUNTY WATER | 842 YOUNGSTOWN-KINGSVILLE RD,  ACCOUNT NO. 28-03-9992039-0000  VIENNA, OH 44473 |
| TRUMBULL COUNTY WATER & SEWE | ACCT DEPT,842 YOUNGSTOWN-KINGSVILLE RD, VIENNA, OH 44473-9737 |
| TRUMBULL COUNTY WATER&SEWER | ACCT DEPT,842 YOUNGSTOWN-KINGSVILLE RD, VIENNA, OH 44473-9737 |
| TUCKER ANTHONY INC CUST | WARREN DELANO IRA ROLLOVER,UA JAN 13 88,110 SOUTH AVE, NEW CANAAN, CT 06840-5721 |
| TUCKER ANTHONY INC CUST | WARREN DELANO IRA UA MAR 9 83,110 SOUTH AVE, NEW CANAAN, CT 06840-5721 |
| TURNING CONCEPTS INC. | 1300 MATTHEWS MINT HILL RD., MATTHEWS, NC 28105 |
| TURNING CONCEPTS, INC. | 1300 MATTHEWS MINT HILL ROAD, MATTHEWS, NC 28105 |

| Claim Name | Address Information |
| --- | --- |
| TWIST, INC. | BOX 177, JAMESTOWN, OH 45335 |
| TYLER B BURDICK JR | 1409 LANDON CT, LYNCHBURG, VA 24503-3113 |
| U.S. SILICA | P.O. BOX 187, BERKLEY SPRINGS, WA 25411 |
| UDDEHOLM | P. O. BOX 75827, CHICAGO, IL 60675-5827 |
| ULINE, INC. | 2200 SOUTH LAKESIDE DRIVE, WAUKEGAN, IL 60085 |
| ULINE, INC. | 2200 SOUTH LAKESIDE DRIVE, WAUKEGAN, IL 60085 |
| ULINE, INC. | 2200 S LAKESIDE DR, WAUKEGAN, IL 60085 |
| UMR | PO BOX 428530, CINCINNATI, OH 45242 |
| UNITED MECHANICAL | 2811 CENTRAL AVENUE, CHARLOTTE, NC 28205 |
| UNITED MECHANICAL | 2811 CENTRAL AVE., CHARLOTTE, NC 28205 |
| UNITED MECHANICAL CORPORATION | ATTN KELLY BUTLER, OFFICE MANAGER,2811 CENTRAL AVENUE, CHARLOTTE, NC 28205 |
| UNITED MEDICAL RESOURCES | PO BOX 14631, CINCINNATI, OH 45214 |
| UNITED TELEPHONE COMPANY OF OHIO/EMBARQ | PO BOX 7971, SHAWNEE MISSION, KS 66207-0971 |
| UNITED WAY OF TRUMBULL COUNTY | 3601 YOUNGSTOWN ROAD SE, WARREN, OH 44484-2832 |
| UNITEDHEALTH GROUP COMPANY | PO BOX 1459, MINNEAPOLIS, MN 55440-1459 |
| UNIVERSAL CARGO MANAGEMENT | 2227 GODBY ROAD,SUITE 230, ATLANTA, GA 30349 |
| UPS SUPPLY CHAIN SOLUTIONS | 1930 BISHOP LANE,SUITE 200, LOUISVILLE, KY 40218 |
| US SAFETYGEAR | 4196 WEST MARKET ST,PO BOX 309, LEAVITTSBURG, OH 44430 |
| US SAFETYGEAR | 5001 ENTERPRISE DRIVE, WARREN, OH 44481 |
| USEPA | REGION 4, ATLANTA FEDERAL CENTER,61 FORSYTH STREET, ATLANTA, GA 30303-8960 |
| USEPA REGION II | JACOB K. JAVITS FEDERAL BUILDING, NEW YORK, NY 10276-0012 |
| USEPA REGION II | JACOB K. JAVITS FEDERAL BUILDING, NEW YORK, NY 10276-0012 |
