# EXHIBIT E

RE:     DIP FINANCING/CASH COLLATERAL

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 04/12/08 | Review cash collateral/DIP Motion (1.0); calls with P. Silverstein regarding same (.8). | J.I. LEVINE | 1.80 |
| 04/12/08 | Communicate with J. Levine regarding DIP extension/objection (.8); communicate with R. Krasnow re objection deadline (.3); Review pleadings and background materials from filing (1.3) | P. N. SILVERSTEIN | 2.40 |
| 04/13/08 | Call with J. Levine regarding DIP financing issues | P. N. SILVERSTEIN | 0.40 |
| 04/13/08 | Work on DIP/cash collateral issues (1.1); call with P. Silverstein regarding same (.4) | J.I. LEVINE | 1.50 |
| 04/14/08 | Call with P. Silverstein and J. Tishler regarding cash collateral; communicate with Weil regarding DIP/collateral motion (.2) | J.I. LEVINE | 0.30 |
| 04/14/08 | Communicate with Weil regarding DIP extension objection deadline (.1); review DIP financing cash collateral received from Weil (.2). | P. N. SILVERSTEIN | 0.30 |
| 04/15/08 | Communicate with J. Tishler regarding cash collateral order (.3); communicate with J. Levine regarding DIP loan issues (.3); calls with J. Tishler and J. Levine regarding status and coordination (.3). | P. N. SILVERSTEIN | 0.90 |
| 04/15/08 | Calls with J. Tishler and P. Silverstein regarding cash collateral (.3); call with C. Marcus and P. Silverstein regarding DIP/Cash Collateral (.6) | J.I. LEVINE | 0.90 |
| 04/16/08 | Call with J. Tishler regarding cash collateral (.4); call with C. Marcus and V. Vron regarding DIP (.2); meet with P. Silverstein regarding same (.3); review and comment on DIP/cash collateral order (1.5); review proposed change to cash collateral order (.2); review cash collateral DIP Order (.7); communicate with C. Marcus et al regarding same (.1); communicate with Rob Welhoelter regarding same (.2) | J.I. LEVINE | 3.60 |
| 04/16/08 | Call with C. Marcus and J. Levine regarding DIP/Cash Collateral issues (.2). | P. N. SILVERSTEIN | 0.20 |
| 04/17/08 | Prepare for and attend hearing re final DIP and related communications (2.0). | P. N. SILVERSTEIN | 2.00 |
| 04/17/08 | Review cash collateral comments from DIP lender and secured lender (1.1); call with J. | J.I. LEVINE | 2.40 |

RE:    DIP FINANCING/CASH COLLATERAL

| Date | Services | Name | Hours |
|------|----------|------|-------|
| | Tishler regarding cash collateral (.6); communicate with Rob Welhoelter regarding cash collateral (.3); communicate with Weil regarding DIP/cash collateral (.4) | | |
| 05/20/08 | Meet with J. Reckmeyer regarding Secured Lender Liens (.4); draft Objection to extension of time to file SOFA, etc. (1.2). | J.I. LEVINE | 1.60 |
| 06/05/08 | Communicate with B. Welch regarding DIP issues (.2). | P. N. SILVERSTEIN | 0.20 |
| 06/28/08 | Review DIP results through June 20th (.3). | J.I. LEVINE | 0.30 |
| 07/10/08 | Reviewing analysis of pre-petition secured lender perfection (1.8). | P. N. SILVERSTEIN | 1.80 |
| 07/11/08 | Further analysis of secured line issues (.6); communicate with J. Tishler regarding collateral (.2); communicate with R. Krasnow regarding same (.2). | P. N. SILVERSTEIN | 1.00 |

RE:    EMPLOYMENT OF PROFESSIONALS/FEE APPLICATION

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 04/12/08 | Review cash collateral/DIP Motion (1.0); calls with P. Silverstein regarding same (.8). | J.I. LEVINE | 1.80 |
| 04/12/08 | Communicate with J. Levine regarding DIP extension/objection (.8); communicate with R. Krasnow re objection deadline (.3); Review pleadings and background materials from filing (1.3) | P. N. SILVERSTEIN | 2.40 |
| 04/13/08 | Call with J. Levine regarding DIP financing issues | P. N. SILVERSTEIN | 0.40 |
| 04/13/08 | Work on DIP/cash collateral issues (1.1); call with P. Silverstein regarding same (.4) | J.I. LEVINE | 1.50 |
| 04/14/08 | Call with P. Silverstein and J. Tishler regarding cash collateral; communicate with Weil regarding DIP/collateral motion (.2) | J.I. LEVINE | 0.30 |
| 04/14/08 | Communicate with Weil regarding DIP extension objection deadline (.1); review DIP financing cash collateral received from Weil (.2). | P. N. SILVERSTEIN | 0.30 |
| 04/15/08 | Communicate with J. Tishler regarding cash collateral order (.3); communicate with J. Levine regarding DIP loan issues (.3); calls with J. Tishler and J. Levine regarding status and coordination (.3). | P. N. SILVERSTEIN | 0.90 |
| 04/15/08 | Calls with J. Tishler and P. Silverstein regarding cash collateral (.3); call with C. Marcus and P. Silverstein regarding DIP/Cash Collateral (.6) | J.I. LEVINE | 0.90 |
| 04/16/08 | Call with J. Tishler regarding cash collateral (.4); call with C. Marcus and V. Vron regarding DIP (.2); meet with P. Silverstein regarding same (.3); review and comment on DIP/cash collateral order (1.5); review proposed change to cash collateral order (.2); review cash collateral DIP Order (.7); communicate with C. Marcus et al regarding same (.1); communicate with Rob Welhoelter regarding same (.2) | J.I. LEVINE | 3.60 |
| 04/16/08 | Call with C. Marcus and J. Levine regarding DIP/Cash Collateral issues (.2). | P. N. SILVERSTEIN | 0.20 |
| 04/17/08 | Prepare for and attend hearing re final DIP and related communications (2.0). | P. N. SILVERSTEIN | 2.00 |
| 04/17/08 | Review cash collateral comments from DIP lender and secured lender (1.1); call with J. Tishler regarding cash collateral (.6); communicate with Rob Welhoelter regarding | J.I. LEVINE | 2.40 |

RE:    EMPLOYMENT OF PROFESSIONALS/FEE APPLICATION

| Date | Services | Name | Hours |
|------|----------|------|-------|
| | cash collateral (.3); communicate with Weil regarding DIP/cash collateral (.4) | | |
| 05/20/08 | Meet with J. Reckmeyer regarding Secured Lender Liens (.4); draft Objection to extension of time to file SOFA, etc. (1.2). | J.I. LEVINE | 1.60 |
| 06/05/08 | Communicate with B. Welch regarding DIP issues (.2). | P. N. SILVERSTEIN | 0.20 |
| 06/28/08 | Review DIP results through June 20th (.3). | J.I. LEVINE | 0.30 |
| 07/10/08 | Reviewing analysis of pre-petition secured lender perfection (1.8). | P. N. SILVERSTEIN | 1.80 |
| 07/11/08 | Further analysis of secured line issues (.6); communicate with J. Tishler regarding collateral (.2); communicate with R. Krasnow regarding same (.2). | P. N. SILVERSTEIN | 1.00 |
| 04/12/08 | Review Weil retention application (.6). | J.I. LEVINE | 0.60 |
| 04/13/08 | Multiple calls with potential FAs (1.3); work on AK retention application (1.6). | J.I. LEVINE | 2.90 |
| 04/14/08 | Communicate with Committee regarding FAs (.4); work on retention documents (1.1); work on FA issues (.2). | J.I. LEVINE | 1.70 |
| 04/14/08 | Communicate with J. Levine, N. Walsh and B. Welch regarding FAs (.6); review resumes of FAs and comments re same (.3). | P. N. SILVERSTEIN | 0.90 |
| 04/15/08 | Work on AK retention documents (.6); communicate with FA (.1); communicate with Committee regarding FAs (.1); call with J. McGinley (Wilmington) (.1). | J.I. LEVINE | 0.90 |
| 04/16/08 | Communicate with FAs (.4); communicate with B. Welch regarding case management issues (.2). | J.I. LEVINE | 0.60 |
| 04/16/08 | Review retention motion, proposed order and AK statement (.5). | P. N. SILVERSTEIN | 0.50 |
| 04/17/08 | Communicate with Committee members regarding status of FAs interviews (.5). | P. N. SILVERSTEIN | 0.50 |
| 04/17/08 | Call with FAs (.2). | J.I. LEVINE | 0.20 |
| 04/21/08 | Finalized AK employment application (.4); prepare for hearing and review order/schedule (1.4); various communications with Committee members re FA (.4). | J.I. LEVINE | 2.20 |
| 04/23/08 | Communicate with J. Levine and G. Bracht regarding DeWolff employment motion (.3); Review SRR's terms of engagement and internal memo regarding same (.3) | P. N. SILVERSTEIN | 0.60 |
| 04/24/08 | Call with J. Levine regarding SRR (.2). | P. N. SILVERSTEIN | 0.20 |

NYC:181415.1

RE:    EMPLOYMENT OF PROFESSIONALS/FEE APPLICATION

| | | | |
|---|---|---|---|
| 04/24/08 | Call with P. Silverstein regarding SRR (.2). | J.I. LEVINE | 0.20 |
| 04/25/08 | Communicate with J. Risius (.1); communicate with committee (.1); markup SRR agreement (.7). | J.I. LEVINE | 0.90 |
| 04/25/08 | Draft application to employ financial advisor, notice of hearing, and proposed interim order related thereto (3.2). | C. YANCY | 3.20 |
| 04/28/08 | Communicate with J. Levine regarding SRR engagement letter (.1); Communicate with J. Levine and B. Welch regarding SRR (.1); call with J. Levine regarding SRR (.2). | P. N. SILVERSTEIN | 0.40 |
| 04/28/08 | Review WY fee application (.3); communicate with B. Welch and P. Silverstein regarding SRR (.1); markup SRR letter (1.0); call with P. Silverstein regarding SRR (.2).; call with J. Risius (.2). | J.I. LEVINE | 1.80 |
| 04/29/08 | Communicate with J. Levine and B. Welch regarding SRR retention (.2). | P. N. SILVERSTEIN | 0.20 |
| 04/29/08 | Review and revise SRR employment application, notice of application, declaration in support thereof, and interim proposed order granting the application (.9). | C. YANCY | 0.90 |
| 04/30/08 | Communications with SRR re engagement (.1); revise engagement letter (.2). | J.I. LEVINE | 0.30 |
| 05/01/08 | Work on Stout Risius Ross, Inc. employment application (1.9). | C. YANCY | 1.90 |
| 05/01/08 | Work on SRR retention (4.9); communicate with C. Yancy regarding same (.2); communicate with SRR regarding same (.6). | J.I. LEVINE | 5.70 |
| 05/02/08 | Call with SRR regarding retention application (.3); work on retention application (.5). | J.I. LEVINE | 0.80 |
| 05/05/08 | Review comments to SRR employment application and affidavit and suggest further changes to J. Levine and P. Silverstein (1.0). | C. YANCY | 1.00 |
| 05/05/08 | Communicate with B. Welch regarding SRR engagement letter (.2); Communicate with C. Yancy regarding employment application (.1); Review draft of SRR retention application (.3). | P. N. SILVERSTEIN | 0.60 |
| 05/06/08 | Continue working on issues related to Stout Risius Ross, Inc. employment application and affidavit (1.0). | C. YANCY | 1.00 |
| 05/06/08 | Attend to SRR Retention Application (.8); review SRR confidentiality agreement (.4). | J.I. LEVINE | 1.20 |
| 05/07/08 | Call with J. Levine and SRR (.2). | P. N. SILVERSTEIN | 0.20 |
| 05/08/08 | Communicate with AK team regarding SRR | P. N. SILVERSTEIN | 0.20 |

RE:     EMPLOYMENT OF PROFESSIONALS/FEE APPLICATION

issues (.2).

| | | | |
|---|---|---|---|
| 05/09/08 | Review prior SRR work re real estate appraisals regarding SRR CapSource and address same (.4); Call with N. Walsh regarding status (.2). | P. N. SILVERSTEIN | 0.60 |
| 05/12/08 | Finalize Risius affidavit; SRR application (.4); Communicate with B. Welch regarding SRR's issues re real estate appraisals (.2); Communicate with J. Risius and J. Tishler regarding CapSource engagement letter regarding real estate work (.2); Communicate with C. Yancy regarding SRR application (.1); Communicate with Weil re status of SRR retention and confidentiality agreement; communicate with J. Levine re same (.1). | P. N. SILVERSTEIN | 1.00 |
| 05/12/08 | Communicate with Weil regarding AK hearing (.1) draft certificate of no objection regarding AK retention (.3); review SRR-Walker Landsen engagement (.2). | J.I. LEVINE | 0.70 |
| 05/12/08 | Teleconference with P. Silverstein regarding and revise Stout Risius Ross, Inc. employment application (.3). | C. YANCY | 0.30 |
| 05/13/08 | Finalize SRR retention application (2.1). | J.I. LEVINE | 2.10 |
| 05/13/08 | Communicate with B. Welch regarding SRR engagement (.3); communicate with J. Levine regarding SRR orderc (.4); review WY Campbell retention papers and internal memo regarding same (.3). | P. N. SILVERSTEIN | 1.00 |
| 05/13/08 | Spoke to Judge Glenn's chambers about the filing of a Retention Application of Financial Advisers and a hearing date (.4); filed Retention Application (.6); served to service list, created and filed Affidavit of Service (.6). | E. A. MCDERMOTT | 1.60 |
| 05/27/08 | Hearing re WY retention (1.0); Communicate with J. Tishler regarding SRR retention order (.2); Review J. Tishler comments to SRR retention order (.3). | P. N. SILVERSTEIN | 1.50 |
| 05/30/08 | Address SRR retention order issues (.4). | P. N. SILVERSTEIN | 0.40 |
| 05/30/08 | Review revisions to SRR retention order (.3); communicate with Weil et al regarding same (.4). | J.I. LEVINE | 0.70 |
| 06/02/08 | Review comments to SRR retention order (.2); communicate with P. Silverstein regarding same (.3) | J.I. LEVINE | 0.50 |

