**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------x

|  |  |  |
|--|--|--|
| **In re** | : | **Chapter 11 Case No.** |
|  | : |  |
| **LEXINGTON PRECISION CORP., et al.,** | : | **08- 11153 (MG)** |
|  | : |  |
| Debtors. | : | **(Jointly Administered)** |
|  | : |  |

----------------------------------------------------------x

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                        ) ss.:
COUNTY OF NEW YORK  )

      PAUL BELOBRITSKY, being duly sworn, deposes and says:

    1.    I am employed as a Case Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

    2.    I served the following:

    a)  "Notice of Hearing of Debtors' Motion to (I) Approve the Debtors' Proposed Disclosure Statement, (II) Approve the Procedures to Solicit Acceptances of the Debtors' Proposed Plan, and (III) Schedule a Hearing and Establish Notice and Objection Procedures for Confirmation of the Debtors' Proposed Plan," dated December 18, 2008 [Docket No. 495], and

    b)  "Order Pursuant to Bankruptcy Rules 2002(B) and 9006(C) to Shorten the Notice Period with Respect to the Debtors' Motion to (I) Approve the Debtors' Proposed Disclosure Statement, (II) Approve the Procedures to Solicit Acceptances of the Debtors' Proposed Plan, and (III) Schedule a Hearing and Establish Notice and Objection Procedures for Confirmation of the Debtors' Proposed Plan," dated December 18, 2008 [Docket No. 496],

by causing true and correct copies to be:

    a)  enclosed securely in separate postage pre-paid envelopes to be delivered by first class mail to those parties listed on <u>Exhibit A</u> annexed hereto on December 18, 2008 and

b) enclosed securely in separate postage pre-paid envelopes to be delivered by overnight mail to those parties listed on Exhibit A annexed hereto on December 19, 2008.

3.    All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

_____
Paul Belobritsky

Sworn to before me this
23rd day of December, 2008

_____
Notary Public

REGINA AMPORFRO
Notary Public, State of New York
No. 01AM6064508
Qualified in Bronx County
Certificate Filed in New York County
Commission Expires Sept. 24, 2009

# EXHIBIT A

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| A QUALITY CLEANERS | PO BOX 9627, CANTON, OH 44711 |
| A.L. PAVEY CO., INC | 6535 PROMWAY AVE NW, NORTH CANTON, OH 44720 |
| AA BLUEPRINT CO., INC. | 2757 GILCHRIST RD., AKRON, OH 44305 |
| ABRASIVE TECHNOLOGY, INC. | P.O. BOX 63-6004, CINCINNATI, OH 45263-6004 |
| ACTION BOLT & SUPPLY CO | PO BOX 36158, ROCK HILL, SC 29732 |
| ADVANCED DISPOSAL SERVICES | ATL NORTH,P.O. BOX 439, CUMMING, GA 30130 |
| ADVANCED FLUID SYSTEMS | ATTN: JANE HILL,PO BOX 648,  ACCOUNT NO. 1500  LAWRENCEVILLE, GA 30046 |
| ADVANTAGE ENGINEERING INC | P O BOX 407,525 EAST STOP 18 RD, GREENWOOD, IN 46142 |
| AFFIRMED FIRST AID & SAFETY | 10868 PORTAGE ST. NW, CANAL FULTON, OH 44614 |
| AFFORDABLE WIPING RAGS | P. O. BOX 1491, SIMPSONVILLE, SC 29681-1491 |
| AIR GAS | 1088 ATLANTA ROAD, MARIETTA, GA 30060 |
| AIRGAS GREAT LAKES | 1305 LILAC STREET, YOUNGSTOWN, OH 44502 |
| AIRGAS NATIONAL WELDERS | P O BOX 31007, CHARLOTTE, NC 28231 |
| AKROCHEM CORPORATION | 255 FOUNTAIN STREET,  ACCOUNT NO. 3145  AKRON, OH 44304 |
| AKROCHEM CORPORATION | 255 FOUNTAIN STREET,  ACCOUNT NO. 3144  AKRON, OH 44304 |
| AKRON INDUSTRIAL SUPPLY CO, INC | 2527 MOGADORE ROAD, AKRON, OH 44312 |
| AKZO NOBEL POLYMER CHEMICALS | 525 WEST VAN BUREN, CHICAGO, IL 60607-3823 |
| AKZO NOBEL POLYMERS CHEMICALS LLC | ATTN MARK FILIPPINI,CREDIT AND ACCOUNTS RECEIVABLES MANAGER,525 WEST VAN BUREN ST,  ACCOUNT NO. 4839  CHICAGO, IL 60607 |
| ALLIED METRICS SEALS & | FASTNERS, INC.,2 WILSON DRIVE, SPARTA, NJ 7871 |
| ALLIED WASTE SERVICES # 742 | ,P. O. BOX 9001099, LOUISVILLE, KY 40290-1099 |
| ALMCO, INC. | 507 FRONT STREET, ALBERT LEA, MN 56007 |
| AMERICAN CUTTING TOOL CO | PO BOX 607, BATH, OH 44210 |
| AMERIGAS | 5877 OLD HIGHWAY 5 SOUTH, TALKING ROCK, GA 30175 |
| AMERIPRIDE UNIFORM SERVICES | P.O. BOX 3008,  ACCOUNT NO. 0118  DALTON, GA 30719 |
| ANODIZING SPECIALISTS INC | ATTN: DAVID A. PECJAK,7547 TYLER BLVD.,  ACCOUNT NO. EX356  MENTOR, OH 44060-4869 |
| APG ( AUTOMATED PROD. GROUP) | 1025 WEST 1700 NORTH,  ACCOUNT NO. 2342  LOGAN, UT 84321 |
| APG (AUTOMATED PROD. GROUP) | ,P.O. BOX 23672, CHICAGO, IL 60673-1672 |
| APPLIED INDUSTRIAL | CONTROLS,P.O. BOX 819, BUFORD, GA 30515 |
| APPLIED INDUSTRIAL TECH. - DIXIE, INC. | ATTN: BETH ARVAI,ONE APPLIED PLAZA,EAST 36TH STREET & EUCLID AVE.,  ACCOUNT NO. 5035  CLEVELAND, OH 44115-5056 |
| APPLIED TECHNICAL | SERVICES, INC.,1049 TRIAD COURT,  ACCOUNT NO. 150  MARIETTA, GA 30062 |
| ARAMARK | 4625 RESOURCE DRIVE, CHATTANOOGA, TN 37416 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | FKA ARAMARK UNIFORM & CAREER APPAREL INC,C/O SHEILA R. SCHWAGER,P.O. BOX 1617, ACCOUNT NO. MC 597  BOISE, ID 83701 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29079, PHOENIX, AZ 85038-9079 |
| ARNOLD INDUSTRIAL EQUIPMENT | 1025 MT READ BLVD.,  ACCOUNT NO. 204  ROCHESTER, NY 14606 |
| ASSOCIATED SPRING | BARNES GROUP, INC.,434 WEST EDGERTON AVENUE, MILWAUKEE, WI 53207 |
| ASSOCIATED SPRING | BARNES GROUP INC.,DEPT CH 14115, PALATINE, IL 60055-4115 |
| AT&T | P.O. BOX 9001309, LOUISVILLE, KY 40290-1309 |
| AT&T | P.O. BOX 8100, AURORA, IL 60507-8100 |
| AT&T     (ACCT: 330 305 1040) | PO BOX 8100, AURORA, IL 60507-8100 |
| AT&T     (ACCT: S66-3312-312) | PO BOX 8102, AURORA, IL 60507-8102 |
| AT&T EASYLINK SERVICES | CS DRAWER 100659, ATLANTA, GA 30384 |
| ATI INDUSTIRAL AUTOMATION | 1031 GOODWORTH DR., APEX, NC 27539 |
| ATLAS SYSTEMS GROUP | PO BOX 4050, CUYAHOGA FALLA, OH 44223-4050 |
| AUTOMATION DIRECT | 3505 HUTCHINSON RD.,  ACCOUNT NO. 6381  CUMMING, GA 30040 |
| B & R BUILDERS, INC. | P.O. BOX 543,675 SOUTH MAIN STREET, ELLIJAY, GA 30540 |
| B & T PLOWING | 898 BUFFALO ROAD, ROCHESTER, NY 14624 |

| Claim Name | Address Information |
|---|---|
| B&G SUPPLY CO., INC | 595 MIAMI ST., AKRON, OH 44311 |
| B.R.B INTERNATIONAL B.V. | BRANSKAMP 10, ITTERVOORT,  6014 NLD |
| BAKER, KENNETH C | 93 TALAMORA TRAIL, BROCKPORT, NY 14420-2012 |
| BANDY TRANSPORT COMPANY | P.O. BOX 298,  ACCOUNT NO. 0470  BLUE RIDGEG, GA 30513 |
| BANK OF NEW YORK MELLON, THE | ATTN: JOHN GIULIANO,101 BARCLAY STREET, 8W, NEW YORK, NY 10286 |
| BANNER | PO BOX 88485, CHICAGO, IL 60680 |
| BARCODE INTEGRATORS | 2950 WESTWAY DR STE 107, BRUNSWICK, OH 44280 |
| BBP PARTNERS | EATON CENTER,1111 SUPERIOR AVENUE,SUITE 1111,  ACCOUNT NO. LEX  CLEVELAND, OH 44114 |
| BDI | ATTN: ANDREA MOELLER,PO BOX 936,  ACCOUNT NO. 0021  WATERLOO, IA 50704 |
| BEARING DISTRIBUTORS | PO BOX 887, COLUMBIA, SC 29202 |
| BEARING DISTRIBUTORS INC | PO BOX 6128, CLEVELAND, OH 44101-1128 |
| BELMONT EQUIPMENT CO. | 32055 EDWARD AVE., MADISON HEIGHTS, MI 48071-1495 |
| BIBB CONTROL SYSTEMS | 2909 LANIER HEIGHTS ROAD,  ACCOUNT NO. 2737  MACON, GA 31217 |
| BINNER-PETERS EQUIPMENT CORP | 961 LYELL AVENUE,  ACCOUNT NO. 3097  ROCHESTER, NY 14606 |
| BISHOP WISE CARVER CORP. | 2104 MARTIN WAY,  ACCOUNT NO. CUST ACCT # 7681  PITTSBURG, CA 94565-5027 |
| BLACK BOX NETWORK | SERVICES, INC.,GOVERNMENT SOLUTIONS,1000 PARK DRIVE, LAWRENCE, PA 15055-1015 |
| BLICK TOOL & DIE, INC. | 117 E. FRONT ST., DOVER, OH 44622 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: TRADE BEAM, INC.,ATTN: CLAIMS PROCESSING DEPARTMENT,5315 NORTH KINGS HIGHWAY, MYRTLE BEACH, SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: PEENING TECHNOLOGIES,ATTN: CLAIMS PROCESSING DEPARTMENT,5315 NORTH KINGS HIGHWAY, MYRTLE BEACH, SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: TRI DIM,ATTN: CLAIMS PROCESSING DEPARTMENT,5315 NORTH KINGS HIGHWAY, MYRTLE BEACH, SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: BIBB CONTROL SYSTEMS,ATTN: CLAIMS PROCESSING DEPARTMENT,5315 NORTH KINGS HIGHWAY, MYRTLE BEACH, SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: TWIST, INC.,ATTN: CLAIMS PROCESSING DEPARTMENT,5315 NORTH KINGS HIGHWAY, MYRTLE BEACH, SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: STRUKTOL COMPANY OF AMERICA,ATTN: CLAIMS PROCESSING DEPARTMENT,5315 NORTH KINGS HIGHWAY, MYRTLE BEACH, SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: CARDINAL LABORATORIES LLC,ATTN: CLAIMS PROCESSING DEPARTMENT,5315 NORTH KINGS HIGHWAY, MYRTLE BEACH, SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: EIT-IM,ATTN: CLAIMS PROCESSING DEPARTMENT,5315 NORTH KINGS HIGHWAY, MYRTLE BEACH, SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: LYDEN COMPANY,ATTN: CLAIMS PROCESSING DEPARTMENT,5315 NORTH KINGS HIGHWAY, MYRTLE BEACH, SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: FLAG STORE,ATTN: CLAIMS PROCESSING DEPARTMENT,5315 NORTH KINGS HIGHWAY, MYRTLE BEACH, SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: STONER CORPORATION,ATTN: CLAIMS PROCESSING DEPARTMENT,5315 NORTH KINGS HIGHWAY, MYRTLE BEACH, SC 29577 |
| BOULTER INDUSTRIAL | CONTRACTORS, INC.,610 SALT ROAD/P.O. BOX 967, WEBSTER, NY 14580 |
| BOWEN & GROVES, INC. | 1075 YORBA PLACE,SUITE 205, PLACENTAS, CA 92870 |
| BP | P.O. BOX 70887, CHARLOTTE, NC 28272-0887 |
| BRADY SYSTEMS | 811 NORTH ALVORD ST,  ACCOUNT NO. 0461  SYRACUSE, NY 13208 |
| BRAME SPECIALTY CO. INC. | P. O. BOX 271, DURHAM, NC 27702 |
| BRAME SPECIALTY CO. INC. | 222 E. 28TH STREET,  ACCOUNT NO. 5010  CHARLOTTE, NC 28206 |
| BRB INTERNATIONAL B.V. | ATRADIUS COLLECTION,,1200 ARLINGTON HEIGHTS ROAD,SUITE 410,  ACCOUNT NO. 2031962 / 9025840  ITASCA, IL 60143 |
| BRECHBUHLER SCALES, INC. | 1221 NORTH MERIDIAN ROAD, YOUNGSTOWN, OH 44509 |
| BRECHBUHLER SCALES, INC. | 1424 SCALE ST. SW, CANTON, OH 44706-3096 |
| BRECKENRIDGE PAPER & PACKAGING, INC | PO BOX 901865,  ACCOUNT NO. 0277  CLEVELAND, OH 44190-1865 |