| USEPA REGION II | JACOB K. JAVITS FEDERAL BUILDING, NEW YORK, NY 10276-0012 |
| USEPA, REGION 5 | 77 WEST JACKSON STREET, CHICAGO, IL 60604-3590 |
| UWE W FRIEDRICH | POST FACH 80,LIEBIGSTRASSE, D-4444 BAD BENTHEIM 1,    GERMANY |
| VALERIE J NELSON | 6995 MCKAY ROAD, MAYVILLE, NY 14757 |
| VANGIE T WURDEMANN | 734 S W KINGS BAY DRIVE, CRYSTAL RIVER, FL 34429-4653 |
| VARLAND METAL SERVICE | 3231 FREDONIA AVENUE, CINCINNATI, OH 45229-3394 |
| VERNON CHIPMAN & | RUTH CHIPMAN JT TEN,COBB RD, KENNEDY, NY 14747 |
| VIDA WHITED | 1731 SHORT CREEK RD, CANTON, GA 30114 |
| VILLAGE OFFICE SUPPLY | 6700 COMMERCE BLVD, SYRACUSE, NY 13211 |
| VIRGINIA ANN MALICIA | 14312 DETROIT AVE - APT 447, LAKEWOOD, OH 44107-4456 |
| VISION PLAN SERVICES (VSP) | 3333 QUALITY DRIVE, RANCHO CORDOVA, CA 95670 |
| VISION SERVICE PLANS | PO BOX 60000, SAN FRANCISCO, CA 94160-3399 |
| VITEX CORPORATION | 43 INDUSTRIAL PARK DRIVE,P.O. BOX 6149, FRANKLIN, NH 3235 |
| VITEX EXTRUSION LLC | 43 INDUSTRIAL PARK DRIVE, FRANKLIN, NH 03235 |
| VITO RIVERS | 32 EL MAR DR, ROCHESTER, NY 14616-1016 |
| VWR SCIENTIFIC PRODUCTS | DIV. OF VWR SCIENTIFIC PRODU,P O BOX 640169, PITTSBURG, PA 15264-0169 |
| VWR SCIENTIFIC PRODUCTS | P. O. BOX 2078, WEST CHESTER, PA 19380-0083 |
| W J SERVICE COMPANY | 2592 ELM ROAD, WARREN, OH 44483 |
| W. W. GRAINGER | DEPT 839797248, PALENTINE, IL 60038-0001 |
| W. W. GRAINGER | DEPT. 801433392, PALANTINE, IL 60038-0001 |
| W. W. GRAINGER | 2255 NORTHWEST PKWY., S.E., MARIETTA, GA 30067-8729 |
| W. W. GRAINGER | DEPT. 801433392, PALITINE, IL 60038-0001 |
| W.W. GRAINGER, INC. | 507 HAGUE STREET, ROCHESTER, NY 14606-1211 |
| WACHOVIA SECURITIES | PROXY, MAILCODE MO3540,1 N. JEFFERSON,ATTN: JONATHAN GRIFFITH, SAINT LOUIS, MO 63103 |
| WACKER (SIL-MIX) | P. O. BOX 91773, CHICAGO, IL 60693 |
| WACKER CHEMICAL CORP | ATTN: SANDY LEWIS, CREDIT MANAGER,3301 SUTTON RD,   ACCOUNT NO. 0396  ADRIAN, |

| Claim Name | Address Information |
|---|---|
| WACKER CHEMICAL CORP | MI 49221 |
| WACKER SILICONES | 3301 SUTTON ROAD, ADRIAN, MI 49221 |
| WACKER SILICONES | 3301 SUTTON ROAD, ADRIAN, MI 49221 |
| WACKER SILICONES | A DIVISION OF WACKER,CHEMICAL CORP.,3301 SUTTON ROAD, ADRIAN, MI 49221 |