RE:     EMPLOYMENT OF PROFESSIONALS/FEE APPLICATION

| | | | |
|---|---|---|---|
| 06/02/08 | Communicate with J. Levine regarding SRR employment issues (.3); Communicate with J. Tishler and R. Krasnow regarding SRR retention order (.2). | P. N. SILVERSTEIN | 0.50 |
| 06/03/08 | Negotiate final issues of SRR order (.2). | P. N. SILVERSTEIN | 0.20 |
| 06/03/08 | Attention to SRR retention issues (.3); meet with P. Silverstein regarding same (.2) | J.I. LEVINE | 0.50 |
| 06/05/08 | Address SRR retention hearing (.5). | P. N. SILVERSTEIN | 0.50 |
| 06/13/08 | Communicate with P. Silverstein regarding DeWolff matter (.3) | J.I. LEVINE | 0.30 |
| 06/13/08 | Communicate with J. Levine re DeWolff matter (.2). | P. N. SILVERSTEIN | 0.20 |
| 06/16/08 | Read documents regarding procedures for the compensation of professionals; prepare summarize of those documents. | T. A. SINGER | 7.90 |
| 06/23/08 | Review DeWolff Employment Motion (.7); communicate with SRR regarding same (.4); communicate with P. Silverstein and G. Bracht regarding same (.3) | J.I. LEVINE | 1.40 |
| 06/23/08 | Address DeWolff retention order | P. N. SILVERSTEIN | 0.20 |
| 06/27/08 | Communicate with J. Levine re DeWolff matter (.5). | P. N. SILVERSTEIN | 0.50 |
| 06/27/08 | Communicate with P. Silverstein regarding DeWoff (.8). | J.I. LEVINE | 0.80 |
| 06/30/08 | Communicate with G. Bracht regarding DeWolff (.3); prepare questions regarding same (.4) | J.I. LEVINE | 0.70 |
| 07/01/08 | Review DeWolff analysis report (.7); communicate with AK team regarding same (.2); call with SRR regarding same (.6). | J.I. LEVINE | 1.50 |
| 07/01/08 | Receipt and review of DeWolff material (2.0); prepare for and attend conference call with co-counsel and SRR regarding same (1.0); research regarding DeWolff (.6). | T. MCCONN | 3.60 |
| 07/01/08 | Meet with J. Levine regarding DeWolff analysis (.2). | P. N. SILVERSTEIN | 0.20 |
| 07/01/08 | Receipt and review of DeWolff presentation to debtor (1.50); prepare questions for interview (1.0); telephone conference with consultants and counsel regarding DeWolff interview (.7). | G. L. BRACHT | 3.20 |
| 07/02/08 | Prepare for and attend DeWolff interview (4.0). | G. L. BRACHT | 4.00 |
| 07/02/08 | Begin review on documentation garnered from Lexis Company Analyzer database search; prepare notebook of case studies | K. SIMON-EICHMANN | 4.00 |

RE:    EMPLOYMENT OF PROFESSIONALS/FEE APPLICATION

|  | | | |
|---|---|---|---|
| | download from internet website of DeWollff Boberg, company hired to revamp a Lexington subsidiary (4.0). | | |
| 07/02/08 | Prepare for and attend conference call with DeWolff and Debtor's counsel, and conference with co-counsel regarding same (2.8); prepare limited objection to retention of DeWolff (.3). | T. MCCONN | 3.10 |
| 07/02/08 | Attend DeWolff interview and prepare for same (1.9); communicate with T. MConn regarding same (.4). | J.I. LEVINE | 2.30 |
| 07/03/08 | Review draft DeWolff objection (.6); communication with PNS re same (.8). | J.I. LEVINE | 1.40 |
| 07/03/08 | Meet with J. Levine regarding DeWoff objection (.7). | P. N. SILVERSTEIN | 0.70 |
| 07/03/08 | Receipt and review of messages from consultant regarding response to Weil letter and respond to same (.30). | G. L. BRACHT | 0.30 |
| 07/03/08 | Review DeWolff materials (1.5); revise response to Debtors' motion to retain DeWolff (1.0); conference with co-counsel regarding same (.6). | T. MCCONN | 3.10 |
| 07/05/08 | Communicate with J. Levine regarding DeWolff (.2). | P. N. SILVERSTEIN | 0.20 |
| 07/05/08 | Finalize DeWolff motion (.8). | P. N. SILVERSTEIN | 0.80 |
| 07/05/08 | Communicate with P. Silverstein regarding DeWolff (.2) | J.I. LEVINE | 0.20 |
| 07/07/08 | Draft and revise DeWolff Objection (2.4). | J.I. LEVINE | 2.40 |
| 07/07/08 | Finalize DeWolff motion; communicate with AK team regarding noticing depositions of Lubin and Augier | P. N. SILVERSTEIN | 0.80 |
| 07/07/08 | Further review of response to Debtors' motion to retain DeWolff (.4). | T. MCCONN | 0.40 |
| 07/09/08 | Receipt and review of debtors' reply to DeWolff objection and messages to counsel regarding same (1.30). | G. L. BRACHT | 1.30 |
| 07/09/08 | Meet with J. Levine regarding Debtors' response to DeWolff objection (.5). | P. N. SILVERSTEIN | 0.50 |
| 07/09/08 | Receipt and review of Debtors' reply in support of motion to authorize retention of DeWolff, and conference with G. Bracht regarding same (.5). | T. MCCONN | 0.50 |
| 07/09/08 | Review Debtors' response to objection to DeWolff (.3); meet with P. Silverstein regarding same (.4). | J.I. LEVINE | 0.70 |
| 07/11/08 | Continue review and organization of | K. SIMON-EICHMANN | 5.00 |

RE:    EMPLOYMENT OF PROFESSIONALS/FEE APPLICATION

|          |                                                                                                                          |                     |      |
|----------|--------------------------------------------------------------------------------------------------------------------------|---------------------|------|
|          | documentation obtained from research regarding DeWolff in Lexis "Company Analyzer."                                       |                     |      |
| 07/11/08 | Receipt and review of memo regarding DeWolff hearing (.20).                                                               | G. L. BRACHT        | 0.20 |
| 07/13/08 | Draft memorandum concerning DeWolff's guarantee in preparation for hearing on retention of DeWolff (.7).                  | T. MCCONN           | 0.70 |
| 07/13/08 | Prepare for DeWolff hearing (1.1).                                                                                        | J.I. LEVINE         | 1.10 |
| 07/14/08 | Prepare for and attend DeWolff hearing (1.6).                                                                             | J.I. LEVINE         | 1.60 |
| 07/14/08 | Continue review and organization of documentation regarding DeWolff obtained from research in Lexis "Company Analyzer" (5.0). | K. SIMON-EICHMANN   | 5.00 |
| 07/14/08 | Prepare for and attend hearing regarding DeWolff retention (2.5).                                                         | P. N. SILVERSTEIN   | 2.50 |
| 07/28/08 | Communicate with Weil regarding SRR monthly fee statement (.1).                                                          | J.I. LEVINE         | 0.10 |
| 07/30/08 | Review SRR June fee statement and files same (.6).                                                                       | J.I. LEVINE         | 0.60 |

| Date     | Services                                                                                                                                       | Name                | Hours |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------|---------------------|-------|
| 04/22/08 | Research re plan issues (.6).                                                                                                                   | J.I. LEVINE         | 0.60  |
| 05/01/08 | Research re: exclusivity period (3.6).                                                                                                          | CASSANDRA L. PORSCH | 3.60  |
| 05/02/08 | Research re: termination of debtor exclusivity period (3.9).                                                                                    | CASSANDRA L. PORSCH | 3.90  |
| 05/02/08 | Communicate with R. Mecherle regarding pre-petition background (.6); review pre-petition communications between Debtor and Ad Hoc Committee (1.8) | J.I. LEVINE         | 2.40  |
| 05/07/08 | Review history with Debtors regarding termination of exclusivity (.8); prepare motion regarding same (.9).                                      | J.I. LEVINE         | 1.70  |
| 05/08/08 | Work on motion to terminate exclusivity (1.4).                                                                                                  | J.I. LEVINE         | 1.40  |
| 05/08/08 | Begin work on exclusivity termination motion (.8); communicate with N. Walsh and B. Welch regarding same (.4).                                  | P. N. SILVERSTEIN   | 1.20  |
| 05/08/08 | Communicate with Committee Members regarding chronology of pre-petition offers (.3).                                                            | P. N. SILVERSTEIN   | 0.30  |
| 05/09/08 | Communicate with B. Walsh regarding exclusivity termination issues (.3).                                                                        | P. N. SILVERSTEIN   | 0.30  |

RE:    PLAN AND DISCLOSURE STATEMENT

| Date | Services | Name | Hours |
|---|---|---|---|
| 05/09/08 | Call with B. Welch and B. Hoffman regarding offer to Jefferies (.2); review 3/24/08 terms of proposed pre-pack from M. Lubin to B. Welch and B. Hoffmann (.5) Finalize by-laws; circulate to members for signature (.2). | P. N. SILVERSTEIN | 0.90 |
| 05/09/08 | Telephone conference with counsel regarding retention of experts and potential conflicts (.5). | G. L. BRACHT | 0.50 |
| 05/12/08 | Drafting exclusivity termination documents (2.0); Call with J. Tishler regarding exclusivity (.3); revise exclusivity pleadings (1.9); Communicate with N. Walsh regarding pre-petition negotiations/proposals (.5). | P. N. SILVERSTEIN | 4.70 |
| 05/12/08 | Draft and revise motion regarding termination of exclusivity (7.9). | J.I. LEVINE | 7.90 |
| 05/13/08 | Draft and revise Motion to terminate exclusivity (1.7). | J.I. LEVINE | 1.70 |
| 05/13/08 | Further review exclusivity termination documents; communicate with J. Levine regarding same (2.0); Communicate with N. Walsh re Plan issues (.2) | P. N. SILVERSTEIN | 2.20 |
| 05/13/08 | Research re: termination of debtor exclusivity (1.0). | CASSANDRA L. PORSCH | 1.00 |
| 05/13/08 | Receipt and review of messages regarding conference with financial advisor re Plan issues (.3). | G. L. BRACHT | 0.30 |
| 05/14/08 | Telephone conference with Levine regarding status (.80); receipt and review of materials regarding Lexington valuation issues (2.20). | G. L. BRACHT | 3.00 |
| 05/14/08 | Attend conference call with J. Levine and G. Bracht regarding status of valuation dispute (.8); review documents received from co-counsel in preparation for work on valuation dispute (.2). | T. MCCONN | 1.00 |
| 05/14/08 | Call with R. Mecherle; communicate with J. Bracht regarding experts, exclusivity documents, etc (.2); Call with SRR and G. Bracht re strategy re valuation (.4) | P. N. SILVERSTEIN | 0.60 |
| 05/14/08 | Lengthy call with litigators regarding background/strategy (1.1); review documents regarding same (.4) | J.I. LEVINE | 1.60 |

RE:    PLAN AND DISCLOSURE STATEMENT

| Date | Services | Name | Hours |
|---|---|---|---|
| 05/15/08 | Communicate with R. Mecherle regarding real estate appraisals and review same; status conference with J. Bracht, T. McConn and Committee Members (1.0); Review G. Bracht Memo regarding conference with SRR and call with G. Bracht re same (.6). | P. N. SILVERSTEIN | 1.60 |
| 05/15/08 | Telephone conference with financial advisers (1.50); receipt and review of data request from advisers and prepare supplement to same (1.50); memo to Silverstein regarding same (.30); telephone conference with Silverstein regarding same (.20). | G. L. BRACHT | 3.50 |
| 05/15/08 | Prepare for and attend conference call with SRR (1.5); review draft information request to Debtor's financial advisor, and revise same (.5); review materials received from co-counsel in preparation for work on this matter (.7). | T. MCCONN | 2.70 |
| 05/19/08 | Follow-up research re: termination of debtor exclusivity (.8). | CASSANDRA L. PORSCH | 0.80 |
| 05/19/08 | Communicate with J. Risius and J. Levine regarding WY Campbell (.2); Communicate with J. Bracht regarding status data/information request (.2) | P. N. SILVERSTEIN | 0.40 |
| 05/19/08 | Messages to and from counsel and SRR regarding status of information request to Campbell and status of internal documents (1.60); receipt and review of confidentiality agreement and provide comments (.40). | G. L. BRACHT | 2.00 |
| 05/19/08 | Review answer and counterclaim and attention to filing and serving same. | G. L. BRACHT | 1.50 |
| 05/20/08 | Communicate with N. Walsh regarding affidavit re exclusivity termination (.3). | P. N. SILVERSTEIN | 0.30 |
| 05/20/08 | Receipt and review of committee chronology (.3); draft affidavit in support of motion to terminate (.4); draft motion re exclusivity (.8). | G. L. BRACHT | 1.50 |
| 05/21/08 | Review Lexington's motions and affidavits (1.00); telephone conference with consultant regarding obtaining information from Campbell (.20). | G. L. BRACHT | 1.20 |
| 05/21/08 | Cite-checked motion to terminate debtor's exclusivity (1.7). | CASSANDRA L. PORSCH | 1.70 |
| 05/21/08 | Work on exclusivity termination documents (1.9); review N. Walsh affidavit in support of objection (.6). | P. N. SILVERSTEIN | 2.50 |