# LEXINGTON PRECISION CORPORATION
## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BROCK SUPPLY COMPANY | 865 WEST CHURCH STREET, JASPER, GA 30143 |
| BRUCE AIR FILTER CO | 2619 WEST BLVD., CHARLOTTE, NC 28208 |
| BRUSKE PRODUCTS | PO BOX 669, TINLEY PARK, IL 60477-0669 |
| BRYANT SUPPLY | P. O. BOX 281002, ATLANTA, GA 30384-1002 |
| BUCK CONSULTANTS, LLC | DEPT. CH 14061, PALATINE, IL 60055-4061 |
| BURGESS PIGMENT COMPANY | P. O. BOX 349, SANDERSVILLE, GA 31082 |
| BYERS, MARK W. I | 149 TIMBUKTOOO LN, SPEEDWELL, TN 37870 |
| CANNET INTERNET SERVICES | PO BOX 36696, CANTON, OH 44735-6696 |
| CANNET INTERNET SERVICES | PO BOX 36696,  ACCOUNT NO. 9009  CANTON, OH 44735-6696 |
| CANNON FINANCIAL SVCS | 158 GAITHER DR. STE. 200,ATTN:  SHARON OLIVER, MT. LAUREL, NJ 8054 |
| CANTON ERECTORS INC | 2009 QUIMBY AVE SW, CANTON, OH 44706 |
| CAPITALSOURCE FINANCE LLC (AS AGENT) | JOHN C. TISHLER, ESQ.,WALLER LANSDEN DORTCH & DAVIS, LLP,511 UNION STREET, SUITE 2700, NASHVILLE, TN 37219 |
| CARDINAL RUBBER & SEAL INC. | 1545 BROWNLEE AVE SE, ROANOKE, VA 24014 |
| CARNES OFFICE SUPPLY INC | 7193 SUNSET STRIP NW, STE 200, NORTH CANTON, OH 44720-7080 |
| CAROLINA BRUSH | MANUFACTURING COMPANY, INC.,3093 NORTHWEST BOULEVARD, GASTONIA, NC 28052-2469 |
| CAROLINA BRUSH | PO BOX  2469, GASTONIA, NC 28053 |
| CAROLINA ELECTRICAL SUPPLY | ROCK HILL INDUSTRIAL PARK,356 MT GALLANT RD, ROCK HILL, SC 29730 |
| CATTARAUGUS CONTAINER, INC. | 21-23 ELM STREET,P.O. BOX 174, FRANKLINVILLE, NY 14737-0174 |
| CCH | 21250 HAWTHORNE BOULEVARD,  ACCOUNT NO. (78) 5005  TORRANCE, CA 90503 |
| CDW | 200 NORTH MILWAUKEE AVENUE, VERNON HILLS, IL 60061 |
| CDW CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS),P.O. BOX 5126,  ACCOUNT NO. 5926488-01  TIMONIUM, MD 21094 |
| CENTENIAL CARBIDE | ATTN: WILLIAM FLEMING,7649 OLD CENTRAL AVE NE,SUITE A, FRIDLEY, MN 55432 |
| CENTENNIAL CARBIDE | ATTN: WILLIAM FLEMING,7649 OLD CENTRAL AVE. NE,SUITE A, FRIDLEY, MN 55432 |
| CERIMELE, LORRAINE | LEXINGTON CONNECTOR SEALS,CASE NO. 00-CV-1997,368 BROADWAY SE, WARREN, OH 44484 |
| CERTIFIED MEASUREMENTS | ATTN: KEN ROLLINS,510 HOUSTON LAKE BLVD.,  ACCOUNT NO. 2008  CENTERVILLE, GA 31028 |
| CES MORTGAGE LLC AND DMD SPECIAL | SITUATIONS, LLC, UNIT OF: CAPITALSOURCE,FINANCE LLC (AS AGENT), ATTN: AKIM GRATE,4445 WILLARD AVENUE, 12TH FLOOR, CHEVY CHASE, MD 20815 |
| CHANNEL PRIME ALLIANCE | 800 CONNECTICUT AVENUE, NORWALK, CT 06854-1631 |
| CHARDON RUBBER COMPANY | 373 WASHINGTON STREET, CHARDON, OH 44024 |
| CHARLES RIVER LABS, INC. | GPO BOX 27812, NEW YORK, NY 10087-7812 |
| CHARLES RIVER LABS, INC. | 1023 WAPPOO RD. STE. 43-B, CHARLESTON, SC 29407 |
| CHARMILLES TECHNOLOGIES CORP | 560 BOND STREET, LINCOLNSHIRE, IL 60069-4224 |
| CHASE BRASS & COPPER CO. INC | P.O. BOX 152, MONTPELIER, OH 43543-0152 |
| CHAUTAUQUA COUNTY | DIRECTOR OF FINANCE,CHAUTAUQUA COUNTY,P.O. BOX 458, GIFFORD AVE., CELORON, NY 14720-0458 |
| CHEM TREND | P. O BOX 860, HOWELL, MI 48844-0860 |
| CHEMICALS & SOLVENTS, INC. | P.O. BOX 13847,  ACCOUNT NO. 3930  ROANOKE, VA 24037 |
| CHEMSAFE | 7777 FIRST PLACE, CLEVELAND, OH |
| CINTAS CORP. #200 | 6300 HARRIS TECHNOLOGY BLVD., CHARLOTTE, NC 28269 |
| CINTAS CORP./SUPPLIES | 333 WEST MAIN STREET, ROCHESTER, NY 14608 |
| CINTAS CORP./UNIFORMS | 333 WEST MAIN STREET, ROCHESTER, NY 14608-1969 |
| CINTAS DOCUMENT MGMNT. | P.O. BOX 633842, CINCINNATI, OH 45263-3842 |
| CINTAS FIRST AID & SAFETY | P.O. BOX 667548, CHARLOTTE, NC 28266 |
| CITY OF JASPER (WATER) | 200 BURNT MTN. ROAD, JASPER, GA 30143 |
| CITY OF JASPER TAX DEPARTMENT | 200 BURNT MOUNTAIN RD, JASPER, GA 30143 |
| CITY OF NORTH CANTON | PUBLIC UTILITIES;  ACCT. # 19470*1,145 N. MAIN ST.,  ACCOUNT NO. 470.1  NORTH |

| Claim Name | Address Information |
|---|---|
| CITY OF NORTH CANTON | CANTON, OH 44720 |
| CITY OF ROCK HILL | PO BOX 11646, ROCK HILL, SC 29731 |
| CITY OF ROCK HILL | ATTN COLLECTIONS,155 JOHNSTON ST, ROCK HILL, SC 29731 |
| CITY PLUMBING & | ELECTRIC SUPPLY COMPANY,B H LEE STREET,HIGHWAY 515, JASPER, GA 30143 |
| CITY PLUMBING & ELECTRIC SUPPLY COMPANY | ATTN: MARTHA NIDA,B H LEE STREET,  ACCOUNT NO. 5448  JASPER, GA 30143 |
| CITY TREASURER | CITY HALL ROOM 100A,30 CHURCH STREET, ROCHESTER, NY 14614 |
| CLARK-MCKIBBEN SAFETY | PRODUCTS INC,2001 HAMPTON ROAD,  ACCOUNT NO. 1735  ERIE, PA 16502 |
| CLEARY DEVELOPMENTS, INC. | DBA BELMONT EQUIPMENT & TECHNOLOGIES,32055 EDWARD AVENUE,ATTN: L.J. IANITELLI, CEO,  ACCOUNT NO. 8524  MADISON HEIGHTS, MI 48071 |
| CLOVER TOOL GRINDING INC | 2100 HWY 55 WEST, CLOVER, SC 29710 |
| CLOVER WIPING CLOTH | P. O. BOX 364, LEWISVILLE, NC 27023 |
| CNC TECHNICAL SERVICES, INC. | 33 GOLDEN PONDS TRAIL, SPENCERPORT, NY 14559 |
| COLARUSSO, LOUISE | 48 STOUT ST, PITTSTON, PA 18640-3345 |
| COMMERCE & INDUSTRY INSURANCE CO., ET AL | AIG BANKRUPTCY COLLECTIONS,DAVID A. LEVIN,70 PINE STREET, 28TH FLOOR, NEW YORK, NY 10270 |
| COMMERCIAL ALLOYS | 1831 EAST HIGHLAND ROAD, TWINSBURG, OH 44087 |
| COMMUNIFAX | 1253 FREEDOM ROAD, CRANBERRY TWP., PA 16066-4951 |
| COMPORIUM COMMUNICATIONS | P O BOX 1042, ROCK HILL, SC 29731 |
| COMPUTER INTEGRATED | MANUFACTURING SYSTEM,CIMS,2204 INDUSTRIAL SOUTH ROAD, DALTON, GA 30721 |
| COMPUTERSHARE | 33836 TREASURY CENTER, CHICAGO, IL 60694-3800 |
| CONNECTIONS USA, INC. | 2288 MARIETTA HWY,SUITE 200, CANTON, GA 30114-8385 |
| CONNER, WILLIAM B. | CONNER HOLDING COMPANY,1030 STATE STREET,  ACCOUNT NO. 9518  ERIE, PA 16501 |
| CONSTITUTION STATE SERVICES | THE TRAVELERS INDEMNITY COMPANY,OLGA PRESS, ACCOUNT RESOLUTION, 5MN,ONE TOWER SQUARE,  ACCOUNT NO. 2368T1073  HARTFORD, CT 06183 |
| CONTEC INC | PO BOX 751010, CHARLOTTE, NC 28275 |
| CONTINENTAL CARBONICS, INC. | DEPT. 5105,  ACCOUNT NO. 7575  CAROL STREAM, IL 60122-5105 |
| CONVEYOR TECHNOLOGIES LTD | 440 MILFORD PARKWAY, MILFORD, OH 45150-9104 |
| COOK IRON STORE CO.,INC. | P.O. BOX 31237, ROCHESTER, NY 14603-1237 |
| COPPER & BRASS SALES | 5755 GRANT AVE,  ACCOUNT NO. 9498  CLEVELAND, OH 44105 |
| CROWLEY TOOL COMPANY | 190 MOLLY WALTON DRIVE, HENDERSONVILLE, TN 37075 |
| CRYSTAL CLEAN | 601 TOWPATH ROAD, SUITE 1, BROADVIEW HEIGHTS, OH 44147 |
| CSC PARTNERSHIP | ATTN JOSEPH CAPLEA,PO BOX 357,  ACCOUNT NO. 7901  GREENTOWN, OH 44630-0357 |
| CSE MORTGAGE LLC, AS TERM AGENT | JOHN C. TISHLER, ESQ.,WALLER LANSDEN DORTCH & DAVIS, LLP,511 UNION STREET, SUITE 2700, NASHVILLE, TN 37219 |
| CULLIGAN OF CANTON | PO BOX 2932, WICHITA, KS 67201-2932 |
| CUTTING EDGE FLUIDS, INC. | 777 CANTERBURY ROAD, WESTLAKE, OH 44145 |
| D'ANGELO, SHARON | 6071 LOCKLIE DRIVE, HIGHLAND HTS., OH 44144 |
| DALTON BEARING SERVICE, INC. | 494 RICHARDSON ROAD, CALHOUN, GA 30701 |
| DALTON BOX | 612 EAST CALLAHAN ROAD, DALTON, GA 30721 |
| DAMON INDUSTRIES, INC | PO BOX 2120, ALLIANCE, OH 44601 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: ADVANCED MACHINING SOLUTIONS,ATTN: TRACI FETTE,1565 HOTEL CIRCLE SOUTH, #310, SAN DIEGO, CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: JASPER WELDING SUPPLY CO.,ATTN: TRACI FETTE,1565 HOTEL CIRCLE SOUTH, #310, SAN DIEGO, CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: MENEGAY MACHINE & TOOL CO,ATTN: TRACI FETTE,1565 HOTEL CIRCLE SOUTH, #310, SAN DIEGO, CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: SIEWERT EQUIPMENT CO., INC.,ATTN: TRACI FETTE,1565 HOTEL CIRCLE SOUTH, #310, SAN DIEGO, CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: AFFORDABLE WIPING RAGS &,ATTN: TRACI FETTE,1565 HOTEL CIRCLE SOUTH, #310, SAN DIEGO, CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: UNITED MECHANICAL,ATTN: TRACI FETTE,1565 HOTEL CIRCLE SOUTH, #310, |

| Claim Name | Address Information |
|---|---|
| DEBT ACQUISITION COMPANY OF AMERICA V | SAN DIEGO, CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: BUSCH, INC.,ATTN: TRACI FETTE,1565 HOTEL CIRCLE SOUTH, #310, ACCOUNT NO. 12601  SAN DIEGO, CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: GRETO CORPORATION,ATTN: TRACI FETTE,1565 HOTEL CIRCLE SOUTH, #310, SAN DIEGO, CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: J.S. THOMAS SERVICE, INC.,ATTN: TRACI FETTE,1565 HOTEL CIRCLE SOUTH, #310, SAN DIEGO, CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: REESE TOOL & METAL SERVICE I,ATTN: TRACI FETTE,1565 HOTEL CIRCLE SOUTH, #310, SAN DIEGO, CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: TANIS, INC.,ATTN: TRACI FETTE,1565 HOTEL CIRCLE SOUTH, #310, SAN DIEGO, CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: TRANSOR FILTER USA,ATTN: TRACI FETTE,1565 HOTEL CIRCLE SOUTH, #310, SAN DIEGO, CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: HORIZON SOLUTIONS LLC,ATTN: TRACI FETTE,1565 HOTEL CIRCLE SOUTH, #310, SAN DIEGO, CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: CRATERS AND FREIGHTERS CORP.,ATTN: TRACI FETTE,1565 HOTEL CIRCLE SOUTH, #310, SAN DIEGO, CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: KINGSFORD BROACH & TOOL,ATTN: TRACI FETTE,1565 HOTEL CIRCLE SOUTH, #310, SAN DIEGO, CA 92108 |
| DEPARTMENT OF THE TREASURY - IRS | PO BOX 21126, PHILADELPHIA, PA 19114 |
| DIAMOND METALS | 4635 WEST 160TH ST, CLEVELAND, OH 44135 |
| DIAMOND METALS | 4635 W 160TH ST,  ACCOUNT NO. 5393  CLEVELAND, OH 44135 |
| DIAMOND METALS DISTRIBUTION | 4635 W 160TH ST,  ACCOUNT NO. 5392  CLEVELAND, OH 44135 |
| DIATEST GAGES & TOOLS, INC. | 11 WEST COLLEGE DRIVE, ARLINGTON, IL 60004 |
| DISH NETWORK (ACCT 8255707080201762) | DEPT 0063, PALATINE, IL 60055-0063 |
| DIVISION 11 EQUIP. CO. | P. O. BOX 240298, CHARLOTTE, NC 28224 |
| DOMINION EAST OHIO | PO BOX 26785, RICHMOND, VA 23261-6785 |
| DOMINION EAST OHIO GAS | ATTN: REVENUE RECOVERY - 18TH FLOOR,P.O. BOX 26666, RICHMOND, VA 23261 |
| DOW CORNING STI | ,PO BOX 905191, CHARLOTTE, NC 28290 |
| DOW CORNING STI | 111 SOUTH PROGRESS DRIVE, KENDALVILLE, IN 46755 |
| DOW CORNING STI | 111 S. PROCESS DR. E, KENDALVILLE, IN 46755-3268 |
| DOW CORNING STI | 112 S. PROCESS DR. E, KENDALVILLE, IN 46755-3269 |
| DOW CORNING STI | C/O ANGELA M. COLE, ESQ.,DOW CORNING CORPORATION,2200 W. SALZBURG ROAD, C01222,  ACCOUNT NO. 2482; 2971; 2972  MIDLAND, MI 48640 |
| DT COLORS | 1885 SWARTHMORE AVE,P O BOX 300, LAKEWOOD, NJ 8701 |
| DUPLICATING PRODUCTS, INC. | ATTN: DEBORAH A. LOWERY,PO BOX 1548,2305 CENTENNIAL DRIVE,  ACCOUNT NO. GR5392  GAINESVILLE, GA 30503 |
| DYNAMIC METAL TREATING, INC. | 7784 RONDA DRIVE, CANTON TOWNSHIP, MI 48187 |
| E&R INDUSTRIAL SALES | DRAWER #5793,PO BOX 79001, DETROIT, MI 48279-5793 |
| E5 INCORPORATED | 2125 BUFFALO ROAD,SUITE 113, ROCHESTER, NY 14624 |
| EASTERN MACHINERY MOVERS | & ERECTORS,INC.,1555 ROSWELL ROAD,P.O. BOX 645,  ACCOUNT NO. 3333  MARIETTA, GA 30061 |
| EASYLINK SERVICES CORPORATION | PO BOX 6003,  ACCOUNT NO. 129-0793  CAROL STREAM, IL 60197 |
| EBS BENEFIT SOLUTIONS | DEPT NO. 73 PO BOX 8000, BUFFALO, NY 14267 |
| ECOFLO HOLDING, INC. | 300 SWEAT AVENUE, AMERICUS, GA 31709 |
| EIC, INC. | ATTN: GERALD T. GREEN JR.,1930 AIRPORT IND'L PK. DR.,SUITE H, MARIETTA, GA 30060 |
| EIC, INC. | ATTN: GERALD T. GREEN JR.,PO BOX 348, ACWORTH, GA 30101 |
| ELITE SOLUTIONS | ATTN: JAMES D. MILLER,200 CR 565,PO BOX 496,  ACCOUNT NO. 0004  RIPLEY, MS 38663 |
| ELIZABETH H. RUML | 38 OLD MOSES FARM ROAD, SOUTH STRAFFORD, VT 05070 |