| WACKER SILICONES | P O BOX 91773, CHICAGO, IL 60693 |
| WAL-MART | 2377 DAVE LYLE BLVD., ROCK HILL, SC 29730 |
| WALKER, INC. | 215 TREMONT STREET, ROCHESTER, NY 14608 |
| WALLACE WARD | BOX 906, BOULDER CITY, NV 89005-0906 |
| WALMART | GALLERIA MALL, ROCK HILL, SC 29731 |
| WALTER BIALO | 3148 HAMPSHIRE LN, WAUKEGAN, IL 60087-5328 |
| WALTER F CASSELBERRY | 3663 ROCK GLEN RD, WARSAW, NY 14569 |
| WARD'S ENGRAVING ETC. | 4842 EAST RIVER ROAD, WEST HENRIETTA, NY 14586 |
| WARDS ENGRAVING ETC? | 4842 EAST RIVER ROAD, WEST HENRIETTA, NY 14586 |
| WARREN DELANO | 110 SOUTH AVE, NEW CANAAN, CT 06840-5721 |
| WARREN DELANO JR | LEXINGTON PRECISION CORP,40 E 52ND ST FL 20, NEW YORK, NY 10022-5911 |
| WARREN L PIAZZA | 4816 RT 380, JAMESTOWN, NY 14701-9802 |
| WASTE MANAGEMENT | ATTN GIAL HEPTIG, BANKRUPTCY SPECIALIST,2421 W. PEORIA AVE., PHOENIX, AZ 85029 |
| WASTE MANAGEMENT | PO BOX 9001054,  ACCOUNT NO. 784-0006915-1784-1  LOUISVILLE, KY 40290-1054 |
| WASTE MANAGEMENT OF NY | 1661 MT READ BLVD.,  ACCOUNT NO. 806-0004983-2225-4  ROCHESTER, NY 14606 |
| WASTE MANAGEMENT OF OHIO | AKRON OFFICE,PO BOX 9001305, LOUISVILLE, KY 40290-1305 |
| WASTE MANAGEMENT OF OHIO | YOUNGSTOWN,P. O. BOX 368, NORTH JACKSON, OH 44451 |
| WASTE MANAGEMENT OF OHIO | 1006 W. WALNUT ST,  ACCOUNT NO. 784-0044458-1784-6  CANAL WINCHESTER, OH 43110 |
| WASTE MANAGEMENT OF OHIO, INC. | 6705 RICHMOND ROAD, GLENWILLOW, OH 44139 |
| WASTE MANAGEMENT OF UPSTATE NEW YORK MA | 100 RANSIER DRIVE, WEST SENECA, NY 14224 |
| WASTE MANAGEMENT OH-YOUNGSTOWN | P.O. BOX 9001054, LOUISVILLE, KY 40290-1054 |
| WASTE MANAGEMENT RMC | 2421 W. PEORIA AVE.,ATTN: GAIL HEPTIG, BANKRUPTCY SPECIALIST,  ACCOUNT NO. 784-6915, 784-44458  PHOENIX, AZ 85029 |
| WATER & POWER TECHNOLOGIES | DEPT. 1040,P. O. BOX 121040, DALLAS, TX 75312-1040 |
| WAYNE E JACOBS | PO BOX 1085 16060 E HIGH ST, MIDDLEFIELD, OH 44062 |
| WAYNE E JACOBS & | KATHYRN M JACOBS JT TEN,PO BOX 1085 16060 E HIGH ST, MIDDLEFIELD, OH 44062 |
| WAYNE NELSON | 3202 W LAKESHORE DR, TALLAHASSEE, FL 32312-1809 |
| WCS | 5471 NORTH UNIVERSITY DRIVE, CORAL SPRINGS, FL 33067 |
| WCS | 5471 N. UNIVERSITY DR,  ACCOUNT NO. 124451  CORAL SPRINGS, FL 33067 |
| WEBCO MACHINE TOOL | 23485 INDUSTRIAL PARK DRIVE, FARMINGTON HILLS, MI 48335 |