NYC:181415.1

RE:    PLAN AND DISCLOSURE STATEMENT

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 05/21/08 | Draft and revise documents regarding motion to terminate exclusivity (1.8). | J.I. LEVINE | 1.80 |
| 05/21/08 | Cite-check brief re exclusivity (.8). | J. GARCIA | 0.80 |
| 05/22/08 | Finalize exclusivity pleadings (2.4). | J.I. LEVINE | 2.40 |
| 05/22/08 | Finalize exclusivity termination documents (3.0); Communicate with G. Bracht and J. Risius regarding status (.1); review schedule of documents provided thus far (.2). | P. N. SILVERSTEIN | 3.30 |
| 05/22/08 | Receipt and review of messages regarding plan data gathering and respond to same (.30); receipt and review of materials received from Campbell (.70). | G. L. BRACHT | 1.00 |
| 05/23/08 | Messages to Silverstein and SRR regarding data gathering and document production (.30); receipt and review of messages from Silverstein to Lexington counsel regarding filing of schedules and data retrieval (.30); telephone conference with Siverstein regarding same (.10); receipt and review of data from SRR (.80). | G. L. BRACHT | 1.50 |
| 05/23/08 | Review status report from SRR re documents and data (.2). | P. N. SILVERSTEIN | 0.20 |
| 05/25/08 | Review motion for termination of exclusivity (.3). | T. MCCONN | 0.30 |
| 05/27/08 | Receipt and review of documents from W.Y. Campbell (1.3); prepare for and attend conference call with financial advisors (1.0); draft letter to opposing counsel requesting documents from Debtor (.7). | T. MCCONN | 3.00 |
| 05/27/08 | Receipt and review of material received from Campbell (2.00); telephone conference with clients regarding obtaining information from Lexington and Campbell and status (1.00); assist in preparation of information request to Lexington counsel (.50). | G. L. BRACHT | 3.50 |
| 05/28/08 | Receipt and review of letter requesting documents from Lexington and revise same (1.00); telephone conference with Silverstein regarding revisions to same (.10); receipt and review of messages between counsel regarding document production and other matters (.20). | G. L. BRACHT | 1.30 |
| 05/28/08 | Call with G. Bracht regarding Weil letter re discovery dispute (.1) | P. N. SILVERSTEIN | 0.10 |
| 05/29/08 | Telephone conference with SRR regarding obtaining documents from Campbell (.3). | G. L. BRACHT | 0.30 |

RE:    PLAN AND DISCLOSURE STATEMENT

| Date | Services | Name | Hours |
|---|---|---|---|
| 05/30/08 | Receipt and review of revised information request list from SRR and messages to SRR and Siverstein regarding status of requests (1.00); compare responses to information request from Campbell to produced documents (1.50); receipt and review of letter from Lexington counsel regarding information requests and messages to Silverstein regarding same(.50). | G. L. BRACHT | 3.00 |
| 05/30/08 | Review status report of document production (.3). | P. N. SILVERSTEIN | 0.30 |
| 05/30/08 | Receipt and review of correspondence from opposing counsel regarding document production issues, and email G. Bracht regarding same (.3). | T. MCCONN | 0.30 |
| 06/02/08 | Telephone conference with P. Silverstein and G. Bracht regarding documents requests to Lexington (.1); review draft response to opposing counsel's letter regarding document requests, and email G. Bracht regarding same (.1). | T. MCCONN | 0.20 |
| 06/02/08 | Review letter from Lexington counsel regarding information request and compare to SRR request and Campbell response (1.2); messages to and from Silverstein and McConn regarding response to letter (.3); review materials on database produced by Campbell (.5). | G. L. BRACHT | 2.00 |
| 06/02/08 | Telephone conference with Silverstein regarding response to Lexington counsel letter of May 30 (.5); prepare and revise draft of letter (1.5). | G. L. BRACHT | 2.50 |
| 06/02/08 | Call with G. Bracht re document request status; review draft response letter to A. Strochack re same (.2); Call with G. Bracht regarding status of data/info requested; letter to Weil re same (.3); call with G. Bracht and T. McConn re same (.2). | P. N. SILVERSTEIN | 0.70 |
| 06/03/08 | Messages regarding collection of information from committee members (.40); revise letter to Weil in response to Weil May 30 letter regarding information requests (.50); messages to Weil regarding same (.30). | G. L. BRACHT | 1.20 |

RE:    PLAN AND DISCLOSURE STATEMENT

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 06/04/08 | Messages to and from counsel and Weil regarding information requests (.7); telephone conference with consultant regarding same (.3); receipt and review of letter form Weil in response to information requests and forward to counsel and SRR(.8). | G. L. BRACHT | 1.80 |
| 06/04/08 | Review and Communicate with J. Levine regarding Debtors' Objection to Motion to terminate exclusivity and MOL and cases (1.5). | P. N. SILVERSTEIN | 1.50 |
| 06/04/08 | Receipt and review of Debtors' objection to motion to terminate exclusivity and supporting materials (.8). | T. MCCONN | 0.80 |
| 06/04/08 | Review Debtors' objection to motion to terminate exclusivity (1.1); communicate with P. Silverstein regarding same (.6) | J.I. LEVINE | 1.70 |
| 06/05/08 | Conference call with G. Bracht and P. Silverstein regarding document production (.3); review Weil letter (.3); review status of SRR receipt of materials (.2); review document production (3.4). | J.I. LEVINE | 4.20 |
| 06/05/08 | Conference with G. Bracht regarding discovery issues (.2); telephone conference with P. Silverstein, P. Goodman, G. Bracht, and valuation experts concerning status of valuation efforts and discovery issues (1.0). | T. MCCONN | 1.20 |
| 06/05/08 | Receipt and review of brief in opposition to motion to deny exclusivity (.60); telephone conference with Silverstein regarding same (.20); telephone conference with counsel regarding information requests and response to Lexington counsel (1.00); telephone conference with SRR regarding status of information requests and site visits (1.00); review documents received by committee from Lexington (1.70). | G. L. BRACHT | 4.50 |
| 06/05/08 | Communicate with Committee regarding Debtors' MOL and Objection for exclusivity termination; communicate with R. Krasnow regarding court conference call (.3). | P. N. SILVERSTEIN | 0.30 |
| 06/05/08 | Call with G. Bracht, J. Levine and P. Goodman regarding discovery issues (.7); conference with G. Bracht and SRR regarding same and internal memo regarding same (.8) | P. N. SILVERSTEIN | 1.50 |
| 06/05/08 | Participate in conference call with Bracht, Levine and Silverstein regarding discovery dispute (.7); review correspondence on | P. S. GOODMAN | 2.30 |

RE:    PLAN AND DISCLOSURE STATEMENT

| Date | Services | Name | Hours |
|------|----------|------|-------|
|  | discovery dispute (.4); conference G. Bracht and T, McConn regarding dispute (.4); conference P. Silverstein, G. Bracht and SRR regarding discovery dispute (.8). |  |  |
| 06/06/08 | Review SRR revised document request (.4); conference G. Bracht regarding same (1.0). | P. S. GOODMAN | 0.50 |
| 06/06/08 | Call with Judge Glenn regarding exclusivity issues and post-mortem (.5); Communicate with J. Levine regarding Lexington's offers/proposals to Ad Hoc Group (.2); Conference with G. Goodman, G. Bracht and J. Levine regarding document production (1.0). | P. N. SILVERSTEIN | 1.70 |
| 06/06/08 | Telephone conferences with Silverstein, Goodman, and Lexington counsel regarding information requests (1.00); receipt and review of Lexington proposed restructuring plans (.50); review documents received by committee from Lexington and forward copy to SRR (3.00). | G. L. BRACHT | 4.50 |
| 06/06/08 | Begin preparing documents produced by Lexington/Campbell to the committee for production to opposing counsel (2.3). | K. SIMON-EICHMANN | 2.30 |
| 06/07/08 | Review analysis of pre-petition re-fi options; communicate with Committee re same; call with B. Walsh re same; review summary of pre-petition proposals; meet with J. Levine regarding motion to terminate exclusivity | P. N. SILVERSTEIN | 1.00 |
| 06/08/08 | Westlaw research and review cases re: fiduciary duties to creditors (.3). | JEREMY B. RECKMEYER | 0.30 |
| 06/08/08 | Continue preparing documents produced by Lexington/Campbell to the committee for production to opposing counsel (4.0). | K. SIMON-EICHMANN | 4.00 |
| 06/08/08 | Work on exclusivity issues (4.9). | J.I. LEVINE | 4.90 |
| 06/09/08 | Conference call with B. Welch and N. Walsh (.7); meet with P. Silverstein regarding motion to terminate exclusivity (.9); draft and revise documents regarding same (6.1); research regarding exclusivity (3.0) | J.I. LEVINE | 10.70 |
| 06/09/08 | Telephone conference with debtor's counsel regarding requested information from debtor and Campbell (1.50); review Lubin affidavit and summarize valuation materials referred to (.70); receipt and review of summary of Lexington restructuring proposals (.50); telephone conference with SRR regarding needed information and requests from | G. L. BRACHT | 4.70 |

RE:    PLAN AND DISCLOSURE STATEMENT

| Date | Services | Name | Hours |
|------|----------|------|-------|
| | Campbell (.50); review documents received by committee from debtor, organize and forward to SRR (1.50). | | |
| 06/09/08 | Complete preparation of documents produced by Lexington/Campbell to the committee for production to opposing counsel (7.4); draft transmittal letter (.6). | K. SIMON-EICHMANN | 8.00 |
| 06/09/08 | Research re: fiduciary duties (4.5); drafted case law summaries for use in brief (1.6). | CASSANDRA L. PORSCH | 6.10 |
| 06/09/08 | Prep with Bracht for call with A. Strochak (.20); participate on conference call with A. Strochak and Bracht (.70); post call with G. Bracht (.10); call with G. Bracht and SRR (.50); review affidavit in response for termination of exclusivity (.40). | P. S. GOODMAN | 1.90 |
| 06/09/08 | Finalize exclusivity reply papers (.7.0). | P. N. SILVERSTEIN | 7.00 |
| 06/10/08 | Finalize reply memo and affidavits (3.0). | P. N. SILVERSTEIN | 3.00 |
| 06/10/08 | Conference G. Bracht regarding valuation contained in Lexington affidavit (.40); review same (.50); review letter to A. Strochak (.20). | P. S. GOODMAN | 1.10 |
| 06/10/08 | Edited and cite-checked reply brief (1.1). | CASSANDRA L. PORSCH | 1.10 |
| 06/10/08 | Attention to document production issues (.3). | T. MCCONN | 0.30 |
| 06/10/08 | Telephone conference with SRR regarding requested information from Campbell (.50); draft letter to Lexington counsel regarding requested information as reflected in Lubin affidavit (1.30); receipt and review of reply to Lexington objection regarding exclusivity and affidavits in support (.80); telephone conferences with Silverstein regarding above (.30). | G. L. BRACHT | 2.90 |
| 06/10/08 | Review G. Bracht letter regarding discovery (.1); work on reply motion to motion terminate exclusivity and ancillary documents (4.2) | J.I. LEVINE | 4.30 |
| 06/11/08 | Prepare for and attend hearing regarding exclusivity (4.7). | J.I. LEVINE | 4.70 |
| 06/11/08 | Telephone conference with Silverstein regarding exclusivity motion (.30); telephone conference with consultant regarding presentation to committee (.20) receipt and review of messages regarding presentation to committee (.20). | G. L. BRACHT | 0.70 |
| 06/11/08 | Discuss draft letter to A. Strochak with G. Bracht (.5). | P. S. GOODMAN | 0.50 |

RE:     PLAN AND DISCLOSURE STATEMENT

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 06/11/08 | Prepare for and attend court hearing re Exclusivity (5.0) Communicate with B. Welch and SRR re status (.2); Communicate with G. Bracht regarding exclusivity motion (.2) | P. N. SILVERSTEIN | 5.40 |
| 06/12/08 | Communicate with SRR re site visits, etc. (.1); Telephone conference with G. Bracht regarding document production (.3). | P. N. SILVERSTEIN | 0.30 |
| 06/12/08 | Messages to and from consultant regarding information requests and LOIs (.40); receipt and review of LOIs and organize key documents (2.30); telephone conference with Silverstein regarding information and material needed and meeting with debtor (.30). | G. L. BRACHT | 3.00 |
| 06/13/08 | Receipt and review of LOIs and expressions of interest and messages and telephone conferences with counsel and consultants regarding same (2.50); telephone conferences with counsel and consultant regarding meeting in NY and status (1.50); receipt and review of revised data request and telephone conference with consultant regarding same (.80). | G. L. BRACHT | 4.80 |
| 06/14/08 | Communicate with SRR regarding obtaining deal tracking into from Campbell and address same | P. N. SILVERSTEIN | 0.20 |
| 06/15/08 | Conference call with SRR, et al. regarding valuation issues/strategy (.8); review indications of interest, ancillary documents and offering memo (3.4) | J.I. LEVINE | 4.20 |
| 06/16/08 | Research regarding valuation (3.8); call with B. Welch and P. Silverstein regarding same (.3) | J.I. LEVINE | 3.80 |
| 06/16/08 | Conference with G. Bracht and J. Levine regarding status of litigation (.2); review documents received from valuation expert (.9). | T. MCCONN | 1.10 |
| 06/16/08 | Prepare and index a reference notebook of Lexington Financials (1.6); prepare notebook of correspondence (.8.); prepare file of Lexington SEC filings (1.2). | K. SIMON-EICHMANN | 4.00 |
| 06/16/08 | Communicate with J. Levine and G. Bracht regarding document production issues/status (.2). | P. N. SILVERSTEIN | 0.20 |
| 06/16/08 | Call with J. Levine and B. Welch regarding valuation issues | P. N. SILVERSTEIN | 0.30 |
| 06/16/08 | Receipt and review of summary of proposals | G. L. BRACHT | 4.50 |