| Claim Name | Address Information |
|---|---|
| EMBARQ COMMUNICATIONS INC | P O BOX 96064, CHARLOTTE, NC 28296-0064 |
| EMBARQ COMMUNICATIONS INC | P O BOX 219100, KANSAS CITY, MO 64121-9100 |
| EMERSON PROCESS MANAGEMENT | ATTN: LINDSAY WALFF,12001 TECHNOLOGY DRIVE MS AB03,  ACCOUNT NO. 7121  EDEN PRAIRIE, MN 55344 |
| EMPIRE TOOL COMPANY | 11500 LAMBS ROAD, MEMPHIS, TN 48041 |
| ENCO MANUFACTURING COMPANY, INC. | ATTN WELLESLEY BOBB,PO BOX 357,  ACCOUNT NO. 35103166  FARMINGDALE, NY 11735 |
| ENCORE SYSTEMS | 3593 MEDINA RD SUITE #129, MEDINA, OH 44256 |
| ENCORE SYSTEMS | 3593 MEDINA RD. STE. 129,  ACCOUNT NO. 2018  MEDINA, OH 44256 |
| ENERGETIX, INC. | ATTN: SHAUNA FISKE,81 STATE STREET STEPHENS SQUARE 5TH FL,  ACCOUNT NO. 214480  BINGHAMTON, NY 13901 |
| ENERGETIX, INC. | ATTN: SHAUNA FISKE,81 STATE STREET STEPHENS SQUARE 5TH FL,  ACCOUNT NO. 9055  BINGHAMTON, NY 13901 |
| ENERGETIX, INC. | ATTN: SHAUNA FISKE,81 STATE STREET STEPHENS SQUARE 5TH FL,  ACCOUNT NO. 10138220  BINGHAMTON, NY 13901 |
| ENERGETIX, INC. | ATTN: SHAUNA FISKE,81 STATE STREET STEPHENS SQUARE 5TH FL,  ACCOUNT NO. 9056  BINGHAMTON, NY 13901 |
| ENERGETIX, INC. | ATTN: SHAUNA FISKE,81 STATE STREET STEPHENS SQUARE 5TH FL,  ACCOUNT NO. 10138221  BINGHAMTON, NY 13901 |
| ENVIRONMENTAL PRODUCTS AND | SERVICES OF VERMONT,ERIC H. LINDENMAN,100 WALL STREET,  ACCOUNT NO. PR00  NEW YORK, NY 10005 |
| EQUITY TRUST COMPANY CUSTODIAN FBO | DAVID FISHEL IRA AS ASSIGNEE OF EARLE M.,JORGENSEN CO,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |
| ESTATE OF JOSEPH MAYO AND JOYCE MAYO,THE | SURVIVING SPOUSE,C/O 11221 PEARL ROAD, STRONGSVILLE, OH 44136 |
| ETC COMMUNICATIONS, L.L.C. | 224 DALTON STREET,P.O. BOX O, ELLIJAY, GA 30540 |
| EXCEL POLYMERS LLC | 6521 DAVIS INDUST PARKWAY, SOLON, OH 44139 |
| EZ-KOTE, INC. | ATTN: PATRICIA STEPHENS,224 BROWN INDUSTRIAL PARKWAY,SUITE 104, CANTON, GA 30114 |
| F D HURKA COMPANY INC | P.O. BOX 240695, CHARLOTTE, NC 28224 |
| FAB-WELD CORPORATION | 280 DEWEY AVENUE, ROCHESTER, NY 14608 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ENGEL CANADA, INC.,875 AVENUE OF THE AMERICAS, STE 2305, NEW YORK, NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ENGEL MACHINERY INC.,875 AVENUE OF THE AMERICAS, STE 2305, NEW YORK, NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ENVIRONMENTAL SCIENCE CORP.,875 AVENUE OF THE AMERICAS, STE 2305, NEW YORK, NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: HB CHEMICAL CORPORATION,875 AVENUE OF THE AMERICAS, STE 2305, NEW YORK, NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MARTIN PALLET INC,875 AVENUE OF THE AMERICAS, STE 2305, NEW YORK, NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MILLENIUM MACHINERY,875 AVENUE OF THE AMERICAS, STE 2305, NEW YORK, NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: AIR CLEANING TECHNOLOGIES, I,875 AVENUE OF THE AMERICAS, STE 2305, NEW YORK, NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CINTAS CORPORATION,875 AVENUE OF THE AMERICAS, STE 2305, NEW YORK, NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: AUDIO VIDEO SUPPLY,875 AVENUE OF THE AMERICAS, STE 2305, NEW YORK, NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CONVEYER & CASTER,875 AVENUE OF THE AMERICAS, STE 2305, NEW YORK, NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: REGIONAL DISTRIBUTORS, INC.,875 AVENUE OF THE AMERICAS, STE 2305, NEW YORK, NY 10001 |

| Claim Name | Address Information |
|---|---|
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: LIANDA,875 AVENUE OF THE AMERICAS, STE 2305, NEW YORK, NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: FLUID POWER SOUTH, INC.,875 AVENUE OF THE AMERICAS, STE 2305, NEW YORK, NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: FORKLIFTS UNLIMITED,875 AVENUE OF THE AMERICAS, STE 2305, NEW YORK, NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: STANDEX INTERNATIONAL GROUP,875 AVENUE OF THE AMERICAS, STE 2305, NEW YORK, NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CHARMILLES TECHNOLOGIES,875 AVENUE OF THE AMERICAS, STE 2305, NEW YORK, NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: GAYSON SDI,875 AVENUE OF THE AMERICAS, STE 2305, NEW YORK, NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: R.E. CONDUIT COMPANY, INC,875 AVENUE OF THE AMERICAS, STE 2305, NEW YORK, NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: YARDE METALS,875 AVENUE OF THE AMERICAS, STE 2305, NEW YORK, NY 10001 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | RE CONDUIT COMPANY INC,875 AVENUE OF THE AMERICAS, SUITE 2305, NEW YORK, NY 10001 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | GAYSON SDI,875 AVENUE OF THE AMERICAS, SUITE 2305, NEW YORK, NY 10001 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | CONVEYER & CASTER EQUIPMENT FOR INDUSTRY,875 AVENUE OF THE AMERICAS, SUITE 2305, NEW YORK, NY 10001 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | REGIONAL DISTRIBUTORS, INC.,875 AVENUE OF THE AMERICAS, SUITE 2305, NEW YORK, NY 10001 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | CHARMILLES TECHNOLOGIES,875 AVENUE OF THE AMERICAS, SUITE 2305, NEW YORK, NY 10001 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | LIANDA,875 AVENUE OF THE AMERICAS, SUITE 2305, NEW YORK, NY 10001 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | HB CHEMICAL CORPORATION,875 AVENUE OF THE AMERICAS, SUITE 2305, NEW YORK, NY 10001 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | FLUID POWER SOUTH, INC.,875 AVENUE OF THE AMERICAS, SUITE 2305, NEW YORK, NY 10001 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | FORKLIFTS UNLIMITED,875 AVENUE OF THE AMERICAS, SUITE 2305, NEW YORK, NY 10001 |
| FAST LANE ENTERPRISES, INC. | ATTN HAROLD L LANE, JR. CEO,6006 HOLLOW DRIVE,  ACCOUNT NO. 0450  WOODSTOCK, GA 30189 |
| FAST LANE ENTERPRISES, INC. | 6006 HOLLOW DRIVE, WOODSTOCK, GA 30189 |
| FERGUSON ENTERPRISES | 5025 SUNSET RD.,  ACCOUNT NO. 3452  CHARLOTTE, NC 28269-2745 |
| FERGUSON ENTERPRISES-#34 | PO BOX 100286, ATLANTA, GA 30384-0286 |
| FILTRATION | 4000 PLEASANTDALE ROAD,SUITE C,  ACCOUNT NO. 9716  ATLANTA, GA 30340 |
| FINE MECHANICAL | 3633 PROGRESS ST. NE, CANTON, OH 44705 |
| FIRE FOE CORPORATION | 999 TRUMBULL AVENUE, GIRARD, OH 44420 |
| FIVE STAR TOOL COMPANY, INC. | 383 BUELL ROAD, ROCHESTER, NY 14624 |
| FLAGSOURCE SOUTHEAST, INC. | 1956 LOWER ROSWELL RD,SUITE B,  ACCOUNT NO. 8603  MARIETTA, GA 30068 |
| FLOW POLYMERS, INC. | P. O. BOX 714185, COLUMBUS, OH 43271 |
| FLOW POLYMERS, INC. | ATTN MARTY EBLE,12819 COLT RD.,  ACCOUNT NO. 6750  CLEVELAND, OH 44108 |
| FLUID COMPONENTS, INC. | 5990 UNITY DRIVE,SUITE G, NORCROSS, GA 30071 |
| FLUKE CORPORATION | 7272 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| FLUKE ELECTRONICS | ATTN: BARB KOERBER,PO BOX 9090,  ACCOUNT NO. 9798  EVERETT, WA 98206-9090 |
| FONTANET, JACQUES & FRANCOISE | JT TEN,884 W END AVE, NEW YORK, NY 10025-3506 |
| FOX LAMINATING CO., INC | 84 CUSTER ST., WEST HARTFORD, CT 06110-1955 |
| FRANKLYNN INDUSTRIES INC, | 39364 TREASURY CENTER, CHICAGO, IL 60694-9300 |
| FREEMAN GAS | PO BOX 4366, SPARTANBURG, SC 29305 |
| FRHAM SAFETY | P O BOX 36098, ROCK HILL, SC 29732-6098 |
| FRI ROOFING, INC. | ATTN: JAMES R. PELFREY,PO BOX 274,  ACCOUNT NO. 0381  LOUISVILLE, OH 444641 |