| WEBCO MACHINE TOOL | 24443 JOHN R, HAZEL PARK, MI 48030 |
| WELLS FARGO FINANCIAL LEASING, INC. | ATTN RICHARD BEHLING,800 WALNUT STREET MAC F4031-050,  ACCOUNT NO. 5597  DES MOINES, IA 50309 |
| WENDELL LIPSCOMB | 1735 - 10TH ST, BERKELEY, CA 94710-1817 |
| WESCO DISTRIBUTION | PO BOX 641447, PITTSBURGH, PA 15264-1447 |
| WILCOX STEEL | 1240 CONTRACT DRIVE, GREEN BAY, WI 54304 |
| WILCOX STEEL LLC | 1240 CONTRACT DRIVE, GREEN BAY, WI 54304 |
| WILHELM MAIER | 1201 ST ANN DR, ERIE, PA 16509-2973 |
| WILLIAM B BIGHAM & | DONNA C BIGHAM JT TEN,1000 ROBINBROOK LANE, WAXHAW, NC 28173-7579 |
| WILLIAM B CONNER | 7603 SOUTHEAST SANDERLING PLACE, HOBE SOUND, FL 33455 |
| WILLIAM B. CONNER | CONNER HOLDING COMPANY,1030 STATE STREET, ERIE, PA 16501 |
| WILLIAM C CLEMENT | BOX 1202, BLUE RIDGE, GA 30513-1202 |
| WILLIAM D PATTERSON | BOX 390, BLUE RIDGE, GA 30513-0390 |
| WILLIAM E HILL JR | 18 EUSTON ST, NEW BRITAIN, CT 06053-2530 |
| WILLIAM F CRACKER & | NANCY C CRACKER JT TEN,700 THOMPSON DAIRY WAY, ROCKVILLE, MD 20850 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM H THOMAS | 5903 WINNEQUAH RD, MONONA, WI 53716 |
| WILLIAM J BLASIUS | 286 SIXTH AVE, CAPE MAY, NJ 08204-1131 |
| WILLIAM J BLEIL | BOX 392, ERIE, PA 16512-0392 |
| WILLIAM NUTTER & | PATRICIA NUTTER JT TEN,311 WAKEFIELD DRIVE, LOCUST GROVE, VA 22508 |
| WILLIAM P COOK SR | 2330 LIVONIA CTR RD, LIMA, NY 14485-9533 |
| WILLIAM R WEBB | 13 CROWN ST, JAMESTOWN, NY 14701 |
| WILLIAM ROWE | 951 - 2ND ST PIKE, SOUTHAMPTON, PA 18966-3952 |
| WILLIAM S SWANSON | 3735 W OAK HILL RD, JAMESTOWN, NY 14701 |
| WILLIAM S YOUNGS | 450 CLOVER DR, YORK, PA 17402 |
| WILLIAMS SCOTSMAN, INC. | 8211 TOWN CENTER DRIVE, BALTIMORE, MD 21236 |
| WILLIAMS-SCOTTSMAN, INC. | 8211 TOWN CENTER DRIVE, BALTIMORE, MD 21236 |
| WILLIE B CURTIS | 905 S MAIN ST, JASPER, GA 30143-2119 |
| WILLIS WRIGHT | 35 GENESSEE ST, JAMESTOWN, NY 14701-2870 |
| WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET,RODNEY SQUARE NORTH, WILMINGTON, DE 19890 |
| WINDSOR INDUSTRIAL DEVELOPMENT LAB | 3310 LONGFELLOW AVE., WINDSOR, ON N9E 2L6 CANADA |
| WINKLE ELECTRIC INC. | P.O. BOX 6014,1900 HUBBARD ROAD, YOUNGSTOWN, OH 44502 |