RE:    PLAN AND DISCLOSURE STATEMENT

| Date | Services | Name | Hours |
|------|----------|------|-------|
|  | and prepare letter forwarding same to client (2..50); prepare letter to Weil requesting information (2.00). |  |  |
| 06/17/08 | Review valuation issues (.8); review various documents from Debtors (.4). | P. N. SILVERSTEIN | 1.20 |
| 06/17/08 | Research re: valuation issues (3.8). | CASSANDRA L. PORSCH | 3.80 |
| 06/17/08 | Telephone conferences and messages to and from consultant regarding site visits (1.00); receipt and review of memo regarding illiquidity discounts and messages regarding same (.50). | G. L. BRACHT | 2.00 |
| 06/17/08 | Valuation research (5.1). | J.I. LEVINE | 5.10 |
| 06/18/08 | Review Debtors Plan Term Sheet (.6); communicate with P. Silverstein regarding same (.4); communicate with SRR regarding same (.5) | J.I. LEVINE | 1.50 |
| 06/18/08 | Telephone conference with consultant and client regarding site visits and meeting with debtor (1.70); receipt and review of plan term sheet and conference with consultants regarding same (.70); receipt and review of debtor's responses to questions from consultants (.20); receipt and review of historical financials of debtor (.40); receipt and review of messages regarding data needs and respond to same (.30); receipt and review of information request to debtor's counsel and telephone conference with consultant regarding same (.40); receipt and review of memo regarding DIP results (.20); receipt and review of boxes of documents from consultant (1.10). | G. L. BRACHT | 5.00 |
| 06/18/08 | Status call with SRR and working group regarding plant visit and other open issues; communicate with J. Levine regarding same; review and communicate with J. Levine regarding Plan Term Sheet | P. N. SILVERSTEIN | 2.00 |
| 06/19/08 | Communicate with J. Risius regarding site visits (.1); review letter to A. Strochack regarding document request (.1). | P. N. SILVERSTEIN | 0.20 |

RE:    PLAN AND DISCLOSURE STATEMENT

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 06/19/08 | Prepare for meetings with committee and debtor (.50); receipt and review of Lexington historical financial information and other materials for meetings (.80); prepare letter to debtor counsel regarding information requests as a result of site visits (.80); attend meeting with committee (1.50); attend meeting with debtor (1.80). | G. L. BRACHT | 5.40 |
| 06/19/08 | Receipt and review of materials received from SRR (1.7); prepare for and attend conference call with Committee members (1.8); prepare for and attend conference call with Debtor representatives (.5); revise letter to opposing counsel regarding additional discovery requests (.5). | T. MCCONN | 4.50 |
| 06/19/08 | Communicate with SRR regarding Debtors' Plan Term Sheet (1.1). | J.I. LEVINE | 1.10 |
| 06/20/08 | Analysis of Debtors' claim base (.5). | J.I. LEVINE | 0.50 |
| 06/20/08 | Review documents (1.9). | T. MCCONN | 1.90 |
| 06/20/08 | Receipt and review of claim base (.10); receipt and review of analysis of proposals (.20); receipt and review of insider payment schedule (.10); receipt and review of motion regarding DeWolff retention (.20). | G. L. BRACHT | 0.60 |
| 06/23/08 | Receipt and review of documents from committee and forward to consultants (3.7). | G. L. BRACHT | 3.70 |
| 06/24/08 | Review documents and prepare for meeting with consultants (4.0). | G. L. BRACHT | 4.00 |
| 06/24/08 | Prepare for meeting with co-counsel and valuation expert regarding strategy (.4). | T. MCCONN | 0.40 |
| 06/24/08 | Update financial information reference notebook (1.3). | K. SIMON-EICHMANN | 1.30 |
| 06/25/08 | Review documents received from Campbell (via SRR) (3.5); prepare for meeting with SRR (3.0); prepare for and attend status conference with Court, and conference with co-counsel regarding same (1.5); conference with co-counsel and Committee members regarding strategy (5.1). | T. MCCONN | 13.10 |
| 06/25/08 | Prepare for and attend meeting with counsel regarding strategy (4.00); prepare for and attend conference with court regarding status (3.00); conference with client regarding status (1.00). | G. L. BRACHT | 8.00 |
| 06/25/08 | Research definition of "self-dealing" under NY law. | T. A. SINGER | 0.80 |

RE:    PLAN AND DISCLOSURE STATEMENT

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 06/25/08 | Prepare for and attend court conference regarding status and post-mortem (1.0). | P. N. SILVERSTEIN | 1.00 |
| 06/25/08 | Prepare for and attend court status call regarding motion to terminate exclusivity (1.4). | J.I. LEVINE | 1.40 |
| 06/26/08 | Legal research regarding valuation (2.4). | J.I. LEVINE | 2.40 |
| 06/26/08 | Communicate with R. Krasnow regarding 5-yr projection; document production, etc. (.1). | P. N. SILVERSTEIN | 0.10 |
| 06/26/08 | Prepare for and attend meeting with consultants (8.0). | G. L. BRACHT | 8.00 |
| 06/27/08 | Review and revise correspondence to opposing counsel regarding discovery issues (.2). | T. MCCONN | 0.20 |
| 06/27/08 | Run Lexis Company Analyzer on Lexington Precision Corp (1.6); review report generated (.5); research Lexington principals in Accurint (1.4). | K. SIMON-EICHMANN | 3.50 |
| 06/27/08 | Prepare letter to Weil requesting needed information (1.50); prepare message to Weil regarding DeWolff interview and respond to messages regarding same (1.00); receipt and review of proposal summary, DIP results, and sources and uses of cash (.60); telephone conference with consultant regarding information requests (.40). | G. L. BRACHT | 3.50 |
| 06/30/08 | Receipt and review of Debtors' plan of reorganization and motion for extension of time to file disclosure statement (.7). | T. MCCONN | 0.70 |
| 06/30/08 | Messages to and from Weil regarding DeWolff interview (.50); receipt and review of questions for DeWolff from consultant (.70); prepare DeWolff interview questions (.70); receipt and review of DeWolff proposal (.50); receipt and review of plan of reorganization (.70); receipt and review of motion to extend time to file disclosure statement (.20). | G. L. BRACHT | 3.30 |
| 06/30/08 | Review motion to extend time to file disclosure statement (.3); communicate with P. Silverstein regarding same (.2) | J.I. LEVINE | 0.50 |
| 07/01/08 | Review proposed POR (.9); meeting with P. Silverstein regarding same (.6); call with P. Silverstein and B. Umari regarding same (.4); call with SRR regarding same (.7). | J.I. LEVINE | 2.60 |
| 07/01/08 | Discuss research issues with J. Levine and P. Silverstein (.2); review plan (.3). | B. UMARI | 0.50 |

RE:    PLAN AND DISCLOSURE STATEMENT

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 07/01/08 | Call with J. Levine and B. Umari re POR; (.4); meet with J. Levine re same (.6) | P. N. SILVERSTEIN | 1.00 |
| 07/02/08 | Communicate with R. Krasnow regarding status of projections/forecast and requested documents still outstanding (.1). | P. N. SILVERSTEIN | 0.10 |
| 07/02/08 | Proposed plan and perform legal research regarding the same (.7). | B. UMARI | 0.70 |
| 07/02/08 | Continue review of documents received from Campbell (.5); prepare for and attend conference call with Committee (1.5). | T. MCCONN | 2.00 |
| 07/03/08 | Receipt and review of correspondence from Debtors' counsel regarding production of documents (.3). | T. MCCONN | 0.30 |
| 07/03/08 | Receipt and review of Weil letter regarding information requests and telephone conference with counsel regarding same (.60); receipt and review of messages from consultant regarding response to Weil letter and respond to same (.30); receipt and review of proposed amendment to confidentiality agreement and messages to consultant regarding same (.30). | G. L. BRACHT | 1.20 |
| 07/05/08 | Communicate with P. Silverstein regarding strategy and document production issues (.7). | J.I. LEVINE | 0.70 |
| 07/05/08 | Communicate with J. Levine regarding document production issues (.6). | P. N. SILVERSTEIN | 0.60 |
| 07/06/08 | Continue analysis of plan and legal research regarding the same (1.2). | B. UMARI | 1.20 |
| 07/07/08 | Continue analysis of plan and legal research regarding the same (.8). | B. UMARI | 0.80 |
| 07/07/08 | Receipt and review of response to DeWolff motion and messages regarding same (.40); messages regarding telephone conference with consultant to respond to most recent Weil letter regarding information requests (.10); telephone conference with SRR regarding same (1.00). | G. L. BRACHT | 1.50 |
| 07/07/08 | Prepare for and attend conference call with SRR regarding documents needed from Debtor, and draft letter to Debtors' counsel regarding same (1.2). | T. MCCONN | 1.20 |
| 07/08/08 | Revise letter to Debtors' counsel regarding document production and depositions (.8); prepare deposition notices for Lubin and Campbell (.7). | T. MCCONN | 1.50 |

RE:    PLAN AND DISCLOSURE STATEMENT

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 07/08/08 | Communicate with T. McConn et al regarding depositions regarding motion to terminate exclusivity (.6). | J.I. LEVINE | 0.60 |
| 07/08/08 | Review and revise letter to Weil regarding discovery issues (.5). | P. N. SILVERSTEIN | 0.50 |
| 07/08/08 | Prepare response to Weil letter regarding valuation information and documents (1.00); telephone conference with counsel regarding Lubin and Campbell depositions (.30); prepare deposition notices for Lubin and Campbell and prepare for same (2.50). | G. L. BRACHT | 3.80 |
| 07/09/08 | Receipt and review of proposed amendment to confidentiality agreement and messages to and from Weil counsel regarding same (1.00); receipt and review of motion to extend exclusivity and telephone conference with counsel regarding same (1.20). | G. L. BRACHT | 2.20 |
| 07/10/08 | Receipt and review of Debtors' motion to extend exclusivity (.5); receipt and review of amended confidentiality agreement(.3); email opposing counsel regarding deposition scheduling (.6). | T. MCCONN | 1.40 |
| 07/11/08 | Review analysis regarding historical projections/budgets to actual (1.1). | J.I. LEVINE | 1.10 |
| 07/11/08 | Receipt and review of messages regarding confidentiality agreement and respond to same (1.50); prepare for depositions of Lubin and Campbell (2.00); receipt and review of debtors' motion to extend exclusivity and telephone conference with P. Silverstein regarding same (.80); receipt and review of historical projections compared to actuals (.50). | G. L. BRACHT | 4.30 |
| 07/12/08 | Communicate with committee regarding analysis of budget/projections (.2); communicate with J. Levine regarding analysis of historical projections vs. actual (.1). | P. N. SILVERSTEIN | 0.30 |
| 07/12/08 | Communicate with P. Silverstein and G. Bracht regarding analysis of historical projections vs. actual (.4). | J.I. LEVINE | 0.40 |
| 07/13/08 | Communicate with P. Silverstein regarding Plan issues (.9). | J.I. LEVINE | 0.90 |
| 07/13/08 | Receipt and review of additional documents received from W.Y. Campbell (.5). | T. MCCONN | 0.50 |

RE:     PLAN AND DISCLOSURE STATEMENT

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 07/13/08 | Communicate with J. Levine regarding Plan issues (.8). | P. N. SILVERSTEIN | 0.80 |
| 07/13/08 | Continue research and drafting objection to debtor's proposed plan (1.6). | B. UMARI | 1.60 |
| 07/14/08 | Continue legal research regarding debtor's proposed plan and drafting of objection regarding the same (2.1). | B. UMARI | 2.10 |
| 07/14/08 | Prepare for Lubin and WYC depositions (4.00); telephone conference with clients regarding same (.20). | G. L. BRACHT | 4.20 |
| 07/15/08 | Prepare for and take Lubin deposition (4.50); receipt and review of debtors' 5 year projections and telephone conference with SRR and counsel regarding same (1.00); receipt and review of analysis regarding actual to projected results (.30); prepare for Campbell deposition (1.50). | G. L. BRACHT | 7.30 |
| 07/15/08 | Receipt and review of Debtors' projections (.5); prepare for and attend deposition of M. Lubin, and conference with co-counsel regarding same (2.5); prepare for and attend conference call with SRR regarding Debtors' projections (.5); prepare potential questions for Campbell representative in preparation for deposition.(.6). | T. MCCONN | 4.10 |
| 07/15/08 | Review Debtors' 5-year projections (2.7); conference call with SRR regarding same (.9); call with J. Ultz regarding same (.3); review SRR analysis regarding same (.8); call with G. Bracht regarding deposition strategy regarding motion to terminate exclusivity (.6); | J.I. LEVINE | 5.30 |
| 07/15/08 | Continue research and drafting of objection to proposed plan (1.2). | B. UMARI | 1.20 |
| 07/15/08 | Research re: of extension of exclusivity (2.4). | CASSANDRA L. PORSCH | 2.40 |
| 07/15/08 | Review 5-year projections (.3); Communicate with G. Bracht and J. Levine regarding 5-year projections received from Weil (.2); communicate with B. Welch regarding same (.4). | P. N. SILVERSTEIN | 0.90 |
| 07/15/08 | Receive status report of Lubin Deposition; status call with SRR (1.0). | P. N. SILVERSTEIN | 1.00 |
| 07/16/08 | Receive report on status of A Augier deposition (.2); Letter to Judge Glenn regarding Committee's withdrawal of motion to terminate exclusivity (.1) | P. N. SILVERSTEIN | 0.30 |
| 07/16/08 | Research re: termination of exclusivity (1.4). | CASSANDRA L. PORSCH | 1.40 |