| Claim Name | Address Information |
|---|---|
| FRONTIER COMMUNICATIONS OF | AMERICA,P.O. BOX 20567, ROCHESTER, NY 14646 |
| G. NEIL COMPANIES | PO BOX 450939,720 INTERNATIONAL PKWY., SUNRISE, FL 33345-0939 |
| GARY D. ZEIGLER | STARK COUNTY TREASURER,110 CENTRAL PLAZA SOUTH, STE 250, CANTON, OH 44702-1410 |
| GARY D. ZIEGLER | STARK COUNTY TREASURER,110 CENTRAL PLAZA SOUTH, STE 250, CANTON, OH 44702-1410 |
| GEHM & SONS LTD | 825 S. ARLINGTON ST., AKRON, OH 44306 |
| GENERAL CABLE | 3101 PLEASANT VALLEY,BOULEVARD, ALTOONA, PA 16003 |
| GENERAL CABLE INDUSTRIES, INC. | ATTN: ANTONY WOOD,4 TESSENEER DRIVE,  ACCOUNT NO. 5310  HIGHLAND HEIGHTS, KY 41076 |
| GENERAL EXTRUSION | P.O. BOX 3460, YOUNGSTOWN, OH 44513 |
| GENERAL WELDING SUPPLY CO. | 2120 PROGRESS STREET, DOVER, OH 44622 |
| GENESEE MANUFACTURING CO. | 566 HOLLENBECK STREET,  ACCOUNT NO. MACH  ROCHESTER, NY 14621 |
| GEORGIA AUTOMATION, INC. | 440 GEES MILL BUSINESS COURT, CONYERS, GA 30013 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION,BANKRUPTCY SECTION,PO BOX 161108,  ACCOUNT NO. 5759 & 20006631424  ATLANTA, GA 30321 |
| GEORGIA MOUNTAIN WATER | P.O. BOX 1839, BLUE RIDGE, GA 30513 |
| GEORGIA NATURAL GAS | P.O. BOX 659411,  ACCOUNT NO. 002439984-8888888  SAN ANTONIO, TX 78265-9411 |
| GEORGIA POWER COMPANY | 96 ANNEX ROAD, ATLANTA, GA 30396 |
| GEXPRO FKA GE SUPPLY CO. | CST CO.,PO BOX 33127,  ACCOUNT NO. 11G4201  LOUISVILLE, KY 40232-3127 |
| GILMER COUNTY TAX | COMMISSIONER,PO BOX 361, ELLIJAY, GA 30540 |
| GLOBAL INDUSTRIAL EQUIPMENT | P. O. BOX 100090, BUFORD, GA 30515 |
| GLOBAL QUALITY SOLUTIONS | TORRE DE LA LIBERTAD 647,COL. LAS TORRES, TORREON, COAH, CP 27085,   MEX |
| GOLD KEY PROCESSING, LTD. | 14910 MADISON ROAD,  ACCOUNT NO. 0478  MIDDLEFIELD, OH 44062 |
| GOLDSMITH & EGGLETON, INC | 300 FIRST ST, WADSWORTH, OH 44281 |
| GOODYEAR TIRE & RUBBER CO | REFERENCE: 4079,P. O. BOX 100605, ATLANTA, GA 30384-0605 |
| GOODYEAR TIRE & RUBBER COMPANY, THE | LAW DEPARTMENT,1144 EAST MARKET STREET,  ACCOUNT NO. 4079  AKRON, OH 44316 |
| GOSIGER MACHINE TOOLS | PO BOX 712288, CINCINNATI, OH 45271-2288 |
| GOSIGER, INC. | PO BOX 712288, CINCINNATI, OH 45271 |
| GRAY, ROGER J SR & LORIE G TR | UA 12/08/2006,ROGER J GRAY &LORIE GRAY TRUST,9200 SOCKEYE CT # A, FARWELL, MI 48622-9556 |
| GREAT AMERICA LEASING CORPORATION | ATTN PEGGY UNPTON,PO BOX 609,  ACCOUNT NO. 405370  CEDAR RAPIDS, IA 52406 |
| GREAT AMERICAN LEASING CORPORATION | PO BOX 609, CEDAR RAPIDS, IA 52406-0609 |
| GXS LIMITED SPECIAL BILLING | P O BOX 640371, PITTSBURGH, PA 15264-0371 |
| H & D EAVES MACHINE CO | ATTN: HOWARD EAVES,PO BOX 856,  ACCOUNT NO. VENDOR CODE 5515  BESSEMER CITY, NC 28016 |
| H-FABRICATORS, INC. | ATTN: JOSEPH E. HARPER JR.,3217 MINERAL BLUFF HWY.,  ACCOUNT NO. 0349  MINERAL BLUFF, GA 30559 |
| HAGAN KENNINGTON OIL CO | P O BOX 1124,  ACCOUNT NO. 0069  GASTONIA, NC 28053 |
| HAINCO, LLC | TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD,ATTN: GANNA LIBERCHUCK,301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ 07070 |
| HAINCO, LLC | TRANSFEROR: EVONIK DEGUSSA CORPORATION,ATTN: GANNA LIBERCHUCK,301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ 07070 |
| HAINCO, LLC AS ASSIGNEE OF | EVONIK DEGUSSA CORPORATION,301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ 07070 |
| HALL OF FAME WINDOW CLEANING | 2603 WILLIAMSBURG LN NW APT 4, CANTON, OH 447081437 |
| HALLSTAR COMPANY | 1331 PAYSPHERE CIRCLE,  ACCOUNT NO. 8700  CHICAGO, IL 60674 |
| HANES CONVERTING CO | PO BOX 457, CONOVER, NC 28613-0457 |
| HARDCOATING TECHNOLOGIES LTD | 103 S. MAIN ST., MUNROE FALLS, OH 44262 |
| HARDEN TRANSPORT | P.O. BOX 158, TONAWANDA, NY 14151-0158 |
| HARDINGE INC | ACCT # 562241,ONE HARDINGE DRIVE,PO BOX 1212, ELMIRA, NY 14902 |
| HARDINGE INC | PO BOX 1507,  ACCOUNT NO. 541824  ELMIRA, NY 14902-1507 |
| HARRIGAN BRADY PAPER & PACK. | 243 PAUL ROAD,  ACCOUNT NO. LEXM  ROCHESTER, NY 14624 |

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HARRISON IND SUPPLY, INC | P.O. BOX 67, EAST SYRACUSE, NY 13057-0067 |
| HARTVILLE HARDWARE, INC. | PO BOX 430, HARTVILLE, OH 44632 |
| HARWICK STANDARD | DISTRIBUTING CORPORATION,60 S. SEIBERLING STREET,P.O. BOX 9360, AKRON, OH 44305-0360 |
| HAZEN, CAROLINE | 450 N MCDONALD AV APT 196,  ACCOUNT NO. 4918  DELAND, FL 32724-3607 |
| HENRY SHIEIN | 135 DURYIA, MELVILLE, NY 11755 |
| HI-TECH PLATING | 1015 WEST 18TH ST., ERIE, PA 16502 |
| HILL MANUFACTURING CO. | 1500 JONESBORO ROAD, S.E.,  ACCOUNT NO. 6686  ATLANTA, GA 30315 |
| HILSCHER-CLARKE ELECTRIC CO. | 519 FOURTH STREET NW, CANTON, OH 44703 |
| HOME DEPOT COMMERCIAL CREDIT | PROCESSING CENTER,P. O. BOX 9055, DES MOINES, IA 50368-9055 |
| HOME INSURANCE CO. IN LIQUIDATION, THE | KAREN TISDELL,286 COMMERCIAL ST.,  ACCOUNT NO. 0800003  MANCHESTER, NH 03101 |
| HUGHES HITECH, LLC | 9685 MAIN STREET, CLARENCE, NY 14031 |
| HURON TECHNOLOGIES, INC. | 415 INDUSTRIAL DRIVE, LESLIE, MI 49251-0537 |
| HYDRAULIC CONNECTIONS, INC | 2848 INTERSTATE PKWY, BRUNSWICK, OH 44212 |
| ICI METALS INC | PO BOX 931665, CLEVELAND, OH 44193 |
| IKON FINANCIAL SERVICES | P.O. BOX 41564, PHILADELPHIA, PA 19101-1564 |
| IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION,P.O. BOX 13708, MACON, GA 31208 |
| IKON OFFICE SOLUTIONS | ACCOUNTS RECEIVABLE CENTER,ATTN BANKRUPTCY TEAM,3920 ARKWRIGHT RD - STE 400, ACCOUNT NO. ORACLE-3287596  MACON, GA 31210 |
| IKON OFFICE SOLUTIONS | ACCOUNTS RECEIVABLE CENTER,ATTN BANKRUPTCY TEAM,3920 ARKWRIGHT RD - STE 400, ACCOUNT NO. ORACLE-4654195  MACON, GA 31210 |
| IKON OFFICE SOLUTIONS | GREAT LAKES DISTRICT,P O BOX 802558, CHICAGO, IL 60680-2558 |
| IMR TEST LABS INC. | 131 WOODSEDGE DRIVE,LANSING BUS & TECH PARK, LANSING, NY 14882 |
| INDUSTRIAL METALWORKING SUPPLY | 8070 SNOWVILLE ROAD, BRECKSVILLE, OH 44141 |
| INDUSTRIAL PACKAGING SUPPLIES | P.O. BOX 2009, FOUNTAIN INN, SC 29644 |
| INDUSTRIAL SUPPLY SOLUTION | P. O. BOX 798012, ST. LOUIS, MO 63179-8000 |
| INDUSTRIAL TOOL COMPANY INC | ATTN: KEVIN DOUGHERTY,PO BOX 20289,  ACCOUNT NO. LEXTEC  CANTON, OH 44701-0289 |
| INSTRUMENT SERVICE & EQUIPMENT | 10100 ROYALTON ROAD, CLEVELAND, OH 44133 |
| INTER-LAKES | 17480 MALYN BLVD.,  ACCOUNT NO. 0751  FRASER, MI 48026 |
| INTERNATIONAL MOLD STEEL, INC | 6796 POWERLINE DRIVE, FLORENCE, KY 41042 |
| INTERSTATE WELDING & | STEEL SUPPLY, INC.,P.O. BOX 1112, MURPHY, NC 28906 |
| INTERSTATE WELDING AND STEEL SUPPLY | PO BOX 1112,ATTN: GREGORY E BRADSHAW, OFFICE MANAGER,  ACCOUNT NO. 7060  MURPHY, NC 28906 |
| INVENSYS WONDERWARE | 925 BERSHIRE BLVD., WYOMISSING, PA 19610 |
| IRON CITY IND CLEANING | P O BOX 5361,  ACCOUNT NO. 61305  PITTSBURGH, PA 15206 |
| IRON MOUNTAIN | BOX L996P, PITTSBURGH, PA 15264 |
| IRON MOUNTAIN INFORMATION | MANAGEMENT, INC.,P.O. BOX 27128, NEW YORK, NY 10087-7128 |
| J & L INDUSTRIAL SUPPLY | BOX 382070, PITTSBURGH, PA 15250-8070 |
| J & L INDUSTRIAL SUPPLY | 30600 AURORA ROAD, SOLON, OH 44139 |
| J & L INDUSTRIAL SUPPLY | 31800 INDUSTRIAL ROAD,P.O. BOX 3359, LIVONIA, MI 48151-3359 |
| J & L INDUSTRIAL SUPPLY | 1020 SOLUTIONS CENTER, CHICAGO, IL 60677 |
| J. DRASNER & CO., INC. | 23600 MERCANTILE ROAD,UNITE I, BEACHWOOD, OH 44122 |
| J.B. BRADY | 811 NORTH ALVORD STREET, SYRACUSE, NY 13208-2015 |
| J.H. BENNET & CO., INC. | 22975 VENTURE DR,PO BOX 8028, NOVI, MI 48376-8028 |
| JACKSON SAW & KNIFE, INC | 517 STATE STREET, ROCHESTER, NY 14608 |
| JACKSON WELDING SUPPLY CO. | 535 BUFFALO ROAD, ROCHESTER, NY 14611 |
| JEFF PATLOW | 601 NORTH PARK AVENUE, TIFOTN, GA 31794 |
| JEM AUTOMATICS | 22845 HOOVER ROAD, WARREN, MI 48089-2541 |
| JENCO PRODUCTS INC. | 7860 CENTER POINT DRIVE, HUBER HEIGHTS, OH 45424 |
| JOE BERTIN INC | 7495 CALIFORNIA AVENUE, YOUNGSTOWN, OH 44512 |

| Claim Name | Address Information |
|---|---|
| JOHNSTON'S QUALITY CARBIDE | 4732 ROUTE 982 SUITE 110, LATROBE, PA 15650 |
| JONES OIL DISTRIBUTING CO. | P.O. BOX 126, JASPER, GA 30143 |
| K.J.D.E. CORP. DBA | K.J. ELECTRIC,P.O. BOX 160,  ACCOUNT NO. 2253  SYRACUSE, NY 13206-0160 |
| KD FLUID POWER | PO BOX 549, NORTH TONOWANDA, NY 14120 |
| KELLER RIGGING & CONST | 1247 EASTWOOD AVE., TALLMADGE, OH 44278 |
| KELLEY & FERRARO, LLP FOR CREDITORS | LISTED ON EXHIBIT A TO CLAIM,C/O THOMAS M. WILSON,127 PUBLIC SQUARE, SUITE 2200 KEY TOWER, CLEVELAND, OH 44114 |
| KENCO PLASTICS, INC. | P.O. BOX 364,  ACCOUNT NO. 0413  LA PORTE, IN 46352 |
| KENNAMETAL INC | PO BOX 360249M, PITTSBURGH, PA 15250-6249 |
| KENNETH I. GREENSTEIN | 18 SHETLAND COURT, EAST HAMPTON, NY 11937 |
| KERN GLOBAL EDM SUPPLIES | 411 JOHN DOWNEY DRIVE, NEW BRITIAN, CT 6051 |
| KEY LASER TECHNOLOGIES | 1669 W. 130TH ST. UNIT #402, HINCKLEY, OH 44233 |
| KEYENCE CORPORATION | 50 TICE BLVD.,  ACCOUNT NO. 2284  WOODCLIFF LAKE, NJ 07677 |
| KEYENCE CORPORATION | OF AMERICA,50 TICE BLVD,  ACCOUNT NO. 2463  WOODCLIFFE, NJ 07677-7681 |
| KEYSTON PROFILES, LTD. | BENESCH FRIEDLANDER COPLAN & ARONOFF LLP,ATTN KARI B CONIGLIO,200 PUBLIC SQUARE,  SUITE 2300, CLEVELAND, OH 44114-2378 |
| KINGS GRAVE ROAD | STORAGE/WAREHOUSE,ATTN: ANDREW D. SHOLOGA,PO BOX 68, CORTLAND, OH 44410 |
| KRS PLASTICS | PO BOX 693224,HIGHWAY 701 BYPASS, TAVOR CITY, NC 28463 |
| L.A. TOOL & SUPPLY CO., JEFFREY SHIRKMAN | DBA L.A. TOOL & SUPPLY CO,1175 JOHNS ROAD, CLINTON, OH 44216 |
| L.A. TOOL & SUPPLY CO., JEFFREY SHIRKMAN | PO BOX 26277, AKRON, OH 44319 |
| LAB SAFETY SUPPLY | PO BOX 1368,  ACCOUNT NO. 8197655  JAMESVILLE, WI 53547 |
| LAB SAFETY SUPPLY | ACCOUNT # 5465344,P O BOX 5004,  ACCOUNT NO. 5465344  JANESVILLE, WI 53547 |
| LAB SAFETY SUPPLY | P. O. BOX 1368,  ACCOUNT NO. 5366910  JANESVILLE, WI 53547-1368 |
| LAIRD PLASTICS | PO BOX 751298, CHARLOTTE, NC 28275-1298 |
| LANDSTAR LIGON, INC. | 13410 SUTTON PARK DRIVE SOUTH,  ACCOUNT NO. 644410  JACKSONVILLE, FL 32224 |
| LAUGHLIN ELECTRIC CORP | 182 FURLONG ROAD, ROCHESTER, NY 14623 |
| LAUREL STEEL | 5400 HARVESTER ROAD, BURLINGTON, ON L7R3Y8 CANADA |
| LEED STEEL | ATTN: RICHARD M. LEED,961 LYELL AVE.,  ACCOUNT NO. 3104  ROCHESTER, NY 14606 |
| LEWIS BAWOL WELDING | 3308 W. 22ND ST., ERIE, PA 16506 |
| LINCOLN, EDWARD W | 6256 SOUTH RD,  ACCOUNT NO. 8040  CHERRY CREEK, NY 14723-9716 |
| LINDAUER, CRAIG | 12345 PEARL ROAD, CHARDON, OH 44024 |
| LINDAUER, DALE | 115 GARDEN ST, BEDFORD, OH 44146 |
| LINDAUER, DENNIS | 1750 HICKS PIKE, WALTON, KY 41094 |
| LINTECH INTERNATIONAL | P.O. BOX 10225,  ACCOUNT NO. 1574  MACON, GA 31297 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | RONDY & CO INC,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SIGNA STORTECH,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | ASTRODYNE CORP,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | J. GRIPPE IND SUPPLY CO INC.,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | DISPERSION TECHNOLOGY INC,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SIGNATURE ALUMINUM,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | JTI,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | BERTELKAMP AUTOMATION INC,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | KENCO TOYOTA LIFT,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CONTAINER SERVICE CORP,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | S&S INC,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CHEMETALL OAKITE PRODUCTS,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CMI-SPECIALTY SYSTEMS, LLC,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |

| Claim Name | Address Information |
|---|---|
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | GRAYBAR,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CUNNINGHAM SUPPLY CO,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | LAKEWOOD AUTOMATION,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | H&C TOOL SUPPLY CO,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | PREFERRED ACQUISITION CO LLC,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | TECH PRO, INC.,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SMC METAL,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SOLAR ATMOSPHERES, INC.,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | ALPHA TECHNOLOGIES SERVICE,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | PIEDMONT PLASTICS, INC.,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SCHOEN INSULATION SERVICE,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | PREFERRED RUBBER,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CHINA AUTO GROUP,ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: SIGNATURE ALUMINUM CANADA IN,D/B/A REVENUE MANAGEMENT,ONE UNIVERSITY PLAZA, SUITE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: DISPERSION TECHNOLOGY,D/B/A REVENUE MANAGEMENT,ONE UNIVERSITY PLAZA, SUITE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PREFERRED RUBBER COMPOUNDING,D/B/A REVENUE MANAGEMENT,ONE UNIVERSITY PLAZA, SUITE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: JTI, INC.,D/B/A REVENUE MANAGEMENT,ONE UNIVERSITY PLAZA, SUITE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CHEMETALL OAKITE PRODUCTS,D/B/A REVENUE MANAGEMENT,ONE UNIVERSITY PLAZA, SUITE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: MH EQUIPMENT CO.,D/B/A REVENUE MANAGEMENT,ONE UNIVERSITY PLAZA, SUITE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ASSOCIATED SPRING BARNES GRP,D/B/A REVENUE MANAGEMENT,ONE UNIVERSITY PLAZA, SUITE 312, HACKENSACK, NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ULINE, INC.,D/B/A REVENUE MANAGEMENT,ONE UNIVERSITY PLAZA, SUITE 312, HACKENSACK, NJ 07601 |
| LIVINGSTON & HAVEN, LLC | P.O. BOX 7207, CHARLOTTE, NC 28241 |
| LIVINGSTON & HAVEN, LLC | P. O. BOX 890218, CHARLOTTE, NC 28289-0218 |
| LONE STAR QUALITY SERVICES | 1117 EAGLE RIDGE DR, EL PASO, TX 79912 |
| LORE ENTERPRISES, INC. | P.O. BOX 1900, JASPER, GA 30143 |
| LUBIN, DELANO & COMPANY | 800 THIRD AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| LYDEN COMPANY | 3711 LEHARPS RD, YOUNGSTOWN, OH 44515 |
| LYDEY AUTOMATION | 1650 INDIAN WOOD CIRCLE,SUITE 900,  ACCOUNT NO. E025  MAUMEE, OH 43537 |
| M C SCHROEDER COMPANY | 405 NORTH PILOT KNOB ROAD, DENVER, NC 28037 |
| MACHINISTS TOOL REPAIR | 6484 GRAFTON ROAD, VALLEY CITY, OH 44280 |
| MAGNEFORCE INC | P.O. BOX 8508,155 SHEFFER, WARREN, OH 44484 |
| MAGNEFORCE INC. | 155 SHAFFER DR. N.E., WARREN, OH 44484 |
| MARK C. POPE | ASSOCIATES, INC.,P.O. BOX 1517,4910 MARTIN COURT, SMYRNA, GA 30082-4938 |
| MARLOWE'S BEVERAGE SERVICE | 122 HEATHER CREEK RUN, YOUNGSTOWN, OH 44511 |
| MARTINS FERRY GLOVE | P. O. BOX 503, MARTINS FERRY, OH 43935 |
| MASTERMAN'S | 11 C STREET,PO BOX 411, AUBURN, MA 01501-0411 |
| MASTERMANN'S, LLP | 11 C STREET,P.O. BOX 411, AUBURN, MA 01501-0411 |
| MAXI-BLAST, INC. | 3650 NORTH OLIVE RD., SOUTH BEND, IN 46601 |
| MAYFLOWER TRANSIT INC | P O BOX 198160, ATLANTA, GA 30384 |
| MAZAK CORPORATION | 8025 PRODUCTION DR, FLORENCE, KY 41042 |
| MAZUR & KITTEL, PLLC, FOR ASBESTOS | CLAIMANTS LISTED ON EXHIBIT A TO CLAIM,30665 NORTHWESTERN HIGHWAY, SUITE 30665, FARMINGTON, MI 48334 |

| Claim Name | Address Information |
|---|---|
| MC LUBE | 9 CCROZERVILLE RD, ASTON, PA 19014 |
| MC LUBE | MC GEE INDUSTRIES,P.O. BOX 2425, ASTON, PA 19014 |
| MC MASTER-CARR SUPPLY CO. | 200 AURORA IND. PARKWAY, AURORA, OH 44202 |
| MC MASTER-CARR SUPPLY CO. | P.O. BOX 740100, ATLANTA, GA 30374-0100 |
| MC MASTER-CARR SUPPLY CO. | P O BOX 7690, CHICAGO, IL 60680-7690 |
| MCMASTER-CARR | ATTN TINA DAVIDSON,200 AURORA INDUSTRIAL PARKWAY,   ACCOUNT NO. 0200  AURORA, OH 44202 |
| MCMASTER-CARR SUPPLY COMPANY | PO BOX 5370,ATTN: JEFF MILLER, CREDIT & AR MANAGER,   ACCOUNT NO. 1433002  PRINCETON, NJ 08543 |
| MCMASTER-CARR SUPPLY COMPANY | 6100 FULTON INDUSTRIAL BOULEVARD,   ACCOUNT NO. 19951402  ATLANTA, GA 30336-2852 |
| MEIER TRANSMISSION LTD | 1845 EAST 40TH STREET, CLEVELAND, OH 44103 |
| MELCHING MACHINE INC | 1630 BAKER DRIVE,   ACCOUNT NO. 0053  OSSAIN, IN 46777 |
| METRO WASTE PAPER U.S. | 10 CAIRN STREET, ROCHESTER, NY 14611 |
| MEYERS COMMUNICATIONS, INC. | 72 WESTERLEIGH ROAD, ROCHESTER, NY 14606 |
| MH EQUIPMENT CO. | PO BOX 50,   ACCOUNT NO. X38206  MOSSVILLE, IL 61552 |
| MICHAEL A. LUBIN | C/O LEXINGTON PRECISION CORPORATION,800 THIRD AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| MICHIGAN DEPARTMENT OF TREASURY | DEPT 77889, DETROIT, MI 48277-0889 |
| MID ATLANTIC HEATER CONTROL | P.O. BOX 4568, SPARTANBURG, SC 29305 |
| MIKE LAUTERBORN ENTERPRISES | 53 MARWAY CIRCLE, ROCHESTER, NY 14624-2437 |
| MOCAP, INC. | 13100 MANCHESTER RD,   ACCOUNT NO. PLPR3  ST. LOUIS, MO 63131 |
| MOMENTIVE PERFORMANCE | ATTN: JANELLE WENDORF,260 HUDSON RIVER ROAD,   ACCOUNT NO. 50610 / 52643  WATERFORD, NY 12188 |
| MOMENTIVE PERFORMANCE MATERIALS | C/O JANELLE WENDORF,260 HUDSON RIVER ROAD,   ACCOUNT NO. 50610/52643  WATERFORD, NY 12188 |
| MORELAND ALTOBELLI ASSOCIATES, INC. | 2211 BEAVER RUIN ROAD, SUITE 190, NORCROSS, GA 30071 |
| MORGOOD TOOLS, INC. | 940 MILLSTEAD WAY,P.O. BOX 42997, ROCHESTER, NY 14624 |
| MORRIS SOUTH/MACHINE TOOL | SYSTEMS,12428 SAM NEELY ROAD,   ACCOUNT NO. 0652  CHARLOTTE, NC 28278 |
| MOUNTAIN CITY AUTO | PARTS II, INC.,521 NORTH MAIN STREET, JASPER, GA 30143 |
| MOUNTAIN TRAILER RENTAL, LLC | ATTN: JAMES GARY WOLFE,3882 MOBILE ROAD, MC CAYSVILLE, GA 30555 |
| MSC INDUSTRIAL SUPPLY | 1515 PORTAGE STREEET NW, NORTH CANTON, OH 44720 |
| MSC INDUSTRIAL SUPPLY | 6700 DISCOVERY BOULEVARD, MABELTON, GA 30059 |
| MSC INDUSTRIAL SUPPLY | DEPT. CH 0075, PALATINE, IL 60055-0075 |
| MSC INDUSTRIAL SUPPLY | DEPT CH 0075, PALANTINE, IL 60055-0075 |
| MSC INDUSTRIAL SUPPLY COMPANY | 75 MAXESS ROAD,ATTN: DAISY WALROND,   ACCOUNT NO. 313884  MELVILLE, NY 11747 |
| MSC INDUSTRIAL SUPPLY COMPANY | 75 MAXESS ROAD,ATTN: DAISY WALROND,   ACCOUNT NO. 10875  MELVILLE, NY 11747 |
| MSC INDUSTRIAL SUPPLY COMPANY | 75 MAXESS ROAD,ATTN: DAISY WALROND,   ACCOUNT NO. 616487  MELVILLE, NY 11747 |
| MSC INDUSTRIAL SUPPLY COMPANY | 75 MAXESS ROAD,ATTN: DAISY WALROND,   ACCOUNT NO. 302134  MELVILLE, NY 11747 |
| MSC INDUSTRIAL SUPPLY COMPANY | 75 MAXESS ROAD,ATTN: DAISY WALROND,   ACCOUNT NO. 498921  MELVILLE, NY 11747 |
| MSC INDUSTRIAL SUPPLY COMPANY | 75 MAXESS ROAD,ATTN: DAISY WALROND,   ACCOUNT NO. 2758044  MELVILLE, NY 11747 |
| MULLINAX, LOY D. | 1255 S. MAIN STREET, JASPER, GA 30143 |
| MURPHY & NOLAN, INC. | P.O. BOX 6689,   ACCOUNT NO. 6880  SYRACUSE, NY 13217 |
| N-D TOOL GRINDING, INC. | 325 MT. READ BOULEVARD, ROCHESTER, NY 14611 |
| NAPA AUTO PARTS | 2 NORTH MAIN STREET, JASPER, GA 30143 |
| NATIONAL DISTRIBUTION INC. | 130 SCHMITT BOULEVARD, FARMINGDALE, NY 11735 |
| NATIONAL INSTRUMENTS CORP | ATTN: LAURA X. HUNSAKER,11500 MOPAC EXPRESSWAY,   ACCOUNT NO. 0267  AUSTIN, TX 78759-3504 |
| NATIONAL VISION, INC. | INDUSTRIAL EYEWEAR PROGRAM,ATTN: APRIL REECE,PO BOX 1919,   ACCOUNT NO. 2794  LAWRENCEVILLE, GA 30046 |

| Claim Name | Address Information |
|---|---|
| NATIONWIDE INDUSTRIAL SUPPLY | ATTN: LEO MAJERNIK,8414 SOUTH AVENUE, YOUNGSTOWN, OH 44514 |
| NEW PIG CORPORATION | 1 PORK AVENUE,P.O. BOX 304, TIPTON, PA 16684 |
| NEWARK | 4801 N. RAVENSWOOD AVE., CHICAGO, IL 60040-4496 |
| NEWARK ELECTRONICS | 4801 NORTH RAVENSWOOD AVE., CHICAGO, IL 60640-4496 |
| NIAGARA LUBRICANT CO., INC. | 164 CHANDLER STREET,P.O. BOX 369,  ACCOUNT NO. 0880  BUFFALO, NY 14207 |
| NIFTY-BAR INC. | 450 WHITNEY ROAD WEST, PENFIELD, NY 14526-2326 |
| NORTH GEORGIA EXTERMINATING | P.O. BOX 276, CARTERSVILLE, GA 30120 |
| NORTH GEORGIA FIRE | & SAFETY EQUIPMENT, INC.,833 BOARDTOWN ROAD, ELLIJAY, GA 30540 |
| NORTHSIDE MINI WAREHOUSE | PO BOX 57, JASPER, GA 30143 |
| NOVA MACHINARY | 22720 WOODWARD AVE.,PO BOX 20400, FERDALE, MI |
| NUSIL SILICONE TECHNOLOGY | 1050 CINDY LANE, CARPINTERIA, CA 93013 |
| NUSIL TECHNOLOGY LLC | 1050 CINDY LANE,  ACCOUNT NO. X111  CARPINTERIA, CA 93013 |
| O.C. TANNER RECOGNITION COMPANY | 1930 SOUTH STATE STREET, SALT LAKE CITY, UT 84115 |
| OFFICE DEPOT | P.O. BOX 633211,ACCOUNT # 35045659, CINCINNATI, OH 45263-3211 |
| OFFICE DEPOT | P.O. BOX 9020, DES MOINES, IA 50368-9020 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 804, COLUMBUS, OH 43216-0804 |
| OHIO EDISON COMPANY | BANKRUPTCY DEPT,6896 MILLER RD RM 204, BRECKSVILLE, OH 44141 |
| OHIO EDISON COMPANY | P. O. BOX 3637, AKRON, OH 44309-3637 |
| OHIO EDISON COMPANY | 1910 W MARKET ST, AKRON, OH 44313 |
| OLIVER STEEL PLATE CORP | 23364 NETWORK PALCE, CHICAGO, IL 60673-1233 |
| OMEGA ENGINEERING INC | ,ONE OMEGA DRIVE, STAMFORD, CT 06907-0047 |
| OMEGA ENGINEERING INC | P O BOX 740496, ATLANTA, GA 30374 |
| OMEGA ENGINEERING INC | P. O. BOX 2669, STANFORD, CT 6906 |
| OPTIPRO SYSTEMS | 6368 DEAN PARKWAY, ONTARIO, NY 14519 |
| ORTON INDUSTRIES | P.O. BOX 2648,3180 REPS MILLER ROAD,SUITE 200, NORCROSS, GA 30091-2648 |
| OSBORN INTERNATIONAL | 5401 HAMILTON AVE,  ACCOUNT NO. 0261  CLEVELAND, OH 44114 |
| OSBORN INTERNATIONAL | 5401 HAMILTON AVENUE, CLEVELAND, OH 44114-3997 |
| OSBORN, DAVID E. | 240 NW FERRY ST., POULSBO, WA 98370 |
| OSBORN, LOIS FOR ESTATE OF | EDWIN H. OSBORN,240 NW FERRY ST, POULSBO, WA 98370 |
| OSS CO | 2592 ELM ROAD NE, WARREN, OH 44483 |
| OXCO, INC. | P.O. BOX 33462,  ACCOUNT NO. C-1040  CHARLOTTE, NC 28233 |
| OXCO, INC. | P.O. BOX 33462,  ACCOUNT NO. C-1041  CHARLOTTE, NC 28233 |
| P P G INDUSTRIES INC | DEPT AT 40177, ATLANTA, GA 31192 |
| PA DEPT OF REVENUE | PO BOX 280423, HARRISBURG, PA 17128-0423 |
| PACKAGING CORPORATION | OF AMERICA,P.O. BOX 532058, ATLANTA, GA 30353-2058 |
| PACKAGING CORPORATION OF AMERICA | PACKAGING CREDIT COMPANY, LLC,ATTN KAREN MCGILL,900 E DIEHL ROAD, SUITE 131, ACCOUNT NO. LEXR001335  NAPERVILLE, IL 60563 |
| PAGE APPLIANCE INC. | 415 S. UNION STREET, SPENCERPORT, NY 14559 |
| PAIN ENTERPRISES INC | P, BLOOMINGTON, IN 47404 |
| PAIN ENTERPRISES, INC. | ATTN DARRELL HOARD, COLLECTIONS MANAGER,101 DANIELS WAY,  ACCOUNT NO. 1004  BLOOMINGTON, IN 47404 |
| PALLET EXPRESS, INC. | 2365 SOUTH UNION STREET, SPENCERPORT, NY 14559 |
| PALLET ONE | POST OFFICE BOX 363,HIGHWAY 415, SMARR, GA 31086 |
| PARKER INDUSTRIAL GRINDING | ATLANTA, INC.,1200 CHASTAIN ROAD,SUITE 207,  ACCOUNT NO. LECO  KENNESAW, GA 30144-5827 |
| PAT-A-CAKES BAKERY | 135 S. HERLONG, ROCK HILL, SC 29732 |
| PATTON'S INC | 3201 SOUTH BLVD,  ACCOUNT NO. 1275  CHARLOTTE, NC 28209 |
| PATTONS INC | P O BOX 63128, CHARLOTTE, NC 28263-3128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION,PO BOX 280946,  ACCOUNT NO. 0121  HARRISBURG, PA 17128-0946 |