| WINTERHALTER FLUID POWER INC | PO BOX 35905, CANTON, OH 44735 |
| WINTERHALTER FLUID POWER INC | 6571 RIDGE ROAD, WADSWORTH, OH 44281 |
| WINTERHALTER FLUID POWER INC | P.O. BOX 35905, CANTON, OH 44735 |
| WINTERHALTER FLUID POWER, IN | 6571 RIDGE ROAD, WADSWORTH, OH 44281 |
| WM BARRINGER | 14725 LAKEVIEW DR,APT 1, MIDDLEFIELD, OH 44062-9000 |
| WM MEKKER | 2476 RIDGEWOOD AVE, NEWTON FALLS, OH 44444-9242 |
| WOLVERINE PLATING CORP. | 29456 GROESBECK HIGHWAY, ROSEVILLE, MI 48066 |
| WONDERWARE | 925 BERKSHIRE BLVD, WYOMISSING, PA 19610 |
| WOODWARD COMPRESSOR SALES | P O BOX 11802, CHARLOTTE, NC 28220-1802 |
| WOODWARD COMPRESSOR SALES | 4429 SOUTH BLVD., CHARLOTTE, NC 28209-2674 |
| WORK FIT MEDICAL, LLC | 1600 CHILI AVE. SUITE 200, ROCHESTER, NY 14624 |
| WORK FIT MEDICAL, LLC | 1600 CHILI AVENUE SUITE 200, ROCHESTER, NY 14624 |
| WYNN ENVIROMENTAL | 211 CAMARS DRIVE, WARICK, PA 18974 |
| WYNN ENVIRONMENTAL SALES INC | 211 CAMARS DR, WARWICK, PA 18947 |
| XALOY, INC | 72 STARD RD, SEABROOK, NH 3874 |
| XALOY, INC | 72 STARD RD, SEABROOK, NH 03874 |
| YARDE METALS | 45 NEWELL STREET, SOUTHINGTON, CT 06489 |
| YORK COUNTY NATURAL GAS | P O BOX 11907, ROCK HILL, SC 29731 |
| YORK COUNTY NATURAL GAS | PO BOX 11907,  ACCOUNT NO. 5255-24355  ROCK HILL, SC 29731-1907 |
| YORK COUNTY NATURAL GAS | PO BOX 11907,  ACCOUNT NO. 5255-83090  ROCK HILL, SC 29731-1907 |
| YORK COUNTY NATURAL GAS | P. O. BOX 11907, ROCK HILL, SC 29731-1907 |
| YORK COUNTY TREASURER | PO BOX 116, YORK, SC 29745 |
| YORK COUNTY TREASURER | PO BOX 116, YORK, SC 29745 |
| YOUNGSTOWN PROPANE, INC. | 810 N. MERIDIAN RD.,P.O. BOX 2347, YOUNGSTOWN, OH 44509 |
| YOUNGSTOWN/WARREN | REGIONAL CHAMBER,1200 STAMBAUGH BLDG., YOUNGSTOWN, OH 44503 |
| YOUNGSTOWN/WARREN REGIONAL CHAMBER | 11 CENTRAL SQUARE,SUITE 44503, YOUNGSTOWN, OH 44503 |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | ATTN MARY PERLICK,1400 AMERICAN LANE,9TH FLOOR, TOWER 2,  ACCOUNT NO. WC8978408  SCHAUMBURG, IL 60196 |
| ZURICH INSURANCE COMPANY | ZURICH TOWERS,1400 AMERICAN LANE, SCHAUMBURG, IL 60186-1056 |

**Total Creditor Count 1734**

**Exhibit "E"**

Exhibit E – Additional Party mailed on July 8, 2008

MAYO, JOYCE E., ESTATE OF JOSEPH J. MAYO
6460 ELMDALE RD
MIDDLEBURG HTS, OH 44130