RE:    PLAN AND DISCLOSURE STATEMENT

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 07/16/08 | Review Debtors' motion to extend exclusivity (.4); review caselaw regarding same (4.9); communicate with C. Porsch regarding same (.4); draft and revise letter to Judge Glenn regarding motion to terminate exclusivity (.3); call with Judge Glenn's chambers regarding same (.2); call with B. Welch and N. Walsh regarding exclusivity (.7) | J.I. LEVINE | 6.90 |
| 07/16/08 | Attend deposition of A. Augiere, and conference with co-counsel and advisors regarding same (1.5); receipt and review of correspondence from SRR concerning backup for Debtors' projections (.4); email co-counsel regarding documents that Debtors refuse to produce (.7); research regarding confidentiality agreements (.3). | T. MCCONN | 2.90 |
| 07/16/08 | Prepare for and take Campbell deposition (2.50); telephone conference with SRR regarding site visits and debtors' projections (1.50); receipt and review of messages from debtors' counsel regarding production of documents and respond to same (1.00); receipt and review of messages regarding confidentiality agreement and prepare revisions to same (1.50). | G. L. BRACHT | 6.50 |
| 07/17/08 | Participate in conference call with Committee (1.5); conference with G. Bracht regarding strategy (.3). | T. MCCONN | 1.80 |
| 07/17/08 | Review caselaw regarding exclusivity (1.9); draft objection to exclusivity extension (3.9); meet with P. Silverstein regarding same (.7) communicate with SRR regarding plan "leverage issues" (.8); communicate with SRR regarding 5-year projections (.6) | J.I. LEVINE | 7.90 |
| 07/17/08 | Research re: extension of exclusivity period (.3). | CASSANDRA L. PORSCH | 0.30 |
| 07/17/08 | Communicate with J. Levine regarding strategy re objection to exclusivity extension (.7). | P. N. SILVERSTEIN | 0.70 |
| 07/17/08 | Prepare for and attend telephone conference with committee (1.8). | G. L. BRACHT | 1.80 |

RE:    PLAN AND DISCLOSURE STATEMENT

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 07/18/08 | Receipt and review of comparison of prior projections and messages to counsel regarding same (1.20); messages to potential consultants regarding liquidity expert and receipt and review of resumes (1.50); messages to and from counsel regarding objection to exclusivity motion (.30). | G. L. BRACHT | 3.00 |
| 07/18/08 | Communicate with P. Schwartzberg regarding status (.2); communicate with AK team regarding comparison of projections performed by SRR (.5). | P. N. SILVERSTEIN | 0.70 |
| 07/18/08 | Draft/revise objection to exclusivity extension (1.6); strategy call with P. Silverstein (.9) | J.I. LEVINE | 2.50 |
| 07/18/08 | Attention to strategy, and email co-counsel regarding same (.3). | T. MCCONN | 0.30 |
| 07/19/08 | Attention to strategy (.2). | T. MCCONN | 0.20 |
| 07/19/08 | Communicate with P. Silverstein and G. Bracht regarding objection to extension of exclusivity (.6) | J.I. LEVINE | 0.60 |
| 07/19/08 | Communicate with AK team regarding valuation/plan issues (.2). | P. N. SILVERSTEIN | 0.20 |
| 07/20/08 | Review summary of projections versus actuals (.3). | T. MCCONN | 0.30 |
| 07/21/08 | Review draft response to motion to extend exclusivity, and email co-counsel regarding same (1.2). | T. MCCONN | 1.20 |
| 07/21/08 | Draft and revise objection to exclusivity extension (4.6); meet with P. Silverstein regarding same (.6); communicate with G. Bracht regarding same (.2); call with SRR regarding same (.8) | J.I. LEVINE | 6.20 |
| 07/21/08 | Review Debtors exclusivity motion; cases cited there; work on objection to Debtors' motion to extend; circulate draft to working group for comments; meet with J. Levine re same | P. N. SILVERSTEIN | 5.00 |
| 07/21/08 | Review cases cited in 7/21/08 draft of Official Committee of Unsecured Creditors Objection to Debtors' Motion for an Order Pursuant to Section 1121(d) of the Bankruptcy Code Extending the Debtors' Exclusivity Period (.4). | J. GARCIA | 0.40 |
| 07/21/08 | Receipt and review of proposed confidentiality agreement and prepare memo regarding same (.5). | G. L. BRACHT | 0.50 |

RE:    PLAN AND DISCLOSURE STATEMENT

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 07/21/08 | Research classification of disputed claims (1.8). | S. BRYSON | 1.80 |
| 07/21/08 | Research for cites needed for opposition to motion to extend exclusivity period (1.6); revised opposition brief (.6). | CASSANDRA L. PORSCH | 2.20 |
| 07/22/08 | Revise opposition to motion to extend exclusivity period (.9). | CASSANDRA L. PORSCH | 0.90 |
| 07/22/08 | Research regarding proper classification of disputed claims (2.9). | S. BRYSON | 2.90 |
| 07/22/08 | Receipt and review of AK confidentiality agreement and suggest revisions in exchange of messages with debtor counsel (3.20); receipt and review of objection to motion to extend exclusivity (.50); messages to and from consultants regarding illiquidity experts (.40); messages to and from counsel regarding projections and evidentiary hearing on exclusivity (1.70). | G. L. BRACHT | 5.80 |
| 07/22/08 | Discuss research issues with summer associate S. Bryson (.3). | B. UMARI | 0.30 |
| 07/22/08 | Work on finalizing objection to extension of exclusivity (4.0). | P. N. SILVERSTEIN | 4.00 |
| 07/22/08 | Finalize objection to exclusivity extension (2.1); calls with SRR regarding same (.4) | J.I. LEVINE | 2.50 |
| 07/23/08 | Receipt and review of additional material from Debtors, and conference with co-counsel regarding same (.7). | T. MCCONN | 0.70 |
| 07/23/08 | Briefly review backup to projections (.9); communicate with SRR regarding same (.3) | J.I. LEVINE | 1.10 |
| 07/23/08 | Communicate with R. Krasnow regarding evidentiary hearing (.3); communicate with G. Bracht regarding response to Weil and connection with status of discovery (.1); letter to A. Strochak regarding outstanding document request list (.4). | P. N. SILVERSTEIN | 0.80 |

RE:    PLAN AND DISCLOSURE STATEMENT

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 07/23/08 | Receipt and review of detail by part backup, sensitivity analysis, and deal tracking data and messages to and from consultants regarding same (2.20); telephone conference with counsel regarding evidentiary hearing on exclusivity (.50); explain sensitivity analysis to committee (.30); receipt and review of order setting hearing on exclusivity and messages regarding same (.40); prepare response to Weil letter summarizing information flow (.40); prepare for evidentiary hearing on exclusivity (3.40). | G. L. BRACHT | 7.20 |
| 07/23/08 | Research proper classification of disputed claims (4.4). | S. BRYSON | 4.40 |
| 07/24/08 | Research adequate recovery under Chapter 11 plan (2.8). | S. BRYSON | 2.80 |
| 07/24/08 | Shepardized, organized and highlighted relevant sections of all cases cited by creditors and debtors in motions re: exclusivity period (3.7). | CASSANDRA L. PORSCH | 3.70 |
| 07/24/08 | Telephone conference with committee regarding hearing on exclusivity (1.00); prepare for hearing (1.50). | G. L. BRACHT | 2.50 |
| 07/24/08 | Communicate with G. Bracht regarding witnesses for Tuesday's hearing (.1). | P. N. SILVERSTEIN | 0.10 |
| 07/24/08 | Prepare for and attend conference calls with Committee and co-counsel regarding update and strategy (.8); receipt and review of Debtors' reply in support of motion to extend exclusivity (.3). | T. MCCONN | 1.10 |
| 07/24/08 | Computerized research re cases cited in Official Committee of Unsecured Creditors Motion for Order Terminating Debtors' Exclusivity under Section 1121(D) of the Bankruptcy Code and Reply Memo of Law (1.6). | J. GARCIA | 1.60 |
| 07/24/08 | Review caselaw regarding exclusivity (1.8) | J.I. LEVINE | 1.80 |
| 07/24/08 | Call with SRR regarding projections (1.4); review Debtors' reply to objection to exclusivity (.6); meet with P. Silverstein regarding same (.4) | J.I. LEVINE | 2.40 |
| 07/25/08 | Prepare for hearing regarding exclusivity extension (1.8); calls with B. Welch and N. Walsh re same (.8); calls with SRR regarding same (1.2); strategy call with P. Silverstein and G. Bracht regarding same (.7) | J.I. LEVINE | 4.50 |

RE:    PLAN AND DISCLOSURE STATEMENT

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 07/25/08 | Receipt and review correspondence regarding strategy for hearing on motion to extend exclusivity (.3). | T. MCCONN | 0.30 |
| 07/25/08 | Internal call (J. Levine and G. Bracht); calls with SRR (2.1); Meet with J. Levine regarding Debtors' reply to objection (.6) | P. N. SILVERSTEIN | 2.70 |
| 07/25/08 | Prepare for evidentiary hearing on exclusivity (6.00); telephone conferences with committee, consultant, and counsel regarding same (1.50). | G. L. BRACHT | 7.50 |
| 07/24/08 | Communicate with G. Bracht regarding witnesses for Tuesday's hearing (.1). | P. N. SILVERSTEIN | 0.10 |
| 07/26/08 | Prepare for evidentiary hearing on exclusivity (5.5). | G. L. BRACHT | 5.50 |
| 07/26/08 | Communicate with G. Bracht regarding exclusivity hearing (.3); review hearing outline (.5); communicate with G. Bracht regarding same (.4) | J.I. LEVINE | 1.20 |
| 07/27/08 | Prepare for evidentiary hearing on exclusivity (4.0). | G. L. BRACHT | 4.00 |
| 07/28/08 | Prepare for evidentiary hearing on exclusivity (12.0). | G. L. BRACHT | 12.00 |
| 07/28/08 | Prepare for exclusivity extension hearing (4.9) draft and revise 30-day offer" (.6); communicate with R. Krasnow regarding same (.3); call with B. Welch, P. Silverstein, G. Bracht and N. Walsh regarding same (.6) | J.I. LEVINE | 6.40 |
| 07/28/08 | Communicate with Weil regarding terms of Committee granting 30-day extension; call with G. Bracht, J. Levine; B. Welch and N. Walsh regarding 30-day offer (.5) Prepare for evidentiary hearing (4.0) | P. N. SILVERSTEIN | 4.50 |
| 07/29/08 | Prepare for and attend Exclusivity hearing and post-mortem (8.0). | P. N. SILVERSTEIN | 8.00 |
| 07/29/08 | Prepare for and attend hearing regarding exclusivity (7.4). | J.I. LEVINE | 7.40 |
| 07/29/08 | Prepare for and attend evidentiary hearing on exclusivity (10.5). | G. L. BRACHT | 10.50 |
| 07/30/08 | Receipt and review of articles on aftermarket (.30); organize files and exhibits in connection with exclusivity hearing (3.70). | G. L. BRACHT | 4.00 |
| 07/30/08 | Review documents received from Debtors and SRR regarding projections (.8). | T. MCCONN | 0.80 |

RE:    PLAN AND DISCLOSURE STATEMENT

| Date | Services | Name | Hours |
|---|---|---|---|
| 07/30/08 | Research adequate recovery under Chapter 11 plan of reorganization (2.30); research insurance proceeds as recovery under Chapter 11 plan (.80); prepare memorandum discussing proper classification of disposed claims and adequate recovery under Chapter 11 plan (2.30) | S. BRYSON | 5.40 |
| 07/30/08 | Review 5-year projections (1.1). | J.I. LEVINE | 1.10 |
| 07/30/08 | Review Exclusivity Bridge Order and call with Lucas (.2). | P. N. SILVERSTEIN | 0.20 |
| 07/31/08 | Call with N. Walsh and R, Krasnow and review exclusivity decision (1.0). | P. N. SILVERSTEIN | 1.00 |
| 07/31/08 | Review order regarding exclusivity (.2); meet with P. Silverstein regarding same (.3); communicate with Committee regarding exclusivity (.2); call with P. Silverstein regarding same (.2) | J.I. LEVINE | 0.90 |
| 07/31/08 | Receipt and review of order extending exclusivity (.4). | T. MCCONN | 0.40 |

RE:    TRUSTEE/EXAMINER

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 04/16/08 | Communicate with J. Tishler regarding trustee/examiner issues (.2). | P. N. SILVERSTEIN | 0.20 |
| 04/23/08 | Revise trustee motion (1.8). | J.I. LEVINE | 1.80 |

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 04/12/08 | Review common carrier motion and review pre-petition customer program motion and other assorted motions regarding business operations (1.9). | J.I. LEVINE | 1.90 |
| 04/15/08 | Review cash disbursement summary (.7) | J.I. LEVINE | 0.70 |
| 05/09/08 | Communicate with C. Tseng regarding MORs (.4). | J.I. LEVINE | 0.40 |
| 05/13/08 | Communicate with SRR regarding MORs (.7); communicate with C. Tseng regarding same (.2). | J.I. LEVINE | 0.90 |
| 05/23/08 | Communicate with Debtors regarding SOFA, etc. (.3); meet with P. Silverstein regarding same (.4). | J.I. LEVINE | 0.70 |
| 05/23/08 | Meet with J. Levine regarding statement and schedules (.3). | P. N. SILVERSTEIN | 0.30 |
| 05/27/08 | Communicate with V. Vron regarding exclusion of Schindler order (.1); review same (.2). | J.I. LEVINE | 0.30 |
| 06/03/08 | Receipt and review of financial performance data and budget comparison (.50). | G. L. BRACHT | 0.50 |
| 06/04/08 | Receipt and review of miscellaneous financial data regarding debtor (.70). | G. L. BRACHT | 0.70 |
| 06/06/08 | Communicate with SRR regarding cash flow results (.1); Review financial projections and budget (.3) | P. N. SILVERSTEIN | 0.40 |
| 06/06/08 | Review DIP issues (.4); review April MORs (.6) | J.I. LEVINE | 1.00 |
| 06/14/08 | Communicate with SRR regarding SOFA and Schedules (.2). | J.I. LEVINE | 0.20 |
| 06/16/08 | Meet with T. Singer regarding Schedules (.2) | J.I. LEVINE | 0.20 |
| 06/17/08 | Review SOFA, schedules, et al. (1.2). | J.I. LEVINE | 1.20 |
| 06/17/08 | Communicate with SRR regarding site visits (.6). | J.I. LEVINE | 0.60 |
| 06/18/08 | Conference call with SRR regarding site visit and other issues (1.1). | J.I. LEVINE | 1.10 |
| 06/20/08 | Review insurance policies (.2). | J.I. LEVINE | 0.20 |