| Claim Name | Address Information |
| --- | --- |
| PEPPER PIKE PLACE ASSOCIATES, LLC | 30195 CHAGRIN BLVD., PEPPER PIKE, OH 44124 |
| PERKIN ELMER LIFE & ANALYTICA | 710 BRIDGEPORT AVE.,  ACCOUNT NO. 4016761  SHELTON, CT 06484-4794 |
| PERKINELMER LIFE & ANALYTICA | 13633 COLLECTIONS CENTER DR., CHICAGO, IL 60693-3685 |
| PETRO LIANCE | PO BOX 1145, CARY, NC 27512 |
| PETROF, ALLEN | 11310 THWING RD, CHARDON, OH 44024 |
| PHOENIX ADVISORS, LLC (JOSEPH A. PARDO) | POST OFFICE BOX 350, PHILOMONT, VA 20131 |
| PICKENS COUNTY CHAMBER | OF COMMERCE,500 STEGALL DRIVE, JASPER, GA 30143 |
| PICKENS COUNTY PROGRESS | P.O. BOX 67, JASPER, GA 30143 |
| PICKENS COUNTY TAX | COMMISSIONER,1266 E CHURCH ST, SUITE 112, JASPER, GA 30143 |
| PICKENS COUNTY TAX COMMISSIO | 52 NORTH MAIN STREET,SUITE 205, JASPER, GA 30143 |
| PIEDMONT EAST URGENT CARE CE | TENET CAROLINA,P. O, BOX 536831, ATLANTA, GA 30353 |
| PIEDMONT PHYSICIANS' GROUP | AT TATE COMMUNITY CLINIC,P.O. BOX 510, TATE, GA 30177 |
| PITNEY BOWES | 2225 AMERICAN DRIVE, NEENAH, WI 54956-1005 |
| PITNEY BOWES CREDIT COPR | PRINT MANAGEMENT,1625 WILLIAMS DRIVE,SUITE 206, MARIETTA, GA 30066 |
| PITNEY BOWES CREDIT COPR | 651 E FOURTH ST. STE 308, CHATTANOOGA, TN 37403-1924 |
| PITNEY BOWES CREDIT COPR | P. O. BOX 85460, LOUISVILLE, KY 40285 |
| PITNEY BOWES CREDIT COPR | P O BOX 856460, LOUSIVILLE, KY 40285-6460 |
| PITNEY BOWES CREDIT CORPORATION | ATTN: RECOVERY DEPT.,27 WATERVIEW DR.,  ACCOUNT NO. 800900011108531  SHELTON, CT 06484-4361 |
| PLUMMER GRAPHICS | P. O. BOX 680655, CHARLOTTE, NC 28216 |
| POLYCHEM DISPERSIONS | 16066 INDUSTRIAL PKWY., MIDDLEFIELD, OH 44062 |
| POLYMER PACKAGING INC | P O BOX 74640, CLEVELAND, OH 44194-4640 |
| POLYMER PACKAGING, INC. | ATTN JEFFREY S DAVIS,8333 NAVARRE RD SE,  ACCOUNT NO. M002  MASSILLON, OH 44646 |
| POLYMER VALLEY | CHEMICALS, INC.,1872 AKRON-PENNINSULA ROAD, AKRON, OH 44313-9100 |
| POWELL ELECTRONICS | 6767 MADISON PIKE, N.W.,SUITE 100, HUNSVILLE, AL 35806 |
| POWER DRIVES INC. | 640 NORTH WINTON ROAD, ROCHESTER, NY 14609 |
| POWER SYSTEMS, INC. | ATTN: PATRICIA FREE,PO BOX 525,  ACCOUNT NO. 3901  ALPHARETTA, GA 30009-0525 |
| PQ SYSTEMS | P. O. BOX 750010, DAYTON, OH 45475 |
| PRATT INDUSTRIES-STATESVILLE | P. O. BOX 933912, ATLANTA, GA 31193-3912 |
| PREFERRED RUBBER COMPOUNDING | 1020 LAMBERT ST.,  ACCOUNT NO. 3416, 3413, 3414  BARBERTON, OH 44203 |
| PREMIER GLOBAL SERVICES | PO BOX 404351, ATLANTA, GA 30384-4351 |
| PREMIERE CONFERENCING | P.O. BOX 875450, KANSAS CITY, MO 64187-5450 |
| PRIME TECH SALES, INC. | 1545 MT READ BOULEVARD,  ACCOUNT NO. E195  ROCHESTER, NY 14606 |
| PRINT TECH | 627 MEIGS STREET, ROCHESTER, NY 14620 |
| PROCESS OILS, INC. | WILLIAM F HARMEYER,WILLIAM F HARMEYER & ASSOCIATES PC,7322 SOUTHWEST FREEWAY SUITE 475, HOUSTON, TX 77074 |
| PROCESS OILS, INC. | ONE SUGAR CREEK CENTER BLVD.,#920, SUGAR LAND, TX 77478 |
| PS INDUSTRIES | BLVD. JESUS VALDES SANCHEZ,#3029,COL OCEANIA, SALTILLO COAHUILA,CP25290,    MEX |
| PT DISTRIBUTORS | NO. 8 JIN APOLLO U5/196,SEKSYEN U5,SHAH ALAM, SELANGOR,  40150 MALAYSIA |
| PURCHASE POWER | P. O. BOX 85042, LOUISVILLE, KY 40285 |
| PYE - BARKER SUPPLY | COMPANY, INC. C1,121 ROYAL DRIVE,  ACCOUNT NO. 2180  FOREST PARK, GA 30297 |
| QAD | 10000 MIDLANTIC DRIVE,SUITE 200 EAST,  ACCOUNT NO. 9182  MT. LAUREL, NJ 8054 |
| QAD. INC. | 10000 MIDLANTIC DRIVE,SUITE 200 EAST,  ACCOUNT NO. 7803  MT. LAUREL, NJ 08054 |
| QC INDUSTRIES | 4057 CLOUGH WOODS DRIVE,  ACCOUNT NO. 3381  BATAVIA, OH 45103 |
| QUALITY PLUS, INC. | 36300 EUREKA ROAD, ROMULUS, MI 48174 |
| QUILL | P.O. BOX 37600, PHILADELPHIA, PA 19101-0600 |
| R B TOOL & MACHINERY CO | 10120 GLENWOOD RD, OSCEOLA, IN 46561 |
| R. T. VANDERBILT COMPANY INC | R. T. VANDERBUILT CO. INC.,30 WINFIELD STREET, NORWALK, CT 06855 |
| R. T. VANDERBILT COMPANY INC | P.O. BOX 8500-1361,  ACCOUNT NO. 5001  PHILADELPHIA, PA 19178-1361 |

| Claim Name | Address Information |
|---|---|
| R. W. LINDSAY INC. | 581 ROCK BEACH ROAD, ROCHESTER, NY 14617 |
| RAF FLUID POWER | 67505 ARNOLD MILLER PARKWAY,  ACCOUNT NO. 7000  SOLON, OH 44139 |
| RAF FLUID POWER | 6750 ARNOLD MILLER PARKWAY,  ACCOUNT NO. 7500  SOLON, OH 44139 |
| RANDALL SUPPLY | 2409 WALKUP AVE., MONROE, NC 28110 |
| RANSOHOFF, INC. | 4933 PROVIDENT DRIVE, CINCINNATI, OH 45246 |
| REESE FLORAL ART | 49 VIENNA AVENUE, NILES, OH 44446 |
| REGLOPLAS | 1088 MINERS ROAD, ST. JOSEPH, MI 49085 |
| REID TOOL SUPPLY CO | POB 179, MUSKEGON, MI 49443 |
| REM ENTERPRISE | PO BOX 1581, GASTONIA, NC 28053 |
| RENE SWISS CORPORATION | 14-16 TOWN LINE ROAD 1-E, WOLCOTT, CT 6716 |
| RENTWEAR INC | 7944 WHIPPLE AVE NW, NORTH CANTON, OH 44720 |
| RESOURCES FOR MANUFACTURING | 7644 MCEWEN RD, DAYTON, OH 45459 |
| RHEIN CHEMIE | ATTN: ROBIN SAVAGE,145 PARKER COURT, CHARDON, OH 44024 |
| RICE'S NURSERY, INC. | 1651 55TH ST NE, NORTH CANTON, OH 44721 |
| RICHMOND SUPPLY CORP. | P.O. BOX 1727, AUGUSTA, GA 30903 |
| RICHTER PRECISION | 1021 COMMERCIAL AVE.,P.O. BOX 159, EAST PETERSBURG, PA 17520 |
| RIDDLE OFFICE SUPPLIES | CANTON OFFICE SUPPLIES, INC.,P.O. BOX 925,185 WEST MAIN STREET, CANTON, GA 30114 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: QUALITY PLUS, INC.,POST OFFICE BOX 626,PLANETARIUM STATION, NEW YORK, NY 10024-0540 |
| RIZZO, BLAISE V. | 21 PARK SQUARE #21, HILTON, NY 14468 |
| ROBERT MILLER ASSOCIATES | 245-20 MERRICK BLVD., ROSEDALE, NY 11422 |
| ROBERT'S EMBROIDERY | 1651 55TH ST NE, NORTH CANTON, OH 44721 |
| ROCHESTER BUSINESS ALLIANCE | 150 STATE STREET, ROCHESTER, NY 14614 |
| ROCHESTER FIRE DEPT | 185 EXCHANGE BLVD.,SUITE 663, ROCHESTER, NY 14614 |
| ROCHESTER FIRE EQUIPMENT CO | 64 MARSHALL ST, ROCHESTER, NY 14607 |
| ROCHESTER GAS & ELECTRIC | 89 EAST AVENUE, ROCHESTER, NY 14604 |
| ROCHESTER STEEL | TREATING WORKS, INC.,962 MAIN STREET EAST, ROCHESTER, NY 14605 |
| ROCHESTER WATER TECHNOLOGY | CONCEPTS, INC. DBA,CULLIGAN WATER CONDITIONING,1475 NORTH CLINTON AVENUE, ROCHESTER, NY 14621 |
| RODECO COMPANY | 5811 ELWIN BUCHANAN DR.,  ACCOUNT NO. 8984  SANFORD, NC 27330 |
| RODECO COMPANY INC | 5811 BUCHANAN DR, SANFORD, NC 27330 |
| RODEN ELECTRICAL SUPPLY | 1020 SOUTH HAMILTON ST., DALTON, GA 30720 |
| ROMANO, SANTO & JEAN | JT TEN,317 TAFT AVE, ROCHESTER, NY 14609-1109 |
| ROME ELECTRIC MOTOR WORKS, I | ATTN: ANNETTE BOWLING,36 WESTSIDE INDUSTRIAL BLVD.,  ACCOUNT NO. 0614  ROME, GA 30165-2082 |
| ROSEMONT ANALYTICAL | 2400 BARRANCA PARKWAY, IRVINE, CA 92606 |
| ROTO ROOTER | PO BOX 2506, ROCK HILL, SC 29730 |
| RUDOLPH BROS. & CO | DEPT L1324, COLUMBUS, OH 43260-1324 |
| S.C. DEPT OF AGRICULTURE | FINANCE DEPT.,P.O. BOX 11280, COLUMBIA, SC 29211-1280 |
| SAFETY KLEEN OIL SERVICES | ,P O BOX 382066, PITTSBURGH, PA 15250-8066 |
| SAFETY-KLEEN SYSTEMS, INC. | P.O. BOX 382066, PITTSBURGH, PA 15250-8066 |
| SAM'S CLUB | PO BOX 530970, ATLANTA, GA 30353-0970 |
| SCALES SYSTEMS, INC. | 4274-B2 SHACKLEFORD RD., NORCROSS, GA 30093 |
| SCHNEEBERGER CORP. | 1380 GATEWAY DRIVE SUITE #8, ELGIN, IL 60124 |
| SCHWARZ PARTNERS PACKAGING, LLC | D/B/A DALTON BOX,612 CALLAHAN ROAD, DALTON, GA 30721 |
| SEBRING CONTAINER, CORP. | 964 BENTON RD,P.O. BOX 359,  ACCOUNT NO. 354 CUSTOMER #  SALEM, OH 44460-0359 |
| SEBRING CONTAINER, CORP. | P O BOX 44719, MADISON, WI 53744-4719 |
| SECONDARY SERVICE & SUPPLY | 757 EAST FERRY STREET, BUFFALO, NY 14211 |
| SHARP ELECTRONICS CORP. | DBA SHARP BUSINESS SYSTEMS,DEPT. AT 40322, ATLANTA, GA 31192-0322 |