RE:    BUSINESS OPERATIONS

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 06/26/08 | Review May MOR (.2). | J.I. LEVINE | 0.20 |
| 06/29/08 | Review cash flow results for week of 6/20/08 (.1). | P. N. SILVERSTEIN | 0.10 |
| 07/14/08 | Communicate with Weil regarding of status providing the Capital One proposal (1.0). | P. N. SILVERSTEIN | 1.00 |
| 07/16/08 | Review cash flow for week of 7/11. | P. N. SILVERSTEIN | 0.10 |
| 07/16/08 | Review DIP results breakdown from SRR (.3). | J.I. LEVINE | 0.30 |
| 07/18/08 | Review comparison 5-year projections vs. prior projection (.9); call with J. Ultz regarding same (.3). | J.I. LEVINE | 1.20 |
| 07/22/08 | Review weekly DIP results (.2). | J.I. LEVINE | 0.20 |
| 07/24/08 | Review DIP results (.1). | P. N. SILVERSTEIN | 0.10 |
| 07/31/08 | Call with J. Levine regarding credit facilities (.2); call with J. Levine regarding CapitalOne appraisal (.3); call with J. Levine regarding CapitalOne diligence (.3). | P. N. SILVERSTEIN | 0.80 |
| 07/31/08 | Call with J. Butler regarding review of credit facilities(.2); call with P. Silverstein regarding same (.2); call with P. Silverstein regarding CapitalOne appraisal (.3); call with P. Silverstein regarding CapitalOne diligence (.4). | J.I. LEVINE | 1.10 |

RE:    CASE ADMINISTRATION

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 04/12/08 | Review various first day case administration motions (1.4). | J.I. LEVINE | 1.40 |
| 04/16/08 | Printed Motion to Terminate Exclusivity as requested by Paul Silverstein (.3). | E. A. MCDERMOTT | 0.30 |
| 04/21/08 | Filed AK's Retention Application as Committee Counsel on ECF (.6); sent K's Retention Application as Committee Counsel to service list, drafted Affidavit of Service and filed online (.7). | E. A. MCDERMOTT | 1.30 |
| 04/22/08 | Attend hearing (.8). | J.I. LEVINE | 0.80 |
| 04/22/08 | Prepare for and attend Initial case conference with Judge Glenn and post-mortem (2.0). | P. N. SILVERSTEIN | 2.00 |
| 04/23/08 | Drafted and faxed letter to SDNY Bankruptcy Correction Department to remove Jonathan Levine as counsel for Debtor (.4). | E. A. MCDERMOTT | 0.40 |
| 04/29/08 | Review first day affidavit and bankruptcy case docket (1.4). | T. A. DAVIDSON II | 1.40 |
| 05/08/08 | Pulled Lexington Precision's 10K for Paul Silverstein (.4). | E. A. MCDERMOTT | 0.40 |
| 05/12/08 | Spoke to Judge Glenn's chambers about the filing of a Certificate of No Objection (.2). | E. A. MCDERMOTT | 0.20 |
| 05/12/08 | Filed Certificate of No Objection, served it to parties, created Affidavit of Service, filed Affidavit online (1.5). | E. A. MCDERMOTT | 1.50 |
| 05/12/08 | Communicate with J. Levine regarding Weil's request to modify MOR forms (.1). | P. N. SILVERSTEIN | 0.10 |
| 05/13/08 | Review Weil's comments to SRR confidentiality agreement (.1). | P. N. SILVERSTEIN | 0.10 |
| 05/14/08 | Get requested files for Jonathan Levine (.3). | E. A. MCDERMOTT | 0.30 |
| 05/20/08 | File Lexington Precision Objection and serve to parties as requested by Paul Silverstein (1.7). | E. A. MCDERMOTT | 1.70 |
| 05/21/08 | Created, got notarization and filed Affidavit of Service for Objection filing (.7). | E. A. MCDERMOTT | 0.70 |
| 05/22/08 | Spoke to chambers about possible hearing dates (.2); filed the Official Committee of Unsecured Creditors Motion for Order Terminating Debtors Exclusivity (.4); served Motion to parties (.6); drafted and filed Affidavit of Service (.2). | E. A. MCDERMOTT | 1.40 |
| 05/28/08 | Printed all of Judge Glenn's opinions as requested by Paul Silverstein (.8). | E. A. MCDERMOTT | 0.80 |

RE:    CASE ADMINISTRATION

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 05/28/08 | Communicate with R. Krasnow regarding status of open issues (.2); Communicate with Weil re SRR, fees, order, etc. lengthy email to R. Krasnow re data/information request (.3). | P. N. SILVERSTEIN | 0.50 |
| 06/02/08 | Review notice of re-scheduled hearing (.1); Address Wacker claims issues (.3) | P. N. SILVERSTEIN | 0.40 |
| 06/02/08 | Pulled 10K and 10Q as requested by Paul Silverstein. | E. A. MCDERMOTT | 0.60 |
| 06/03/08 | Review agenda for 6/15 hearing (.1). | P. N. SILVERSTEIN | 0.10 |
| 06/04/08 | Talked to Victoria Vron from Weil, Gotshal & Manges LLP about the Notice of Agenda and made revisions to Agenda. | E. A. MCDERMOTT | 0.90 |
| 06/06/08 | Print docket as requested by Paul Silverstein (.1). | E. A. MCDERMOTT | 0.10 |
| 06/06/08 | Pulled cases requested by Paul Silverstein | E. A. MCDERMOTT | 2.10 |
| 06/06/08 | Communicate with G. Bracht regarding status of document production (.1). | P. N. SILVERSTEIN | 0.10 |
| 06/10/08 | Filed Reply Memorandum and Affidavits of Robert Welch and Nicholas Walsh and served copies to parties and Chambers. Drafted Affidavit of Service, had it notarized, filed online. | E. A. MCDERMOTT | 1.40 |
| 06/10/08 | Made binders for Hearing | E. A. MCDERMOTT | 0.60 |
| 06/13/08 | Review offering memorandum (.5). | P. N. SILVERSTEIN | 0.50 |
| 06/13/08 | Docket update. | T. A. SINGER | 0.20 |
| 06/13/08 | Retrieve all documents from docket in re: procedures for the compensation of professionals (.5). | T. A. SINGER | 0.50 |
| 06/15/08 | Status call with J. Levine, G. Brach and SRR (.3). | P. N. SILVERSTEIN | 0.30 |
| 06/16/08 | Docket update. | T. A. SINGER | 0.40 |
| 06/16/08 | Review of creditor spreadsheet for Lexington Precision and Lexington Rubber. | T. A. SINGER | 0.70 |
| 06/17/08 | Docket update. | T. A. SINGER | 0.10 |
| 06/17/08 | Call with C. Marcus regarding open issues (.2). | P. N. SILVERSTEIN | 0.20 |
| 06/18/08 | Prepare for tomorrows meeting with Committee and Debtors and post-mortem (1.3). | P. N. SILVERSTEIN | 1.30 |
| 06/18/08 | Docket update. | T. A. SINGER | 0.10 |
| 06/20/08 | Docket update. | T. A. SINGER | 0.30 |

RE:   CASE ADMINISTRATION

| Date | Services | Name | Hours |
|---|---|---|---|
| 06/20/08 | Communicate with SRR, J. Levine and G. Bracht regarding Rock Hill Facility, DeWolff, etc. (.2). | P. N. SILVERSTEIN | 0.20 |
| 06/20/08 | Review Ohio Law Digest re: mortgages, review Stark County Ohio CSE and CapitalSource mortgages; begin review of Trumbull County, Ohio mortgages (2.8). | ADRIAN G. GREEN | 2.80 |
| 06/23/08 | Docket update. | T. A. SINGER | 0.20 |
| 06/24/08 | Docket update. | T. A. SINGER | 0.50 |
| 06/24/08 | Call with R. Krasnow regarding status; prepare for tomorrow's status conference with court (1.1); communicate with R. Krasnow regarding timing and delivery projections of requested data (.3). | P. N. SILVERSTEIN | 1.40 |
| 06/25/08 | Communicate with R. Krasnow regarding Company's projection timetable (.1). | P. N. SILVERSTEIN | 0.10 |
| 06/25/08 | Docket update. | T. A. SINGER | 0.20 |
| 06/25/08 | Filed the Notice of Submission of Monthly Fee Statement of Stout Risius Ross, Inc. as Financial Advisors to the Official Committee of Unsecured Creditors of Lexington Precision Corp., et al. for the period May 13, 2008 to May 31, 2008, served to various parties, created Affidavit of Service, filed Affidavit online | E. A. MCDERMOTT | 1.40 |
| 06/26/08 | Meeting with SRR at AK (2.0). | P. N. SILVERSTEIN | 2.00 |
| 06/27/08 | Communicate with AK working group regarding strategy (1.0); Communicate with J. Levine, G. Brach and T. McConn regarding DeWolff matters and letter to Weil (.1); Communicate with Weil re DeWolff retention (.2) | P. N. SILVERSTEIN | 1.30 |
| 06/30/08 | Review and revise letter to Weil regarding discovery (.2); communicate with AK team regarding same (.1). | P. N. SILVERSTEIN | 0.30 |
| 07/07/08 | Docket update. | T. A. SINGER | 0.20 |
| 07/07/08 | Filed the Committee's Response to the Debtors' Motion to Retain DeWolff and served to the appropriate parties. | E. A. MCDERMOTT | 1.20 |
| 07/08/08 | Internal strategy call (1.0). | P. N. SILVERSTEIN | 1.00 |
| 07/08/08 | Docket update (.3). | T. A. SINGER | 0.30 |
| 07/14/08 | Docket update. | T. A. SINGER | 0.20 |
| 07/16/08 | Docket update. | T. A. SINGER | 0.30 |

RE:  CASE ADMINISTRATION

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 07/17/08 | Filed "Letter to Judge Glenn" regarding the Motion to terminate exclusivity on ECF (.6). | A.Z. BUNNELL | 0.60 |
| 07/18/08 | Docket update. | T. A. SINGER | 0.20 |
| 07/22/08 | Docket update. | T. A. SINGER | 0.20 |
| 07/22/08 | Communicate with R. Mecherle regarding exclusivity objection (.2); communicate with A. Strochak regarding status of documents requested (.1); review A. Strochak letter regarding document request (.3). | P. N. SILVERSTEIN | 0.60 |
| 07/24/08 | Docket update (.4). | T. A. SINGER | 0.40 |
| 07/25/08 | Trip to SDBC re deliver pro hac vice application with filing fee for Gerry Bracht, Esq. and courtesy copy for Judge Glenn (1.1). | J. GARCIA | 1.10 |
| 07/29/08 | Docket update. | T. A. SINGER | 0.30 |

RE:     CLAIMS

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 04/22/08 | Communicate with J. Levine regarding claims trading issues (.2). | P. N. SILVERSTEIN | 0.20 |
| 04/25/08 | Review Dow Corning 503(b)(9) claims (.3). | J.I. LEVINE | 0.30 |
| 04/29/08 | Communicate with R. Krasnow regarding claims trading and confidentiality issues regarding committee by-laws (.2). | P. N. SILVERSTEIN | 0.20 |
| 05/30/08 | Communicate with R. Rando regarding Wacker claim (.2). | P. N. SILVERSTEIN | 0.20 |
| 06/19/08 | Review Liberty Mutual liability policies re payments of asbestos claims and internal memo regarding same (.2). | P. N. SILVERSTEIN | 0.20 |
| 06/26/08 | Review draft of Bar Date Motion and Order (.5). | J.I. LEVINE | 0.50 |
| 06/27/08 | Communicate with P. Silverstein regarding Bar Date Motion (.2). | J.I. LEVINE | 0.20 |
| 06/27/08 | Communicate with J. Levine regarding Bar Date Motion (.2); Review bar date motion and communicate with Weil (.1) | P. N. SILVERSTEIN | 0.30 |
| 07/01/08 | Communicate with B. Welch regarding claims (.7); communicate with P. Schwartzberg re same (.3). | P. N. SILVERSTEIN | 1.00 |
| 07/02/08 | Communicate with V. Vron regarding asbestos claimants (.2). | J.I. LEVINE | 0.20 |
| 07/16/08 | Communicate with D. Piazza re Wacker claim | P. N. SILVERSTEIN | 0.20 |

RE:    COMMITTEE MATTERS

| Date | Services | Name | Hours |
|---|---|---|---|
| 04/11/08 | Attend Committee meeting and interview FAs (3.4); follow up communication with FAs (1.1); status memo to Committee regarding same (.5). | J.I. LEVINE | 5.00 |
| 04/11/08 | Post organizational meeting matters; address upcoming hearings and issues; internal memo with working group; attend and participate in FA interviews. | P. N. SILVERSTEIN | 3.00 |
| 04/12/08 | Communicate with J. Levine re FAs and internal discussion re same; communicate with B. Welch and N. Walsh regarding same. | P. N. SILVERSTEIN | 1.00 |
| 04/13/08 | Strategy meeting with J. Levine (1.4); internal all memo re same (.4); prepare for tomorrow's Committee call (1.5). | P. N. SILVERSTEIN | 2.30 |
| 04/13/08 | Draft case update memo for Committee distribution (1.6); multiple communications with certain bondholders (.8); strategy meeting with P. Silverstein (1.2). | J.I. LEVINE | 3.80 |
| 04/14/08 | Draft Committee bylaws (1.2); Committee call (.7). | J.I. LEVINE | 1.90 |
| 04/14/08 | Conference call with Committee and post-mortem (1.0); Call with B. Welch regarding status (.2); Call with N. Walsh regarding status (.3). | P. N. SILVERSTEIN | 1.50 |
| 04/16/08 | Communicate with J. Levine regarding strategies issues (.2). | P. N. SILVERSTEIN | 0.20 |
| 04/16/08 | Communicate with P. Silverstein regarding case strategy (.2); communicate with B. Welch regarding case management issues (.2). | J.I. LEVINE | 0.40 |
| 04/17/08 | Conference call with Committee (2.0). | J.I. LEVINE | 2.00 |
| 04/17/08 | Communicate with J. Levine re committee retention agreement (.1); Prepare for and attend Committee call (1.5); call with D. MacGreevy and B. Williams. FA Candidates (.4) ; Call with FTI (Rich Braun and Sam Star); call with SRR; communicate with Committee regarding FA interviews (2.7) Call with N. Walsh, J. Levine and J. Tishler regarding status (.8). | P. N. SILVERSTEIN | 5.60 |
| 04/18/08 | Call with various bondholders (ad hoc) regarding status and ex officio issues, etc (.5). | P. N. SILVERSTEIN | 0.50 |
| 04/18/08 | Communicate with Valhalla (.2); communicate with several bondholders (.2). | J.I. LEVINE | 0.40 |