| Claim Name | Address Information |
|---|---|
| SHAW SUPPLY COMPANY | 613  EAST CHURCH STREET, JASPER, GA 30143 |
| SHELL LUBRICANTS | 7330 SERENITY PLACE, CUMMING, GA 30041 |
| SHERWIN-WILLIAMS COMPANY | 820 EMERSON STREET, ROCHESTER, NY 14613 |
| SHI, J. STEPHEN | 584 LINE CHURCH ROAD, ALTO, GA 30510 |
| SHRED-IT BUFFALO | 440 LAWRENCE BELL DRIVE,SUITE #2, WILLIAMSVILLE, NY 14221 |
| SI-NERGY ELASTOMERS, INC. | P.O. BOX 245,6200 HOTEL STREET, AUSTELL, GA 30168 |
| SILCO TEC | 707 BOYD BOULEVARD,  ACCOUNT NO. 0021  LA PORTE, IN 46350 |
| SIMPLEX GRINNELL | ,762 BEV ROAD, YOUNGSTOWN, OH 44512 |
| SIMPLEX GRINNELL | DEPT CH 10320, PALATINE, IL 60055-0320 |
| SJAAN TAYLOR | NORTH GEORGIA YARD PRO,120 WALKER RIDGE, ELLIJAY, GA 30540 |
| SOMMA TOOL COMPANY, INC. | ATTN: GERARD SOMMA,PO BOX 2559,109 SCOTT ROAD,  ACCOUNT NO. 4528  WATERBURY, CT 06725-2559 |
| SOPUS PRODUCTS | ANNA HATHAWAY,910 LOUSIANA ST.,  ACCOUNT NO. 11410023  HOUSTON, TX 77002 |
| SOUTHEASTERN HOSE INC | P.O. BOX 575,506 SANGAMORE RD.,  ACCOUNT NO. 9500  BREMAN, GA 30110 |
| SOUTHERN IND.PROD.,INC. | P.O. BOX 5356 WSB, GAINESVILLE, GA 30504 |
| SOUTHERN PARTS & ENGINEERING | 3200 ENGINEERING PARKWAY, ALPHARETTA, GA 30004 |
| SOUTHWICK & MEISTER, INC | 1455 NORTH COLONY RD.,PO BOX 725, MERIDEN, CT 06450 |
| SPEE-D-METALS | PO BOX 167, WILLOUOGHBY, OH 44096-0167 |
| SPIRAL BRUSHES, INC. | ATTN: EVELYN FETTY,1355 COMMERCE DRIVE,  ACCOUNT NO. 5279  STOW, OH 44224 |
| SPRING TEAM, INC. | ATTN: NANCY S. SIDLEY,PO BOX 215, AUSTINBURG, OH 44010-0215 |
| SPRINT | P.O. BOX 530504, ATLANTA, GA 30353-0504 |
| SPRINT | PO BOX 88026, CHICAGO, IL 60680-1206 |
| STANDARD MOTOR PRODUCTS | 845 SOUTH NINTH STREET, EDWARDSVILLE, KS 66113 |
| STAPLES | P.O. BOX 689161, DES MOINES, IA 50368-9161 |
| STAPLES CREDIT PLAN | P.O. BOX 9020,DEPT 82-0006022412, DES MOINES, IA 50368-9020 |
| STAR CNC MACHINE TOOL CORP | PO BOX 29507, G.P.O. NEW YORK, NY 10087-9507 |
| STAR ELECTRIC | 9360 INDUSTRIAL TRACE, ALPHARETTA, GA 30004 |
| STARK CO SANITARY ENG. DEPT | 1701 MAHONING ROAD NE,P.O. BOX 7906,  ACCOUNT NO. 6008  CANTON, OH 44705 |
| STARK INDUSTRIAL INC | PO BOX 3030, NORTH CANTON, OH 44720 |
| STATE ALARM SYSTEMS, INC | 5956 MARKET STREET, YOUNGSTOWN, OH 44512-2991 |
| STATESVILLE PROCESS INSTRUME | 111 TEMPERATURE LANE, STATESVILLE, NC 28677 |
| SULLIVAN, EDWARD J & CAROL JANE | JT TEN,2247 SW DANFORTH CIR, PALM CITY, FL 34990-7709 |
| SUPERIOR LANDSCAPE | CONTRACTORS LTD,JOHN B GLINN III,P O BOX 8836, WARREN, OH 44484 |
| SUPERIOR WATER | SERVICES,  INC.,4509 PINE ST., SMYRNA, GA 30080 |
| SUPPLIER INSPECTION SERVICES, INC. | ATTN: PAUL A. BOWELL,2941 S. GETTYSBURG AVENUE, DAYTON, OH 45418 |
| SUPPLY ONE | ATTN: NANCY C KAZIK,26401 RICHMOND ROAD,  ACCOUNT NO. 3983  CLEVELAND, OH 44146 |
| SWIFTLIFT INC. | 820 PHILLIPS ROAD,P.O. BOX 10, VICTOR, NY 14564 |
| T-MAC MACHINE INC. | 924 OVERHOLT RD., KENT, OH 44240 |
| TAKAYAMA, DIANE L. | 3163 ELNORA CT, MARIETTA, GA 30066 |
| TALENT TREE | A/R DEPARTMENT,9703 RICHMOND AVE.,  ACCOUNT NO. 0013  HOUSTON, TX 77042 |
| TALENT TREE, INC. | AND AFFILIATES,P.O. BOX 406095, ATLANTA, GA 30384-6095 |
| TCB PRODUCTS | P.O. BOX 1580, TALLEVAST, FL 34270-1580 |
| TEAM OFFICE SUPPLY & FURN | 118 N CANFIELD NILES RD, YOUNGSTOWN, OH 44515 |
| TECHNICAL MACHINE PRODUCTS | P O BOX 714889, COLUMBUS, OH 43271-4889 |
| TECHNICAL MACHINE PRODUCTS | 5500 WALWORTH AVENUE,  ACCOUNT NO. L330  CLEVELAND, OH 44102 |
| TECHNO-INDUSTRIAL PRODUCTS | 1190 RICHARDS ROAD - UNIT #5, HARTLAND, WI 53029 |
| TENNANT SALES & SERVICE CO. | 701 NORTH LILCA DRIVE, MINNEAPOLIS, MN 55440-1452 |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING,500 DEADERICK STREET, NASHVILLE, TN 37242 |

| Claim Name | Address Information |
|---|---|
| TENNESSSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL,P.O. BOX 20207,  ACCOUNT NO. 22-1830121  NASHVILLE, TN 37202-0207 |
| TERMINEX SERVICE | CENTRAL ACCOUNTING,P O BOX 2627, COLUMBIA, SC 29202 |
| TESSY PLASTICS | PO BOX 160, ELBRIDGE, NY 13060 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET, AUSTIN, TX 78774-0100 |
| THE C.P. HALL COMPANY | MEMPHIS ORDER FULFILLMENT,CENTER,2500 CHANNEL AVENUE, MEMPHIS, TN 38113 |
| THE DISTILLATA COMPANY | 1608 E. 24TH STREET, CLEVELAND, OH 44114 |
| THERMAL LABEL | WAREHOUSE, INC.,P.O. BOX 23830, KNOXVILLE, TN 37933 |
| THREADS FOR THE SOUTH | 1076 KING INDUSTRIAL DRIVE, MARIETTA, GA 30062 |
| TIGER DIRECT | 175 AMBASSADOR DRIVE, NAPERVILLE, IL 60540 |
| TIGER DIRECT, INC. | 7795 WEST FLAGLER ST.,SUITE 35, MIAMI, FL 33144 |
| TIGER DIRECT, INC. | 7795 WEST FLAGLER STREET #35, MIAMI, FL 33144-2367 |
| TIM R. MC KINNON | D/B/A RITEWAY ENVIRONMENTAL,181 BLACKS MILL VALLEY, DAWSONVILLE, GA 30534 |
| TIME WARNER CABLE | P.O. BOX 994, BUFFALO, NY 14270-0994 |
| TOLLMAN SPRING COMPANY, INC. | 91 ENTERPRISE DRIVE,  ACCOUNT NO. 1120  BRISTOL, CT 6010 |
| TRADE BEAM, INC. | 2000 TOWN CENTER,SUITE 2600, SOUTHFIELD, MI 48075 |
| TRAVERS TOOL CO | 128-15 26TH AVENUE,P.O. BOX 541550, FLUSHING, NY 11354-0108 |
| TRI-POWER MPT, INC. | PO BOX 714493, COLUMBUS, OH 43271-4493 |
| TRI-STATE CALIBRATIONS | P.O. BOX 1089, BRIGHTON, MI 48116-2689 |
| TRUMBILL COUNTY TREASURER | 160 HIGH STREET, WARREN, OH 44481 |
| TRUMBULL COUNTY TREASURER | 160 HIGH STREET, WARREN, OH 44481 |
| TRUMBULL COUNTY WATER&SEWER | ACCT DEPT,842 YOUNGSTOWN-KINGSVILLE RD, VIENNA, OH 44473-9737 |
| TURNING CONCEPTS INC. | 1300 MATTHEWS MINT HILL RD., MATTHEWS, NC 28105 |
| U.S. SILICA | P.O. BOX 187,  ACCOUNT NO. 1544  BERKLEY SPRINGS, WA 25411 |
| UDDEHOLM | P. O. BOX 75827, CHICAGO, IL 60675-5827 |
| UNITED MECHANICAL CORPORATION | ATTN KELLY BUTLER, OFFICE MANAGER,2811 CENTRAL AVENUE, CHARLOTTE, NC 28205 |
| UNITED STEELWORKERS | ATTN: DAVID R. JURY, ESQUIRE,FIVE GATEWAY CENTER, ROOM 807, PITTSBURGH, PA 15222 |
| UNITED TELEPHONE COMPANY OF OHIO/EMBARQ | PO BOX 7971, SHAWNEE MISSION, KS 66207-0971 |
| UNIVERSAL CARGO MANAGEMENT | 2227 GODBY ROAD,SUITE 230, ATLANTA, GA 30349 |
| UPS SUPPLY CHAIN SOLUTIONS | 1930 BISHOP LANE,SUITE 200, LOUISVILLE, KY 40218 |
| US SAFETYGEAR | ATTN: DAVID A. SHEPHERD,4196 WEST MARKET ST,PO BOX 309,  ACCOUNT NO. 9622  LEAVITTSBURG, OH 44430 |
| USEPA | REGION 4, ATLANTA FEDERAL CENTER,61 FORSYTH STREET, ATLANTA, GA 30303-8960 |
| VILLAGE OFFICE SUPPLY | 6700 COMMERCE BLVD,  ACCOUNT NO. 8721  SYRACUSE, NY 13211 |
| VITEX EXTRUSION, LLC | C/O CRAIG AND MACAULEY PC,ATTN: KATHLEEN RAHBANY,600 ATLANTIC AVENUE, BOSTON, MA 02210 |
| VWR SCIENTIFIC PRODUCTS | DIV. OF VWR SCIENTIFIC PRODU,P O BOX 640169, PITTSBURG, PA 15264-0169 |
| W J SERVICE COMPANY | 2592 ELM ROAD, WARREN, OH 44483 |
| W. W. GRAINGER | 2255 NORTHWEST PKWY., S.E., MARIETTA, GA 30067-8729 |
| W. W. GRAINGER | DEPT 839797248, PALENTINE, IL 60038-0001 |
| W. W. GRAINGER | DEPT. 801433392, PALANTINE, IL 60038-0001 |
| W.W. GRAINGER, INC. | 7300 N. MELVINA AVE. M240, NILES, IL 60714-3998 |
| WACKER (SIL-MIX) | P. O. BOX 91773, CHICAGO, IL 60693 |
| WACKER CHEMICAL CORP | ATTN: SANDY LEWIS, CREDIT MANAGER,3301 SUTTON RD,  ACCOUNT NO. 0396  ADRIAN, MI 49221 |
| WACKER CHEMICAL CORP | ATTN SANDY LEWIS,3301 SUTTON RD,  ACCOUNT NO. 0396  ADRIAN, MI 49221 |
| WALKER, INC. | 215 TREMONT STREET, ROCHESTER, NY 14608 |
| WALMART | GALLERIA MALL, ROCK HILL, SC 29731 |
| WARD'S ENGRAVING ETC. | 4842 EAST RIVER ROAD, WEST HENRIETTA, NY 14586 |

| Claim Name | Address Information |
|---|---|
| WASTE MANAGEMENT | ATTN GIAL HEPTIG, BANKRUPTCY SPECIALIST,2421 W. PEORIA AVE., PHOENIX, AZ 85029 |
| WASTE MANAGEMENT OF OHIO | YOUNGSTOWN,P. O. BOX 368, NORTH JACKSON, OH 44451 |
| WASTE MANAGEMENT OF OHIO | AKRON OFFICE,PO BOX 9001305, LOUISVILLE, KY 40290-1305 |
| WASTE MANAGEMENT RMC | 2421 W. PEORIA AVE.,ATTN: GAIL HEPTIG, BANKRUPTCY SPECIALIST,  ACCOUNT NO. 784-6915, 784-44458  PHOENIX, AZ 85029 |
| WATER & POWER TECHNOLOGIES | DEPT. 1040,P. O. BOX 121040, DALLAS, TX 75312-1040 |
| WCS | 5471 NORTH UNIVERSITY DRIVE, CORAL SPRINGS, FL 33067 |
| WEBCO MACHINE TOOL | 23485 INDUSTRIAL PARK DRIVE, FARMINGTON HILLS, MI 48335 |
| WELLS FARGO FINANCIAL LEASING, INC. | ATTN RICHARD BEHLING,800 WALNUT STREET MAC F4031-050,  ACCOUNT NO. 5597  DES MOINES, IA 50309 |
| WESCO DISTRIBUTION | PO BOX 641447, PITTSBURGH, PA 15264-1447 |
| WILCOX STEEL LLC | 1240 CONTRACT DRIVE, GREEN BAY, WI 54304 |
| WILLIAMS SCOTSMAN, INC. | 8211 TOWN CENTER DRIVE, BALTIMORE, MD 21236 |
| WILMINGTON TRUST CO. AS TRUSTEE | ATTN: STEVEN CIMALORE, VP,RODNEY SQUARE NORTH,1100 NORTH MARKET ST - M/S 1615/WTP1, WILMINGTON, DE 19890 |
| WILMINGTON TRUST CO. AS TRUSTEE | SULLIVAN & WORCESTER LLP,ATTN: GAYLE P. EHRLICH, ESQ.,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| WINDSOR INDUSTRIAL DEVELOPMENT LAB | 3310 LONGFELLOW AVE., WINDSOR, ON N9E 2L6 CANADA |
| WINKLE ELECTRIC INC. | P.O. BOX 6014,1900 HUBBARD ROAD, YOUNGSTOWN, OH 44502 |
| WINTERHALTER FLUID POWER INC | 6571 RIDGE ROAD, WADSWORTH, OH 44281 |
| WINTERHALTER FLUID POWER INC | PO BOX 35905, CANTON, OH 44735 |
| WOODWARD COMPRESSOR SALES | P O BOX 11802, CHARLOTTE, NC 28220-1802 |
| WORK FIT MEDICAL, LLC | 1600 CHILI AVE. SUITE 200, ROCHESTER, NY 14624 |
| WYNN ENVIROMENTAL | 211 CAMARS DRIVE, WARICK, PA 18974 |
| XALOY, INC | 72 STARD RD, SEABROOK, NH 3874 |
| YORK COUNTY NATURAL GAS | P O BOX 11907, ROCK HILL, SC 29731 |
| YORK COUNTY TREASURER | PO BOX 116, YORK, SC 29745 |
| YOUNGSTOWN PROPANE, INC. | 810 N. MERIDIAN RD.,P.O. BOX 2347, YOUNGSTOWN, OH 44509 |
| YOUNGSTOWN/WARREN | REGIONAL CHAMBER,1200 STAMBAUGH BLDG., YOUNGSTOWN, OH 44503 |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | ATTN MARY PERLICK,1400 AMERICAN LANE,9TH FLOOR, TOWER 2,  ACCOUNT NO. WC8978408  SCHAUMBURG, IL 60196 |