RE:    COMMITTEE MATTERS

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 04/21/08 | Communicate with V. Vron (Weil) regarding revised order for tomorrow's hearing (.2); Call with B. Welch regarding status (.2). | P. N. SILVERSTEIN | 0.40 |
| 04/22/08 | Call with B. Welch regarding status (.2). | P. N. SILVERSTEIN | 0.20 |
| 04/22/08 | Meeting with Trustee counsel (.7); call with B. Welch regarding various committee matters (.3). | J.I. LEVINE | 1.00 |
| 04/23/08 | Communicate with Committee (.2). | J.I. LEVINE | 0.20 |
| 04/23/08 | Calls with N. Walsh (2x) and B. Welch regarding status, etc. and strategic issues (.4). | P. N. SILVERSTEIN | 0.40 |
| 04/24/08 | Calls with N. Walsh regarding status (.2). | P. N. SILVERSTEIN | 0.20 |
| 04/25/08 | Communicate with R. Krasnow regarding document production; confidentiality agreement, etc. (.3) further review SRR's engagement letter and revise same (.3). | P. N. SILVERSTEIN | 0.60 |
| 04/28/08 | Call with B. Welch regarding status (.2); Communicate with G. Reisman regarding Lubin call (.2); Prepare for and attend Committee Call (.5). | P. N. SILVERSTEIN | 0.90 |
| 04/28/08 | Attend committee call (.5). | J.I. LEVINE | 0.50 |
| 04/29/08 | Review WGM conflict language to bylaws (.1); communicate with P. Silverstein regarding same (.1). | J.I. LEVINE | 0.20 |
| 04/30/08 | Communications with T. Davidson re case strategy (.4). | J.I. LEVINE | 0.40 |
| 05/01/08 | Communicate with R. Mecherle regarding various issues (.5); communicate with B. Welch regarding same (.3). | J.I. LEVINE | 0.80 |
| 05/01/08 | Negotiate confidentiality clause of Committee by-laws (.1). | P. N. SILVERSTEIN | 0.10 |
| 05/02/08 | Communicate with R. Krasnow regarding Committee by-laws (.1); Prepare for and attend strategy call with SRR (.6). | P. N. SILVERSTEIN | 0.70 |
| 05/02/08 | Strategy call with SRR. | J.I. LEVINE | 0.60 |
| 05/05/08 | Revise committee bylaws (.4). | J.I. LEVINE | 0.40 |
| 05/05/08 | Review revised by-laws (.2). | P. N. SILVERSTEIN | 0.20 |
| 05/06/08 | Communicate with R. Mecherle regarding notes/background of pre-petition communications and offers from Debtor to Ad Hoc group (.3); communicate with N. Walsh regarding same (.2). | P. N. SILVERSTEIN | 0.50 |

RE:    COMMITTEE MATTERS

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 05/06/08 | Call with J. Risius and D. Kalten regarding strategy (.4); communicate with N. Walsh regarding strategy (.4). | J.I. LEVINE | 0.80 |
| 05/07/08 | Calls with J. Tishler regarding various issues (.4). | J.I. LEVINE | 0.40 |
| 05/08/08 | Call with R. Mecherle regarding various issues (.6); communicate with Environmental (Glen Reisman) (.3). | J.I. LEVINE | 0.90 |
| 05/09/08 | Attend to various committee issues (.7). | J.I. LEVINE | 0.70 |
| 05/12/08 | Call with SRR regarding strategy (.3). | J.I. LEVINE | 0.30 |
| 05/12/08 | Call with SRR regarding status, etc. (.7). | P. N. SILVERSTEIN | 0.70 |
| 05/13/08 | Prepare for and attend committee call and post-mortem (.8). | P. N. SILVERSTEIN | 0.80 |
| 05/13/08 | Conference call with Committee (.5); communicate with Weil regarding committee matters (.2). | J.I. LEVINE | 0.70 |
| 05/14/08 | Calls with SRR regarding strategy (.7); communicate with R. Mecherle regarding various issues (1.1). | J.I. LEVINE | 1.80 |
| 05/15/08 | Communicate with P. Silverstein regarding strategy (.6); review data request (.3). | J.I. LEVINE | 0.90 |
| 05/15/08 | Communicate with J. Levine regarding strategy (.6). | P. N. SILVERSTEIN | 0.60 |
| 05/16/08 | Communicate with J. Levine regarding strategy (.7). | P. N. SILVERSTEIN | 0.70 |
| 05/19/08 | Work on SRR confidentiality agreement (.2); communicate with Weil regarding same (.1); strategy calls with G. Bracht (.8); communicate with SRR regarding strategy (.3). | J.I. LEVINE | 1.40 |
| 05/22/08 | Communicate with SRR regarding strategy/committee matters (.4). | J.I. LEVINE | 0.40 |
| 05/23/08 | Communications with SRR (.8). | J.I. LEVINE | 0.80 |
| 05/23/08 | Communicate with R. Krasnow regarding status of statement and schedules (.1). | P. N. SILVERSTEIN | 0.10 |
| 05/26/08 | Communicate with P. Silverstein regarding strategy and SRR update (.7). | J.I. LEVINE | 0.70 |
| 05/27/08 | Call with SRR & AK team (.6); meet with P. Silverstein regarding status update (.4); calls with various creditors (.7). | J.I. LEVINE | 1.70 |

RE:    COMMITTEE MATTERS

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 05/27/08 | Communicate with B. Welch regarding status (.2); Call with SRR and AK Group (.6); meet with J. Levine regarding status (.4). | P. N. SILVERSTEIN | 1.20 |
| 05/28/08 | Prepare for and attend Committee call and post-mortem (1.0). | P. N. SILVERSTEIN | 1.00 |
| 05/28/08 | Telephone conference with ex-officio committee member (.3); telephone conference with Committee (.4); review document production request (.3). | J.I. LEVINE | 0.70 |
| 05/29/08 | Meeting with P. Silverstein regarding strategy (1.1). | J.I. LEVINE | 1.10 |
| 05/29/08 | Communicate with B. Welch re issues raised in 10K and public offering (.2); Meet with J. Levine re strategy (1.1). | P. N. SILVERSTEIN | 1.30 |
| 05/29/08 | Call with J. Tishler regarding objection deadline (.1); call with Wacker counsel (.1). | P. N. SILVERSTEIN | 0.20 |
| 05/29/08 | Printed out Lexington Precision signed Order for Paul Silverstein's review (.4). | E. A. MCDERMOTT | 0.40 |
| 06/02/08 | Communicate with P. Silverstein regarding SRR and information requested (.3). | J.I. LEVINE | 0.30 |
| 06/02/08 | Communicate with J. Levine regarding SRR and discovery issues (.3). | P. N. SILVERSTEIN | 0.30 |
| 06/04/08 | Communicate with J. Levine regarding strategy (.4). | P. N. SILVERSTEIN | 0.40 |
| 06/05/08 | Communicate with B. Welch regarding document flow status (.2). | P. N. SILVERSTEIN | 0.20 |
| 06/05/08 | Call with D. Kalten regarding strategy/various issues (.4). | J.I. LEVINE | 0.40 |
| 06/06/08 | Communicate with Committee regarding status update (.3); communicate with P. Silverstein regarding strategy/issues (.8) | J.I. LEVINE | 1.10 |
| 06/06/08 | Communicate with JT King re status (.3); communicate with SRR and Committee re analysis of pre-petition proposals to bondholders (.5); call with J. Ultz (.5). | P. N. SILVERSTEIN | 1.30 |
| 06/07/08 | Strategy call with SRR (.6); review pre-petition indication of interest (1.1) | J.I. LEVINE | 1.70 |
| 06/09/08 | Communicate with certain Committee members (.3). | J.I. LEVINE | 0.30 |
| 06/10/08 | Committee conference call (.4); conference with J. Butler regarding CapSource liens (.2). | J.I. LEVINE | 0.60 |

RE:     COMMITTEE MATTERS

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 06/02/08 | Communicate with P. Silverstein regarding SRR and information requested (.3). | J.I. LEVINE | 0.30 |
| 06/02/08 | Communicate with J. Levine regarding SRR and discovery issues (.3). | P. N. SILVERSTEIN | 0.30 |
| 06/04/08 | Communicate with J. Levine regarding strategy (.4). | P. N. SILVERSTEIN | 0.40 |
| 06/12/08 | Call with Committee members (.3); draft status update to Committee (.6); review document production status (.8) call with G. Brach and P. Silverstein regarding strategy (.4); call with C. Marcus regarding Committee matters (.1) | J.I. LEVINE | 2.20 |
| 06/13/08 | Communicate with G. Bracht and P. Silverstein regarding strategy (.2); conference call with SRR (.9); meet with P. Silverstein regarding strategy (1.4) | J.I. LEVINE | 2.50 |
| 06/13/08 | Call with J. Ultz regarding certain strategic matters | J.I. LEVINE | 0.60 |
| 06/13/08 | Communicate with G. Bracht and J. Levine regarding strategy (.2); meet with J. Levine regarding strategy (1.4) | P. N. SILVERSTEIN | 1.60 |
| 06/14/08 | Communicate with J. Levine regarding SRR issues (.6). | P. N. SILVERSTEIN | 0.60 |
| 06/14/08 | Communicate with J. Risius and P. Silverstein regarding certain matters (.6); communicate with Committee regarding SAFA and Schedules (.6) | J.I. LEVINE | 1.20 |
| 06/15/08 | Cap Source Lien Project: Begin review of transactional and loan documents relating to mortgaged real property (1.0). | S. J. KITTLEMAN | 1.00 |
| 06/15/08 | Call with SRR and Committee and internal memo regarding same (1.8). | P. N. SILVERSTEIN | 1.80 |
| 06/16/08 | Communicate with B. Welch regarding organization chart/entities, EBITDA issues, SOFAs, etc (.2). | P. N. SILVERSTEIN | 0.20 |
| 06/16/08 | Cap Source Lien Project: Review loan documents and related items (2.7). | S. J. KITTLEMAN | 2.70 |
| 06/16/08 | Several communications with Committee members (.3). | J.I. LEVINE | 0.30 |
| 06/16/08 | Revise letter to Weil regarding document production (.4); call with G. Bracht regarding same (.2) | J.I. LEVINE | 0.60 |

RE:    COMMITTEE MATTERS

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 06/16/08 | Communicate with C. Marcus regarding certain scheduling matters (.3); analysis of indications of interest (.6) | J.I. LEVINE | 0.80 |
| 06/17/08 | Communicate with C. Marcus regarding Plan meeting (.1); review      procedures (.2); strategy conference with AK attorneys (.8) | J.I. LEVINE | 1.10 |
| 06/17/08 | Cap Source Lien Project: Conduct due diligence review of loan documents and related materials (3.8). | S. J. KITTLEMAN | 3.80 |
| 06/17/08 | Review diligence materials (1.1). | J. M. BUTLER | 1.10 |
| 06/18/08 | Continue review of diligence materials. | J. M. BUTLER | 0.80 |
| 06/18/08 | Correspondence with S. Kittleman regarding review of mortgages in four states for bankruptcy (.3). | ADRIAN G. GREEN | 0.30 |
| 06/18/08 | Cap Source Lien Project: Continue due diligence review of loan documents (3.6); draft and distribute correspondence to Robert Welhoelter, counsel to lenders (0.4). | S. J. KITTLEMAN | 4.00 |
| 06/18/08 | (CapSource Liens) Status call with J. Butler regarding lien validity (.6); prepare for meeting with Debtors (2.1) | J.I. LEVINE | 2.70 |
| 06/19/08 | Prepare for and attend committee meeting with Debtors regarding Plan Term Sheet and other matters (6.1); conference call with Committee (1.1) | J.I. LEVINE | 7.20 |
| 06/19/08 | Revise letter to Weil regarding Information Flow (.4); (CapSource Liens) - communicate with J. Butler regarding status of lien validity project (.3) | J.I. LEVINE | 0.70 |
| 06/19/08 | Cap Source Lien Project: Continue review of loan documents relating to two secured credit facilities, including review of loan agreements, security agreements, forbearance and waiver agreements, default letters and discretionary lending letters (2.5); conduct research of New York, Georgia, South Carolina and Ohio state law to determine requirements to mortgage real property located therein (1.7). | S. J. KITTLEMAN | 4.20 |
| 06/19/08 | Meeting with S. Kittleman & T. Brenning regarding law digest and mortgage requirements for South Carolina, Ohio, New York, and Georgia (.7); Research mortgage and security agreement requirements for S. | ADRIAN G. GREEN | 7.00 |