**Total Creditor Count 747**

| Claim Name | Address Information |
|---|---|
| AMERICAN EXPRESS | ATTN:ANN JACOBS,P.O. BOX 36001, FT. LAUDERDALE, FL 33336-0001 |
| ANDREWS KURTH LLP | ATTN:PAUL N. SILVERSTEIN,450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| ANDREWS KURTH LLP | ATTN: JONATHAN LEVINE, ESQ.,450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN, ESQ., (COUNSEL TO IRON MOUNTAIN INFORMATION MANAGEMENT),155 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 |
| BLANK ROME LLP | ATTN: MICHAEL Z. BROWNSTEIN,COUNSEL TO GENERAL CABLE INDUSTRIES, INC.,THE CHRYSLER BUILDING,405 LEXINGTON AVENUE, NEW YORK, NY 10174-0208 |
| BLANK ROME LLP | ATTN: RAYMOND PATELLA,COUNSEL TO GENERAL CABLE INDUSTRIES, INC.,ONE LOGAN SQUARE,130 NORTH 18TH STREET, PHILADELPHIA, PA 19103-6998 |
| BURNT MOUNTAIN CENTER, INC | ATTN:KIM HYDE,515 PIONEER RD, JASPER, GA 30143 |
| CAPITALSOURCE FINANCE LLC | ATTN:AKIM GRATE,4445 WILLARD AVENUE, 12TH FLOOR, CHEVY CHASE, MD 20815 |
| CAPITALSOURCE FINANCE LLC | ATTN:TODD GEHRS,4445 WILLARD AVENUE, 12TH FLOOR, CHEVY CHASE, MD 20815 |
| CARTER, LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN,COUNSEL TO CAPITAL SOURCE FINANCE, LLC.,2 WALL STREET, NEW YORK, NY 10005 |
| CHANNEL PRIME ALLIANCE | ATTN:CIARA DOLLOWAY,800 CONNECTICUT AVE, NORWALK, CT 06854 |
| CHASE BRASS & COPPER, INC. | ATTN:CHERYL NOFZIGER,P.O. BOX 152, MONTPELIER, OH 43543-0152 |
| CHINA AUTO GROUP | ATTN:KIM TAYLOR DOMINES,17815 SKY PARK CIRCLE, SUITE D, IRVINE, CA 92614 |
| COHEN, WEISS AND SIMON LLP | ATTN: RICHARD M. SELTZER,COUNSEL FOR: UNITED STEEL, PAPER AND FORESTRY,RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL,AND SERVICE WORKERS INTERNATIONAL UNION,330 WEST 42ND STREET, NEW YORK, NY 10036 |
| COHEN, WEISS AND SIMON LLP | ATTN: ROBIN H. GISE,COUNSEL FOR: UNITED STEEL, PAPER AND FORESTRY,RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL,AND SERVICE WORKERS INTERNATIONAL UNION,330 WEST 42ND STREET, NEW YORK, NY 10036 |
| COPPER & BRASS SALES | ATTN:DALE SAWCHIK,5755 GRANT AVENUE, CLEVELAND, OH 44105 |
| CSE MORTGAGE, LLC C/O CAPITALSOURCE FINANCE LLC, | ATTN:AKIM GRATE,4445 WILLARD AVENUE, 12TH FLOOR, CHEVY CHASE, MD 20815 |
| CSE MORTGAGE, LLC C/O CAPITALSOURCE FINANCE LLC, | ATTN:TODD GEHRS,4445 WILLARD AVENUE, 12TH FLOOR, CHEVY CHASE, MD 20815 |
| DALTON BOX | ATTN:SHEILA BLAIR, 612 EAST CALLAHAN RD, DALTON, GA 30721 |
| DAY PITNEY LLP | ATTN: SCOTT A. ZUBER, ESQ.,COUNSEL TO WEBSTER BUSINESS CREDIT CORPORATION,P.O. BOX 1945, MORRISTOWN, NJ 07962-1945 |
| DEGUSSA-HULS CORPORATION | ATTN:FRED PACINICH, 379 INTERPACE PARKWAY, PARSIPPANY, NJ 07660 |
| DMD SPECIAL SITUTATIONS, LLC | C/O CAPITALSOURCE FINANCE LLC,ATTN:AKIM GRATE,4445 WILLARD AVENUE, 12TH FLOOR, CHEVY CHASE, MD 20815 |
| DMD SPECIAL SITUTATIONS, LLC | C/O CAPITALSOURCE FINANCE LLC,ATTN:TODD GEHRS,4445 WILLARD AVENUE, 12TH FLOOR, CHEVY CHASE, MD 20815 |
| DOW CORNING STI | ATTN:ANNE TIPPLE,111 S. PROGRESS DRIVE, KENDALLVILLE, IN 46755 |
| EARLE M. JORGENSEN COMPANY | ATTN:DAVID O' BRIEN,2060 ENTERPRISE PARKWAY, TWINSBURG, OH 44087 |
| ENVIRONMENTAL PRODUCTS AND SERVICES | PO BOX 4620, BURLINGTON, VT 05406 |
| EXCELLUS BLUE CROSS | ATTN:CUSTOMER SERVICE,PO BOX 4752, ROCHESTER, NY 14692 |
| GEORGIA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION,P. O. BOX 105296, ATLANTA, GA 30348 |
| GEORGIA POWER | 41 MASSELL DR SE, CATERSVILLE, GA 301214283 |
| GOLD KEY PROCESSING, LTD | ATTN:STEVE HARSH,14910 MADISON ROAD, MIDDLEFIELD, OH 44062 |
| GOODYEAR TIRE & RUBBER CO. | ATTN:DERICK MCGINNESS,5055 MLK DRIVE, BEAUMONT, TX 38024 |
| GOSIGER MACHINE TOOLS | ATTN:LINDA DUALE,PO BOX 712288, CINCINNATI, OH 45271 |
| HALEY & ALDRICH, INC. | ATTN:STEVE SCHALABBA,465 MEDFORD STREET, STE 2200, BOSTON, MA 02129-1400 |
| HISCOCK & BARCLAY, LLP | ATTN: J. ERIC CHARLTON, ESQ.,ATTORNEYS FOR H&R OF NEW YORK,D/B/A HALEY & ALDRICH OF NEW YORK,300 SOUTH STATE STREET,ONE PARK PLACE, SYRACUSE, NY 13202 |
| IKON OFFICE SOLUTIONS | RECOVERY & BANKRUPTCY GROUP,3920 ARKWRIGHT ROAD, SUITE 400, MACON, GA 31210 |
| IMPERIAL DIE & MFG CO. | ATTN:RON LAPOSSY,22930 ROYALTON ROAD, STRONGSVILLE, OH 44149 |
| INTERNAL REVENUE SERVICE | ATTN:DISTRICT DIRECTOR,290 BROADWAY, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| INTERNAL REVENUE SERVICE | P.O. BOX 21126, PHILADELPHIA, PA 19114-0326 |
| INTERNATIONAL UNION OF ELECTRONIC, ELECTRICAL | MACHINE AND FURNITURE WORKERS, AFL-CIO, SALARIED, ATTN:KEN REAM, 111 WHITEHEAD LANE, SUITE #2, MONROEVILLE, PA 15146-2715 |
| KEYSTONE PROFILES | ATTN:FRANK CREMEENS, 220 SEVENTH AVENUE, BEAVER FALLS, PA 15010 |
| LEXINGTON PRECISION CORPORATION | ATTN:MICHAEL A. LUBIN, 800 THIRD AVENUE, 15TH FLOOR, NEW YORK, NY 10017 |
| LEXINGTON PRECISION CORPORATION | ATTN:WARREN DELANO, 800 THIRD AVENUE, 15TH FLOOR, NEW YORK, NY 10017 |
| LINTECH INTERNATIONAL | ATTN:JULIE VAN BRUNT, P.O. BOX 10225, MACON, GA 31297 |
| LION COPOLYMER | ATTN:MICHELLE GEIDROZ, 36191 HIGHWAY 30, GEISMAR, LA 70734 |
| LOCAL 1811, UNITED STEELWORKERS OF | AMERICA, AFL-CIO, CLC C/O LEXINGTON MEDICAL, ATTN:WAYNE ROBINSON, P.O. BOX 4477, ROCK HILL, SC 29732 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: STEPHEN S LAPLANTE, ESQ., ATTORNEYS FOR FORD MOTOR COMPANY, 150 W. JEFFERSON AVENUE, SUITE 2500, DETROIT, MI 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: MARK N. SWANSON, ESQ., ATTORNEYS FOR FORD MOTOR COMPANY, 150 W. JEFFERSON AVENUE, SUITE 2500, DETROIT, MI 48226 |
| MOMENTIVE PERFORMANCE MATERIALS, INC. | ATTN:LINDA AYERS, 187 DANBURY ROAD, WILSON, CT 06897 |
| NEW YORK STATE SALES TAX | P.O. BOX 1209, NEW YORK, NY 10116 |
| NEW YORK STATE TAX PROCESSING | JAF BUILDING, P.O. BOX 1206, NEW YORK, NY 10116 |
| O'MELVENY & MEYERS, LLP | ATTN:GERALD BENDER, ESQ., TIMES SQUARE TOWER, 7 TIMES SQUARE, NEW YORK, NY 10036 |
| OFFICE OF THE UNITED STATES TRUSTEE | FOR THE SOUTHERN DISTRICT OF NEW YORK, 33 WHITEHALL STREET,   21ST FLOOR, ATTN: PAUL KENAN SCHWARTZBERG, NEW YORK, NY 10004 |
| OHIO EDISON | ATTN:CUSTOMER SERVICE, P.O. BOX 3637, AKRON, OH 44309-3637 |
| PPG INDUSTRIES, INC. | ATTN:ANEW JOHNSON, DEPT. AT 40177, P.O. BOX 40162, ATLANTA, GA 31192-0162 |
| PREFERRED RUBBER  COMPOUNDING | ATTN:MICHELLE PARKS, 1020 LAMBERT STREET, BARBERTON, OH 44203 |
| PROCESS OILS, INC. | ATTN:BOB HOCH, 11601 KATY FREEWAY, STE 223, HOUSTON, TX 77079 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN:REGIONAL DIRECTOR, 233 BROADWY, NEW YORK, NY 10279 |
| SHIN-ETSU SILICONES OF AMERICA, INC. | ATTN:ELAINE MCDOWELL, 1150 DAMAR DRIVE, AKRON, OH 44305 |
| SIGNATURE ALUMINUM | ATTN:CHIP MOORE, 500 EDWARD AVE, RICHMOND HILL, ON L4C4Y9 CANADA |
| SOUTH CAROLINA DEPARTMENT OF REVENUE AND TAXATION, | SALES TAX RETURN, COLUMBIA, SC 29214 |
| SULLIVAN & WORCESTER LLP | ATTN: GAYLE P. EHRLICH, ESQ., COUNSEL TO WILMINGTON TRUST COMPANY, ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| TAFT STETTINIUS & HOLLISTER LLP | ATTN: RICHARD FERRELL, ESQ., COUNSEL TO GOSIGER, INC., 425 WALNUT STREET, SUITE 1800, CINCINNATI, OH 45202 |
| TECHNICAL MACHINE PRODUCTS | ATTN:SHERRY FESS, 5500 WALWORTH AVENUE, CLEVELAND, OH 44102 |
| THOMAS M. WILSON, ESQ. | KELLEY & FERRARO, L.L.P., 2200 KEY TOWER, 127 PUBLIC SQUARE, CLEVELAND, OH 44114 |
| TREASURER OF THE STATE OF OHIO | P. O. BOX 16561, COLUMBUS, OH 43266 |
| UNITED STEEL WORKERS | ATTN: DAVID R. JURY ASSOCIATE GENERAL COUNSEL, FIVE GATEWAY CENTER, SUITE 807, PITTSBURGH, NY 15222 |
| VITEX CORPORATION | ATTN:BRENDA GOODEARL, 43 INDUSTRIAL PARK DRIVE P.O. BOX 6149, FRANKLIN, NH 03235 |
| WACKER SILICONES | ATTN:JAMES LAMMERS, CREDIT ANALYST, 3301 SUTTON ROAD, ADRIAN, MI 49221 |
| WALLER LANDSEN DORTCH & DAVIS, LLP | ATTN: JOHN C. TISHLER, ROBERT J. WELHOELTER, COUNSEL TO CAPITAL SOURCE FINANCE LLC., 511 UNION STREET, SUITE 2700, NASHVILLE, TN 37219 |
| WALLER, LANSDEN, DORTCH, & DAVIS, LLP | ATTN:JOHN C. TISHLER, 511 UNION STREET, SUITE 2700, NASHVILLE, TN 37219 |
| WEBSTER BUSINESS CREDIT CORPORATION | 360  LEXINGTON AVE FL 5, NEW YORK, NY 100176563 |
| WESTON HURD LLC | ATTN: HOWARD A. MARKEN, ESQ. DONALD N. JAFFE, ESQ., FRED J. ARNOFF, ESQ., (COUNSEL TO PEPPER PIKE PLACE ASSOCIATES, LLC), THE TOWER AT ERIEVIEW, 1301 EAST 9TH STREET, SUITE 1900, CLEVELAND, OH 44114-1862 |
| WILMINGTON TRUST COMPANY CORPORATE CAPITAL MARKETS | ATTN:STEVE CIMALORE, 11100 NORTH MARKET STREET RODNEY SQUARE NORTH, WILMINGTON, DE 19890 |

| Claim Name | Address Information |
|------------|---------------------|

> **Total Creditor Count 73**