RE:   COMMITTEE MATTERS

| Date | Services | Name | Hours |
|---|---|---|---|
| | Carolina, Ohio, NY and GA (2.3); review S. Carolina mortgage and security agreement requirements (.8); review S. Carolina CSE and CapitalSource mortgages (2.9); meeting with S. Kittleman regarding findings (.3). | | |
| 06/19/08 | Prepare for and attend Committee meeting (1.9); and meeting with Debtors and counsel; and post-mortem (1.1). | P. N. SILVERSTEIN | 3.00 |
| 06/19/08 | Docket update. | T. A. SINGER | 0.10 |
| 06/20/08 | Cap Source Lien Project: Draft, review and revise memorandum outline loan documents reviewed and security interests pledged (5.0); review UCC search results, default letters, credit agreements and related materials in connection with same (1.3); follow up correspondence with Robert Welhoelter regarding additional items requested for review (0.6). | S. J. KITTLEMAN | 6.90 |
| 06/20/08 | Call with J. Risius regarding strategy (.2); communicate with Committee members regarding various items (.4); (CapSource): Communicate with J. Butler regarding lien validity project (.4) | J.I. LEVINE | 1.00 |
| 06/21/08 | Cap Source Lien Project: Continue review of transactional documents relating to secured credit facilities (2.3); draft, review and revise memorandum outlining transactional terms and security interests/liens pledged (1.9). | S. J. KITTLEMAN | 4.20 |
| 06/21/08 | Review of Trumbell County Ohio CSE and CapitalSource mortgages and draft short summary of key findings. Review Monroe County New York CSE and CapitalSource mortgages. Draft summary of key findings. Review Pickens County, Georgia CSE and CapitalSource mortgages. Draft summary regarding same (6.2). | ADRIAN G. GREEN | 6.20 |

RE:    COMMITTEE MATTERS

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 06/22/08 | Cap Source Lien Project: Draft, review and revise memorandum outline transactional terms and security interests/liens pledged therein (4.5); review South Carolina state law regarding mortgage requirements and mortgage agreements executed to secured property located in York County, South Carolina (0.5); review Ohio state law regarding mortgage requirements and mortgage agreements executed to secured properties located in Stark County and Trumbull County, Ohio (0.5). | S. J. KITTLEMAN | 5.00 |
| 06/23/08 | Cap Source Lien Project: Draft, review and revise memorandum (1.8); review Georgia state law regarding requirements to mortgage property located therein and Georgia Security Deeds executed in connection with secured credit facilities (0.8). | S. J. KITTLEMAN | 2.60 |
| 06/23/08 | Review Chautauqua County NY CSE amended and restated mortgage and CapitalSource mortgage. Draft shot summary of same (1.2). | ADRIAN G. GREEN | 1.20 |
| 06/23/08 | Strategy meeting with P. Silverstein (.7); call with SRR regarding various matters (.2); communicate with G. Bracht regarding same (.1) | J.I. LEVINE | 1.00 |
| 06/23/08 | Strategy meeting with J. Levine (.6). | P. N. SILVERSTEIN | 0.60 |
| 06/24/08 | Communicate with J. Levine regarding discovery issues (.4). | P. N. SILVERSTEIN | 0.40 |
| 06/24/08 | (Capsource Liens): Communicate with J. Butler regarding status report (.3); review R. Krasnow email re document production (.1); communicate with P. Silverstein regarding same (.4) | J.I. LEVINE | 0.80 |
| 06/24/08 | Review diligence materials (.9). | J. M. BUTLER | 0.90 |
| 06/24/08 | Cap Source Lien Project: Review and revise memo outlining secured credit facility and security interests/liens pledged therein (1.0); correspondence with Rob Welhoelter, counsel to secured creditors, regarding additional materials (0.3). | S. J. KITTLEMAN | 1.30 |
| 06/25/08 | Cap Source Lien Project: follow up correspondence with Rob Welhoelter regarding additional materials (.1). | S. J. KITTLEMAN | 0.10 |

RE:     COMMITTEE MATTERS

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 06/25/08 | Meeting with T. McConn and G. Bracht regarding strategy (3.1); meeting with SRR regarding strategy (3.4) | J.I. LEVINE | 6.50 |
| 06/25/08 | Meeting with SRR (2.0). | P. N. SILVERSTEIN | 2.00 |
| 06/26/08 | Communicate with R. Mecherle regarding status (.2); Conference call with Committee and post-mortem (.5) | P. N. SILVERSTEIN | 0.70 |
| 06/26/08 | Meeting with SRR and AK regarding strategy (4.4); draft and revise letter to Weil Gotshal regarding document production (.2) call with Committee members (.4) | J.I. LEVINE | 5.00 |
| 06/26/08 | CapSource Liens: Communicate with J. Butler regarding status | J.I. LEVINE | 0.20 |
| 06/26/08 | Cap Source Lien Project: Review and revise memo detailing security interests and liens held by secured lenders (4.0); review and comment to additional items delivered by counsel to secured lenders, including organizational documents of each Borrower, resolutions, New York mortgage assignments, fixture filings and perfections certificates (2.0). | S. J. KITTLEMAN | 6.00 |
| 06/27/08 | Communicate with Jefferies regarding update (.4); communicate with SRR regarding strategy (.6); communicate with G. Bracht et al regarding document production letter (.7) | J.I. LEVINE | 1.70 |
| 06/27/08 | Call with R. Mecherle regarding status | P. N. SILVERSTEIN | 0.50 |
| 06/29/08 | Review diligence materials (.4); Review draft memorandum regarding same (.7). | J. M. BUTLER | 1.10 |
| 06/30/08 | Cap Source Lien Project: Review and review memorandum detailing security interests and liens pledged under secured credit facilities (0.5). | S. J. KITTLEMAN | 0.50 |
| 06/30/08 | Draft and revise letter regarding document production (.2); meet with P. Silverstein regarding same (.1); communicate with Committee regarding various items (.6) | J.I. LEVINE | 0.90 |
| 07/01/08 | CapSource - Communicate with J. Butler regarding CapSource lien review (.3); review memo regarding same (.6) | J.I. LEVINE | 0.90 |
| 07/01/08 | Communicate with Committee regarding status (.3); call with creditor regarding case generally (.3); call with N. Walsh and B. Welch (.7) | J.I. LEVINE | 1.30 |

RE:   COMMITTEE MATTERS

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 07/01/08 | Review and revise memorandum detailing security interests and liens held by CapitalSource and CSE Mortgage (0.8); discuss terms and conditions of loan documents with J. Butler (0.6). | S. J. KITTLEMAN | 1.40 |
| 07/02/08 | Prepare for and attend telephone conference with committee (1.50). | G. L. BRACHT | 1.50 |
| 07/02/08 | Call with Committee Members regarding status, etc. (.6); Meet with J. Levine regarding strategy (.7) | P. N. SILVERSTEIN | 1.30 |
| 07/02/08 | Conference call with Committee (.4); meet with P. Silverstein regarding strategy (.7); draft and revise letter to R. Krasnow (.3). | J.I. LEVINE | 1.40 |
| 07/03/08 | Communicate with P. Silverstein regarding document production issues (1.1); review Weil letter (.2); strategy meeting with P. Silverstein (1.1) | J.I. LEVINE | 2.40 |
| 07/03/08 | Review A. Strochak letter regarding documents/data requested; communicate with SRR re analysis of same; communicate with AK team regarding same; communicate with A. Strochak regarding agreement with SRR; strategy meeting with J. Levine | P. N. SILVERSTEIN | 1.20 |
| 07/01/08 | CapSource - Communicate with J. Butler regarding CapSource lien review (.3); review memo regarding same (.6) | J.I. LEVINE | 0.90 |
| 07/01/08 | Communicate with Committee regarding status (.3); call with creditor regarding case generally (.3); call with N. Walsh and B. Welch (.7) | J.I. LEVINE | 1.30 |
| 07/01/08 | Review and revise memorandum detailing security interests and liens held by CapitalSource and CSE Mortgage (0.8); discuss terms and conditions of loan documents with J. Butler (0.6). | S. J. KITTLEMAN | 1.40 |
| 07/01/08 | CapSource - Communicate with J. Butler regarding CapSource lien review (.3); review memo regarding same (.6) | J.I. LEVINE | 0.90 |
| 07/01/08 | Communicate with Committee regarding status (.3); call with creditor regarding case generally (.3); call with N. Walsh and B. Welch (.7) | J.I. LEVINE | 1.30 |

RE:    COMMITTEE MATTERS

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 07/01/08 | Review and revise memorandum detailing security interests and liens held by CapitalSource and CSE Mortgage (0.8); discuss terms and conditions of loan documents with J. Butler (0.6). | S. J. KITTLEMAN | 1.40 |
| 07/02/08 | Prepare for and attend telephone conference with committee (1.50). | G. L. BRACHT | 1.50 |
| 07/02/08 | Call with Committee Members regarding status, etc. (.6); Meet with J. Levine regarding strategy (.7) | P. N. SILVERSTEIN | 1.30 |
| 07/02/08 | Conference call with Committee (.4); meet with P. Silverstein regarding strategy (.7); draft and revise letter to R. Krasnow (.3). | J.I. LEVINE | 1.40 |
| 07/03/08 | Communicate with P. Silverstein regarding document production issues (1.1); review Weil letter (.2); strategy meeting with P. Silverstein (1.1) | J.I. LEVINE | 2.40 |
| 07/03/08 | Review A. Strochak letter regarding documents/data requested; communicate with SRR re analysis of same; communicate with AK team regarding same; communicate with A. Strochak regarding agreement with SRR; strategy meeting with J. Levine | P. N. SILVERSTEIN | 1.20 |
| 07/03/08 | Cap Source Lien Project: Follow up correspondence regarding legal opinions delivered in connection with secured credit facilities (0.1); begin review of legal opinions (0.2). | S. J. KITTLEMAN | 0.30 |
| 07/11/08 | Communicate with group and Weil regarding terms of AK NDA (.2). | P. N. SILVERSTEIN | 0.20 |
| 07/11/08 | Communicate with J. Levine regarding SRR confidentiality agreement (.2) | P. N. SILVERSTEIN | 0.20 |
| 07/11/08 | Cap Source Lien Project: Review and discuss deal terms of secured credit facilities with J. Butler. | S. J. KITTLEMAN | 0.20 |
| 07/11/08 | Review memorandum regarding existing secured liens (.5); Conferences regarding same (.3). | J. M. BUTLER | 0.80 |
| 07/14/08 | Calls with Committee Members (1.0). | P. N. SILVERSTEIN | 1.00 |
| 07/14/08 | Conference call with Committee members (1.2) | J.I. LEVINE | 1.20 |

RE:    COMMITTEE MATTERS

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 07/15/08 | Communicate with Committee regarding status update (.3); review AK Confidentiality Agreement (.3); communicate with P. Silverstein and G. Bracht regarding same (.4) | J.I. LEVINE | 1.00 |
| 07/15/08 | Communicate with J. Levine regarding AK Confidentiality Agreement (.2). | P. N. SILVERSTEIN | 0.20 |
| 07/16/08 | Review Weil's comments to AK NDA (.1). | P. N. SILVERSTEIN | 0.10 |
| 07/16/08 | Draft and revise AK Confidentiality Agreement (.6); communicate with J. Lucas regarding same (.3); communicate with A. Strochak regarding same (.2); communicate with G. Bracht regarding same (.4); call with C. Marcus regarding various matters (.6) | J.I. LEVINE | 2.10 |
| 07/17/08 | Draft and revise AK Confidentiality amendment (.3); communicate with Weil regarding same (.3); communicate with G. Bracht regarding same (.2); telephone conference with Committee (1.2) | J.I. LEVINE | 2.20 |
| 07/17/08 | Prepare for and attend conference call with committee and post-mortem (1.3). | P. N. SILVERSTEIN | 1.30 |
| 07/18/08 | Communicate with Weil regarding AK Confidentiality letter (.4); communicate with G. Bracht regarding same (.2); communicate with various Committee members regarding strategy (.8) | J.I. LEVINE | 1.40 |
| 07/21/08 | Communicate with Weil regarding no objection to extension of time to file disclosure statement (.3); communicate with Weil regarding AK Confidentiality Agreement (.4) | J.I. LEVINE | 0.70 |
| 07/22/08 | Filed and served the 'Official Committee of Unsecured Creditors Objection to Debtors' Motion for an Order Pursuant to Section 1121(d) of the Bankruptcy Code Extending the Debtors' Exclusivity Periods (1.6); Created labels for service list to send 'Objection to Debtor's Motion for Extending Exclusivity Periods (.7); Created and filed the Affidavit of Service for the 'Objection to Debtors' Motion for Extending Exclusivity Periods' on ECF (.5). | A.Z. BUNNELL | 2.80 |
| 07/23/08 | Strategy call with G. Bracht and J. Levine (.3); internal memo regarding same (.2). | P. N. SILVERSTEIN | 0.50 |

RE:    COMMITTEE MATTERS

| Date | Services | Name | Hours |
|------|----------|------|-------|
| 07/23/08 | Review revised AK Confidentiality Agreement (.3); calls with various Committee members (.8) | J.I. LEVINE | 1.10 |
| 07/24/08 | Committee conference call (.8). | J.I. LEVINE | 0.80 |
| 07/24/08 | Prepare for and attend Committee conference call (.8). | P. N. SILVERSTEIN | 0.80 |
| 07/24/08 | Prepare hearing binders for July 29, 2008 hearing (2.0). | A.Z. BUNNELL | 2.00 |
| 07/25/08 | Draft/file pro hoc for G. Bracht (.3) | J.I. LEVINE | 0.30 |
| 07/30/08 | Call with various creditors (.6); review articles regarding auto sector (.4). | J.I. LEVINE | 1.00 |
| 07/30/08 | File and serve "Statement Notice of Submission of Monthly Fee Statement of Stout Risius Ross, Inc. as Financial Advisors to the Official Committee of Unsecured Creditors of Lexington Precision Corp., et al. for the period June 1, 2008" (1.5). | A.Z. BUNNELL | 1.50 |
| 07/31/08 | Calls with JT King regarding status (.3). | J.I. LEVINE | 0.30 |
| 07/31/08 | General research regarding auto sector (1.4) | J.I. LEVINE | 1.40 |
| 07/31/08 | Begin review of existing credit documents (.4); Conference regarding same (.2). | J. M. BUTLER | 0.60 |