# EXHIBIT D

## SUMMARY OF MATTERS WITH RESPECT TO
## FIRST INTERIM APPLICATION OF
## ANDREWS KURTH LLP
## FOR THE PERIOD OF AUGUST 1, 2008 TO NOVEMBER 30, 2008

| Disbursements | Value |
|---|---|
| Document Services | $2,375.80 |
| Court Reporter | $800.50 |
| Delivery Expense - FEDEX | $632.16 |
| Local Meal Expense | $19.00 |
| Hotel & Lodging expense | $2,237.47 |
| Computer Aided Research - Lexis | $600.97 |
| Computer Aided Research - Pacer | $68.88 |
| Computer Aided Research - Westlaw | $1,176.66 |
| Travel-related Exps, Meals | $140.00 |
| Miscellaneous | $18.25 |
| Non-Firm Photocopies | $4,234.18 |
| Postage | $221.84 |
| Long Dist Telephone | $8.96 |
| Telephone | $574.55 |
| Travel Expense | $297.62 |
| AMEX Travel Expense | $3,234.41 |
| | |
| **TOTAL** | $16,641.25 |

**DOCUMENT SERVICES**

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 8/11/2008 | | 6420 MARGARET DINEEN | CPY | 346 | 0.2 | 69.2 | Photocopies - 346 pages |
| 9/17/2008 | | Invoice=10419434 | | 346 | 0.2 | 69.2 | |
| 8/13/2008 | | 8195 GERALD L. BRACHT | CPY | 59 | 0.2 | 11.8 | Photocopies - 59 pages |
| 9/17/2008 | | Invoice=10419434 | | 59 | 0.2 | 11.8 | |
| 8/15/2008 | | 9414 NANCY JACOBUS | CPY | 77 | 0.2 | 15.4 | Photocopies - 77 pages |
| 9/17/2008 | | Invoice=10419434 | | 77 | 0.2 | 15.4 | |
| 9/9/2008 | | 6888 ELENORA R. MODICA | CPY | 264 | 0.2 | 52.8 | Photocopies - 264 pages |
| 11/30/2008 | | Invoice=10429990 | | 264 | 0.2 | 52.8 | |
| 9/9/2008 | | 6888 ELENORA R. MODICA | CPY | 64 | 0.2 | 12.8 | Photocopies - 64 pages |
| 11/30/2008 | | Invoice=10429990 | | 64 | 0.2 | 12.8 | |
| 9/10/2008 | | 8195 GERALD L. BRACHT | CPY | 2 | 0.2 | 0.4 | Photocopies - 2 pages |
| 11/30/2008 | | Invoice=10429990 | | 2 | 0.2 | 0.4 | |
| 9/15/2008 | | 10522 ALEXANDRA Z. BUNNELL | CPY | 9800 | 0.2 | 1,960.00 | Photocopies - 9800 pages |
| 11/30/2008 | | Invoice=10429990 | | 9800 | 0.2 | 1,960.00 | |
| 9/18/2008 | | 6888 ELENORA R. MODICA | CPY | 90 | 0.2 | 18 | Photocopies - 90 pages |
| 11/30/2008 | | Invoice=10429990 | | 90 | 0.2 | 18 | |
| 9/18/2008 | | 6888 ELENORA R. MODICA | CPY | 4 | 0.2 | 0.8 | Photocopies - 4 pages |
| 11/30/2008 | | Invoice=10429990 | | 4 | 0.2 | 0.8 | |
| 9/19/2008 | | 1510 PAUL N. SILVERSTEIN | CPY | 138 | 0.2 | 27.6 | Photocopies - 138 pages |
| 11/30/2008 | | Invoice=10429990 | | 138 | 0.2 | 27.6 | |
| 10/24/2008 | | 1510 PAUL N. SILVERSTEIN | CPY | 413 | 0.2 | 82.6 | Photocopies - 413 pages |
| 11/30/2008 | | Invoice=10429983 | | 413 | 0.2 | 82.6 | |
| 10/27/2008 | | 10441 MUHSINAH LATEEF | CPY | 3 | 0.2 | 0.6 | Photocopies - 3 pages |
| 1/15/2009 | | Invoice=10434428 | | 0 | 0 | 0 | |
| 10/27/2008 | | 10522 ALEXANDRA Z. BUNNELL | CPY | 27 | 0.2 | 5.4 | Photocopies - 27 pages |
| 11/30/2008 | | Invoice=10429983 | | 27 | 0.2 | 5.4 | |
| 10/27/2008 | | 10522 ALEXANDRA Z. BUNNELL | CPY | 11 | 0.2 | 2.2 | Photocopies - 11 pages |
| 11/30/2008 | | Invoice=10429983 | | 11 | 0.2 | 2.2 | |
| 10/27/2008 | | 10522 ALEXANDRA Z. BUNNELL | CPY | 6 | 0.2 | 1.2 | Photocopies - 6 pages |
| 11/30/2008 | | Invoice=10429983 | | 6 | 0.2 | 1.2 | |
| 10/27/2008 | | 10522 ALEXANDRA Z. BUNNELL | CPY | 3 | 0.2 | 0.6 | Photocopies - 3 pages |
| 11/30/2008 | | Invoice=10429983 | | 3 | 0.2 | 0.6 | |
| 10/27/2008 | | 10522 ALEXANDRA Z. BUNNELL | CPY | 6 | 0.2 | 1.2 | Photocopies - 6 pages |
| 11/30/2008 | | Invoice=10429983 | | 6 | 0.2 | 1.2 | |
| 10/27/2008 | | 6888 ELENORA R. MODICA | CPY | 262 | 0.2 | 52.4 | Photocopies - 262 pages |
| 11/30/2008 | | Invoice=10429983 | | 262 | 0.2 | 52.4 | |
| 10/30/2008 | | 10522 ALEXANDRA Z. BUNNELL | CPY | 110 | 0.2 | 22 | Photocopies - 110 pages |
| 11/30/2008 | | Invoice=10429983 | | 110 | 0.2 | 22 | |

| 11/24/2008 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 197 | 0.2 | 39.4 | Photocopies - 197 pages |
| 1/15/2009 | | Invoice=10434409 | | 197 | 0.2 | 39.4 | |

TOTAL:                                          2,375.80

**COURT REPORTER**

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/6/2008 | 8195 | GERALD L. BRACHT | CRR | 1 | 369.7 | 369.7 | Court Reporter - -PAID TO:LEGALINK, INC. / DBA |
| 11/30/2008 | | Invoice=10429990 | | 1 | 369.7 | 369.7 | RAYVID REPORTING SERVICE DEPOSITION OF ANDRE AUGIER |
| | | Voucher=1048331 Paid | | | | | Vendor=LEGALINK, INC. / DBA RAYVID REPORTING SE  Balance= .00  Amount= 369.70 |
| | | | | | | | Paid: 439737 09/18/2008 |
| | | | | | | | |
| 8/6/2008 | 8195 | GERALD L. BRACHT | CRR | 1 | 430.8 | 430.8 | Court Reporter - -PAID TO:LEGALINK, INC. / DBA |
| 11/30/2008 | | Invoice=10429990 | | 1 | 430.8 | 430.8 | RAYVID REPORTING SERVICE DEPOSITION OF MICHAEL LUBIN |
| | | Voucher=1048332 Paid | | | | | Vendor=LEGALINK, INC. / DBA RAYVID REPORTING SE  Balance= .00  Amount= 430.80 |
| | | TOTAL: | | | | 800.5 | |

### DELIVERY EXPENSES / FEDEX

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 9/9/2008 | 1510 | PAUL N. SILVERSTEIN | DELF | 1 | 15.44 | 15.44 | FedEx fm:Paul Silverstei to:Paul Schwartzberg, E |
| 11/30/2008 | | Invoice=10429990 | | 1 | 15.44 | 15.44 | |
| 9/9/2008 | 1510 | PAUL N. SILVERSTEIN | DELF | 1 | 14.79 | 14.79 | FedEx fm:Paul N. Silvers to:Richard Krasnow, Esq |
| 11/30/2008 | | Invoice=10429990 | | 1 | 14.79 | 14.79 | |
| 9/9/2008 | 1510 | PAUL N. SILVERSTEIN | DELF | 1 | 23.16 | 23.16 | FedEx fm:Paul N. Silvers to:John C. Tishler, Esq |
| 11/30/2008 | | Invoice=10429990 | | 1 | 23.16 | 23.16 | |
| 9/9/2008 | 1510 | PAUL N. SILVERSTEIN | DELF | 1 | 14.79 | 14.79 | FedEx fm:Paul N. Silvers to:Gerald Bender, Esq. |
| 11/30/2008 | | Invoice=10429990 | | 1 | 14.79 | 14.79 | |
| 9/9/2008 | 1510 | PAUL N. SILVERSTEIN | DELF | 1 | 22.29 | 22.29 | FedEx fm:Paul N. Silvers to:Mr. Michael Lubin |
| 11/30/2008 | | Invoice=10429990 | | 1 | 22.29 | 22.29 | |
| 9/18/2008 | 1510 | PAUL N. SILVERSTEIN | DELF | 1 | 22.29 | 22.29 | FedEx fm:Paul N. Silvers to:Mr. Michal Lubin |
| 11/30/2008 | | Invoice=10429990 | | 1 | 22.29 | 22.29 | |
| 9/18/2008 | 1510 | PAUL N. SILVERSTEIN | DELF | 1 | 14.79 | 14.79 | FedEx fm:Paul N. Silvers to:Paul Schwartzberg, E |
| 11/30/2008 | | Invoice=10429990 | | 1 | 14.79 | 14.79 | |
| 9/18/2008 | 1510 | PAUL N. SILVERSTEIN | DELF | 1 | 14.79 | 14.79 | FedEx fm:Paul N. Silvers to:Richard Krasnow, Esq |
| 11/30/2008 | | Invoice=10429990 | | 1 | 14.79 | 14.79 | |
| 9/18/2008 | 1510 | PAUL N. SILVERSTEIN | DELF | 1 | 23.16 | 23.16 | FedEx fm:Paul N. Silvers to:John C. Tishler, Esq |
| 11/30/2008 | | Invoice=10429990 | | 1 | 23.16 | 23.16 | |
| 9/18/2008 | 1510 | PAUL N. SILVERSTEIN | DELF | 1 | 14.79 | 14.79 | FedEx fm:Paul N. Silvers to:Gerald Bender, Esq. |
| 11/30/2008 | | Invoice=10429990 | | 1 | 14.79 | 14.79 | |
| 9/18/2008 | 1510 | PAUL N. SILVERSTEIN | DELF | 1 | 20.89 | 20.89 | FedEx fm:Paul N. Silvers to:Dennis J. Welhouse |
| 11/30/2008 | | Invoice=10429990 | | 1 | 20.89 | 20.89 | |
| 9/19/2008 | 1510 | PAUL N. SILVERSTEIN | DELF | 1 | 14.79 | 14.79 | FedEx fm:Paul N. Silvers to:Paul Schwartzberg, E |
| 11/30/2008 | | Invoice=10429990 | | 1 | 14.79 | 14.79 | |
| 9/19/2008 | 1510 | PAUL N. SILVERSTEIN | DELF | 1 | 22.29 | 22.29 | FedEx fm:Paul N. Silvers to:Mr. Michael Lubin |
| 11/30/2008 | | Invoice=10429990 | | 1 | 22.29 | 22.29 | |
| 9/19/2008 | 1510 | PAUL N. SILVERSTEIN | DELF | 1 | 14.79 | 14.79 | FedEx fm:Paul N. Silvers to:Richard Krasnow, Esq |
| 11/30/2008 | | Invoice=10429990 | | 1 | 14.79 | 14.79 | |
| 9/19/2008 | 1510 | PAUL N. SILVERSTEIN | DELF | 1 | 23.16 | 23.16 | FedEx fm:Paul N. Silvers to:John C. Tishler, Esq |
| 11/30/2008 | | Invoice=10429990 | | 1 | 23.16 | 23.16 | |
| 9/19/2008 | 1510 | PAUL N. SILVERSTEIN | DELF | 1 | 22.29 | 22.29 | FedEx fm:Paul N. Silvers to:Gerald Bender, Esq. |
| 11/30/2008 | | Invoice=10429990 | | 1 | 22.29 | 22.29 | |
| 9/19/2008 | 1510 | PAUL N. SILVERSTEIN | DELF | 1 | 20.89 | 20.89 | FedEx fm:Paul N. Silvers to:Dennis J. Welhouse |
| 11/30/2008 | | Invoice=10429990 | | 1 | 20.89 | 20.89 | |
| 10/22/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1 | 21.61 | 21.61 | FedEx fm:Bunnell, Alexan to:Michael A. Lubin |
| 11/30/2008 | | Invoice=10429983 | | 1 | 21.61 | 21.61 | |
| 10/22/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1 | 14.11 | 14.11 | FedEx fm:Bunnell, Alexan to:Victoria Vron |
| 11/30/2008 | | Invoice=10429983 | | 1 | 14.11 | 14.11 | |
| 10/22/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1 | 14.11 | 14.11 | FedEx fm:Bunnell, Alexan to:Paul Schwartzberg |
| 11/30/2008 | | Invoice=10429983 | | 1 | 14.11 | 14.11 | |
| 10/22/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1 | 22.01 | 22.01 | FedEx fm:Bunnell, Alexan to:John C. Tishler |
| 11/30/2008 | | Invoice=10429983 | | 1 | 22.01 | 22.01 | |
| 10/22/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1 | 14.11 | 14.11 | FedEx fm:Bunnell, Alexan to:Gerald Bender |
| 11/30/2008 | | Invoice=10429983 | | 1 | 14.11 | 14.11 | |
| 10/30/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1 | 21.61 | 21.61 | FedEx fm:Bunnell, Alexan to:Michael A. Lubin |
| 11/30/2008 | | Invoice=10429983 | | 1 | 21.61 | 21.61 | |
| 10/30/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1 | 14.11 | 14.11 | FedEx fm:Bunnell, Alexan to:Paul Schwartzberg |
| 11/30/2008 | | Invoice=10429983 | | 1 | 14.11 | 14.11 | |
| 10/30/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1 | 14.11 | 14.11 | FedEx fm:Bunnell, Alexan to:Gerald Bender |
| 11/30/2008 | | Invoice=10429983 | | 1 | 14.11 | 14.11 | |
| 10/30/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1 | 19.86 | 19.86 | FedEx fm:Bunnell, Alexan to:Dennis J. Welhouse |
| 11/30/2008 | | Invoice=10429983 | | 1 | 19.86 | 19.86 | |
| 10/30/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1 | 14.11 | 14.11 | FedEx fm:Bunnell, Alexan to:Richard Krasnow |
| 11/30/2008 | | Invoice=10429983 | | 1 | 14.11 | 14.11 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/30/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1 | 22.01 | 22.01 | FedEx fm:Bunnell, Alexan to:John C. Tishler |
| 11/30/2008 | | Invoice=10429983 | | 1 | 22.01 | 22.01 | |
| 11/24/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1 | 21.74 | 21.74 | FedEx fm:Bunnell, Alexan to:Michael A. Lubin |
| 1/15/2009 | | Invoice=10434409 | | 1 | 21.74 | 21.74 | |
| 11/24/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1 | 14.24 | 14.24 | FedEx fm:Bunnell, Alexan to:Paul Schwartzberg |
| 1/15/2009 | | Invoice=10434409 | | 1 | 14.24 | 14.24 | |
| 11/24/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1 | 14.24 | 14.24 | FedEx fm:Bunnell, Alexan to:Gerald Bender |
| 1/15/2009 | | Invoice=10434409 | | 1 | 14.24 | 14.24 | |
| 11/24/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1 | 20.07 | 20.07 | FedEx fm:Bunnell, Alexan to:Dennis J. Welhouse |
| 1/15/2009 | | Invoice=10434409 | | 1 | 20.07 | 20.07 | |
| 11/24/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1 | 22.24 | 22.24 | FedEx fm:Bunnell, Alexan to:John C. Tishler |
| 1/15/2009 | | Invoice=10434409 | | 1 | 22.24 | 22.24 | |
| 11/24/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1 | 14.24 | 14.24 | FedEx fm:Bunnell, Alexan to:Richard Krasnow |
| 1/15/2009 | | Invoice=10434409 | | 1 | 14.24 | 14.24 | |
| 11/24/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1 | 14.24 | 14.24 | FedEx fm:Bunnell, Alexan to:John W. Lucas |
| 1/15/2009 | | Invoice=10434409 | | 1 | 14.24 | 14.24 | |

```
BILLED TOTALS:   WORK:              632.16  35 records
BILLED TOTALS:   BILL:              632.16

GRAND TOTAL:     WORK:              632.16  35 records
GRAND TOTAL:     BILL:              632.16
```

**LOCAL MEALS**

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/30/2008 | 9620 | JONATHAN I. LEVINE | EAT | 1 | 19 | 19 | Local Meal Expense - -PAID TO:PETTY CASH MEAL |
| 11/30/2008 | | Invoice=10429983 | | 1 | 19 | 19 | |
| | | Voucher=1056888 Paid | | | | | Vendor=PETTY CASH  Balance= .00  Amount= 1258.63 |
| | | | | | | | Paid: 5794 11/07/2008 |
| | | TOTAL: | | | | 19 | |

**HOTEL AND LODGING**

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 10/2/2008 | 8195 | GERALD L. BRACHT | HOT | 1 | 400.99 | 400.99 | Hotel & Lodging expense - -PAID TO:GERALD L |
| 11/30/2008 | | Invoice=10429983 | | 1 | 400.99 | 400.99 | BRACHT HOTEL (2 Nights)- |
| | | | | | | | TRAVEL TO DETROIT - MEETING WITH SRR |
| | | Voucher=1051990 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 555.06 |
| | | | | | | | Paid:  441744  10/14/2008 |
| 10/2/2008 | 8710 | TIM MCCONN | HOT | 1 | 247.47 | 247.47 | Hotel & Lodging expense - -PAID TO:TIMOTHY |
| 11/30/2008 | | Invoice=10429983 | | 1 | 247.47 | 247.47 | MCCONN EXPS-10/02-03-08 DETROIT, MI - CLIENT |
| | | | | | | | MEETINGS |
| | | Voucher=1052732 Paid | | | | | Vendor=TIMOTHY MCCONN  Balance= .00  Amount= 551.67 |
| | | | | | | | Paid:  442145  10/17/2008 |
| 10/26/2008 | 8195 | GERALD L. BRACHT | HOT | 1 | 1,589.01 | 1,589.01 | Hotel & Lodging expense - -PAID TO:GERALD L |
| 11/30/2008 | | Invoice=10429983 | | 1 | 1,589.01 | 1,589.01 | BRACHT HOTEL - 10/26 - 10/28 - MEETING WITH |
| | | | | | | | CLIENTS IN NEW YORK |
| | | Voucher=1055315 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1904.69 |
| | | | | | | | Paid:  443509  11/06/2008 |
| | | TOTAL | | | | 2,237.47 | |

**COMPUTER RESEARCH - LEXIS**

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 8/1/2008 | 1510 | PAUL N. SILVERSTEIN | LEX | 1 | 29.22 | 29.22 | Lexis research by BRYSON, SHAY |
| 11/30/2008 | | Invoice=10429990 | | 1 | 29.22 | 29.22 | |
| 8/1/2008 | 1510 | PAUL N. SILVERSTEIN | LEX | 1 | 28.83 | 28.83 | Lexis research by BRYSON, SHAY |
| 11/30/2008 | | Invoice=10429990 | | 1 | 28.83 | 28.83 | |
| 8/1/2008 | 1510 | PAUL N. SILVERSTEIN | LEX | 1 | 95.11 | 95.11 | Lexis research by BRYSON, SHAY |
| 11/30/2008 | | Invoice=10429990 | | 1 | 95.11 | 95.11 | |
| 8/1/2008 | 1510 | PAUL N. SILVERSTEIN | LEX | 1 | 19.71 | 19.71 | Lexis research by BRYSON, SHAY |
| 11/30/2008 | | Invoice=10429990 | | 1 | 19.71 | 19.71 | |
| 8/11/2008 | 7978 | MATTHEW WILLCOX | LEX | 1 | 212.13 | 212.13 | Lexis research by WILLCOX, MATT |
| 1/15/2009 | | Invoice=10434409 | | 1 | 212.13 | 212.13 | |
| 8/11/2008 | 7978 | MATTHEW WILLCOX | LEX | 1 | 165.23 | 165.23 | Lexis research by WILLCOX, MATT |
| 1/15/2009 | | invoice=10434409 | | 1 | 165.23 | 165.23 | |
| 8/11/2008 | 7978 | MATTHEW WILLCOX | LEX | 1 | 33.98 | 33.98 | Lexis research by WILLCOX, MATT |
| 1/15/2009 | | Invoice=10434409 | | 1 | 33.98 | 33.98 | |
| 8/11/2008 | 7978 | MATTHEW WILLCOX | LEX | 1 | 3.93 | 3.93 | Lexis research by WILLCOX, MATT |
| 1/15/2009 | | Invoice=10434409 | | 1 | 3.93 | 3.93 | |
| 8/11/2008 | 9831 | CASSANDRA L. PORSCH | LEX | 1 | 5.94 | 5.94 | Lexis research by PORSCH, CASSANDRA |
| 11/30/2008 | | Invoice=10429990 | | 1 | 5.94 | 5.94 | |
| 8/11/2008 | 9831 | CASSANDRA L. PORSCH | LEX | 1 | 6.89 | 6.89 | Lexis research by PORSCH, CASSANDRA |
| 11/30/2008 | | Invoice=10429990 | | 1 | 6.89 | 6.89 | |
| | | TOTAL | | | | 600.97 | |

PACER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 8/14/2008 | 8028 | MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION |
| 11/30/2008 | | Invoice=10429990 | | 1 | 0.08 | 0.08 | |
| 8/14/2008 | 8028 | MARY M. DAVIS | LEXP | 22 | 0.08 | 1.76 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/30/2008 | | Invoice=10429990 | | 22 | 0.08 | 1.76 | |
| 8/14/2008 | 8028 | MARY M. DAVIS | LEXP | 2 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 288-0 |
| 11/30/2008 | | Invoice=10429990 | | 2 | 0.08 | 0.16 | |
| 8/14/2008 | 8028 | MARY M. DAVIS | LEXP | 2 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 293-0 |
| 11/30/2008 | | Invoice=10429990 | | 2 | 0.08 | 0.16 | |
| 8/14/2008 | 8028 | MARY M. DAVIS | LEXP | 2 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 294-0 |
| 11/30/2008 | | Invoice=10429990 | | 2 | 0.08 | 0.16 | |
| 8/14/2008 | 8028 | MARY M. DAVIS | LEXP | 2 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 295-0 |
| 11/30/2008 | | Invoice=10429990 | | 2 | 0.08 | 0.16 | |
| 8/14/2008 | 8028 | MARY M. DAVIS | LEXP | 2 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 296-0 |
| 11/30/2008 | | Invoice=10429990 | | 2 | 0.08 | 0.16 | |
| 8/15/2008 | 8028 | MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION |
| 11/30/2008 | | Invoice=10429990 | | 1 | 0.08 | 0.08 | |
| 8/15/2008 | 8028 | MARY M. DAVIS | LEXP | 22 | 0.08 | 1.76 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/30/2008 | | Invoice=10429990 | | 22 | 0.08 | 1.76 | |
| 8/15/2008 | 8028 | MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 | Pacer research on 08-11153-MG DOCUMENT 314-0 |
| 11/30/2008 | | Invoice=10429990 | | 1 | 0.08 | 0.08 | |
| 8/15/2008 | 8028 | MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 | Pacer research on 08-11153-MG DOCUMENT 314-1 |
| 11/30/2008 | | Invoice=10429990 | | 1 | 0.08 | 0.08 | |
| 8/18/2008 | 8028 | MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION |
| 11/30/2008 | | Invoice=10429990 | | 1 | 0.08 | 0.08 | |
| 8/18/2008 | 8028 | MARY M. DAVIS | LEXP | 23 | 0.08 | 1.84 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/30/2008 | | Invoice=10429990 | | 23 | 0.08 | 1.84 | |
| 8/18/2008 | 8028 | MARY M. DAVIS | LEXP | 7 | 0.08 | 0.56 | Pacer research on 08-11153-MG DOCUMENT 323-0 |
| 11/30/2008 | | Invoice=10429990 | | 7 | 0.08 | 0.56 | |
| 8/19/2008 | 8028 | MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION |
| 11/30/2008 | | Invoice=10429990 | | 1 | 0.08 | 0.08 | |
| 8/19/2008 | 8028 | MARY M. DAVIS | LEXP | 23 | 0.08 | 1.84 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/30/2008 | | Invoice=10429990 | | 23 | 0.08 | 1.84 | |
| 8/19/2008 | 8028 | MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 | Pacer research on 08-11153-MG DOCUMENT 324-1 |
| 11/30/2008 | | Invoice=10429990 | | 1 | 0.08 | 0.08 | |
| 8/19/2008 | 8028 | MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 | Pacer research on 08-11153-MG DOCUMENT 325-1 |
| 11/30/2008 | | Invoice=10429990 | | 1 | 0.08 | 0.08 | |
| 8/21/2008 | 8028 | MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION |
| 11/30/2008 | | Invoice=10429990 | | 1 | 0.08 | 0.08 | |
| 8/21/2008 | 8028 | MARY M. DAVIS | LEXP | 23 | 0.08 | 1.84 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/30/2008 | | Invoice=10429990 | | 23 | 0.08 | 1.84 | |
| 8/21/2008 | 8028 | MARY M. DAVIS | LEXP | 7 | 0.08 | 0.56 | Pacer research on 08-11153-MG DOCUMENT 328-0 |
| 11/30/2008 | | Invoice=10429990 | | 7 | 0.08 | 0.56 | |
| 8/21/2008 | 8028 | MARY M. DAVIS | LEXP | 7 | 0.08 | 0.55 | Pacer research on 08-11153-MG DOCUMENT 329-0 |
| 11/30/2008 | | Invoice=10429990 | | 7 | 0.08 | 0.56 | |
| 8/21/2008 | 8028 | MARY M. DAVIS | LEXP | 7 | 0.08 | 0.56 | Pacer research on 08-11153-MG DOCUMENT 330-0 |
| 11/30/2008 | | Invoice=10429990 | | 7 | 0.08 | 0.56 | |
| 8/21/2008 | 8028 | MARY M. DAVIS | LEXP | 4 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 331-0 |
| 11/30/2008 | | Invoice=10429990 | | 4 | 0.08 | 0.32 | |
| 8/21/2008 | 8028 | MARY M. DAVIS | LEXP | 2 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 332-0 |
| 11/30/2008 | | Invoice=10429990 | | 2 | 0.08 | 0.16 | |
| 8/22/2008 | 8028 | MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION |
| 11/30/2008 | | Invoice=10429990 | | 1 | 0.08 | 0.08 | |
| 8/22/2008 | 8028 | MARY M. DAVIS | LEXP | 23 | 0.08 | 1.84 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/30/2008 | | Invoice=10429990 | | 23 | 0.08 | 1.84 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/2008 | 8028 MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 Pacer research on LEXINGTON PRECISION | |
| 11/30/2008 | Invoice=10429990 | | 1 | 0.08 | 0.08 | |
| 8/25/2008 | 8028 MARY M. DAVIS | LEXP | 23 | 0.08 | 1.84 Pacer research on 08-11153-MG FIL OR ENT: FILED | |
| 11/30/2008 | Invoice=10429990 | | 23 | 0.08 | 1.84 | |
| 8/26/2008 | 8028 MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 Pacer research on LEXINGTON PRECISION | |
| 11/30/2008 | Invoice=10429990 | | 1 | 0.08 | 0.08 | |
| 8/26/2008 | 8028 MARY M. DAVIS | LEXP | 24 | 0.08 | 1.92 Pacer research on 08-11153-MG FIL OR ENT: FILED | |
| 11/30/2008 | Invoice=10429990 | | 24 | 0.08 | 1.92 | |
| 8/26/2008 | 8028 MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 Pacer research on 08-11153-MG DOCUMENT 338-0 | |
| 11/30/2008 | Invoice=10429990 | | 1 | 0.08 | 0.08 | |
| 8/27/2008 | 8028 MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 Pacer research on LEXINGTON PRECISION | |
| 11/30/2008 | Invoice=10429990 | | 1 | 0.08 | 0.08 | |
| 8/27/2008 | 8028 MARY M. DAVIS | LEXP | 24 | 0.08 | 1.92 Pacer research on 08-11153-MG FIL OR ENT: FILED | |
| 11/30/2008 | Invoice=10429990 | | 24 | 0.08 | 1.92 | |
| 8/27/2008 | 8028 MARY M. DAVIS | LEXP | 24 | 0.08 | 1.92 Pacer research on 08-11153-MG FIL OR ENT: FILED | |
| 11/30/2008 | Invoice=10429990 | | 24 | 0.08 | 1.92 | |
| 8/28/2008 | 8028 MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 Pacer research on LEXINGTON | |
| 11/30/2008 | Invoice=10429990 | | 1 | 0.08 | 0.08 | |
| 8/28/2008 | 8028 MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 Pacer research on LEXINGTON PRECISION | |
| 11/30/2008 | Invoice=10429990 | | 1 | 0.08 | 0.08 | |
| 8/28/2008 | 8028 MARY M. DAVIS | LEXP | 24 | 0.08 | 1.92 Pacer research on 08-11153-MG FIL OR ENT: FILED | |
| 11/30/2008 | Invoice=10429990 | | 24 | 0.08 | 1.92 | |
| 8/28/2008 | 8028 MARY M. DAVIS | LEXP | 2 | 0.08 | 0.16 Pacer research on 08-11153-MG DOCUMENT 344-0 | |
| 11/30/2008 | Invoice=10429990 | | 2 | 0.08 | 0.16 | |
| 8/28/2008 | 8028 MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 Pacer research on 08-11153-MG DOCUMENT 341-0 | |
| 11/30/2008 | Invoice=10429990 | | 1 | 0.08 | 0.08 | |
| 9/2/2008 | 8028 MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 Pacer research on LEXINGTON PRECISION | |
| 11/30/2008 | Invoice=10429990 | | 1 | 0.08 | 0.08 | |
| 9/2/2008 | 8028 MARY M. DAVIS | LEXP | 24 | 0.08 | 1.92 Pacer research on 08-11153-MG FIL OR ENT: FILED | |
| 11/30/2008 | Invoice=10429990 | | 24 | 0.08 | 1.92 | |
| 9/2/2008 | 8028 MARY M. DAVIS | LEXP | 5 | 0.08 | 0.4 Pacer research on 08-11153-MG DOCUMENT 346-0 | |
| 11/30/2008 | Invoice=10429990 | | 5 | 0.08 | 0.4 | |
| 9/2/2008 | 8028 MARY M. DAVIS | LEXP | 5 | 0.08 | 0.4 Pacer research on 08-11153-MG DOCUMENT 347-0 | |
| 11/30/2008 | Invoice=10429990 | | 5 | 0.08 | 0.4 | |
| 9/2/2008 | 8028 MARY M. DAVIS | LEXP | 7 | 0.08 | 0.56 Pacer research on 08-11153-MG DOCUMENT 348-0 | |
| 11/30/2008 | Invoice=10429990 | | 7 | 0.08 | 0.56 | |
| 9/2/2008 | 8028 MARY M. DAVIS | LEXP | 5 | 0.08 | 0.4 Pacer research on 08-11153-MG DOCUMENT 349-0 | |
| 11/30/2008 | Invoice=10429990 | | 5 | 0.08 | 0.4 | |
| 9/3/2008 | 8028 MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 Pacer research on LNAME: PACIFIC | |
| 11/30/2008 | Invoice=10429990 | | 1 | 0.08 | 0.08 | |
| 9/3/2008 | 8028 MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 Pacer research on LNAME: PACIFIC LUMBER | |
| 11/30/2008 | Invoice=10429990 | | 1 | 0.08 | 0.08 | |
| 9/3/2008 | 8028 MARY M. DAVIS | LEXP | 30 | 0.08 | 2.4 Pacer research on 07-20027 FIL OR ENT: FILED  D | |
| 11/30/2008 | Invoice=10429990 | | 30 | 0.08 | 2.4 | |
| 9/10/2008 | 8028 MARY M. DAVIS | LEXP | 3 | 0.08 | 0.24 Pacer research on 08-11153-MG FIL OR ENT: FILED | |
| 11/30/2008 | Invoice=10429990 | | 3 | 0.08 | 0.24 | |
| 9/10/2008 | 8028 MARY M. DAVIS | LEXP | 25 | 0.08 | 2 Pacer research on 08-11153-MG FIL OR ENT: FILED | |
| 11/30/2008 | Invoice=10429990 | | 25 | 0.08 | 2 | |
| 9/10/2008 | 8028 MARY M. DAVIS | LEXP | 2 | 0.08 | 0.16 Pacer research on 08-11153-MG DOCUMENT 101-0 | |
| 11/30/2008 | Invoice=10429990 | | 2 | 0.08 | 0.16 | |
| 9/10/2008 | 8028 MARY M. DAVIS | LEXP | 4 | 0.08 | 0.32 Pacer research on 08-11153-MG DOCUMENT 342-0 | |
| 11/30/2008 | Invoice=10429990 | | 4 | 0.08 | 0.32 | |
| 9/10/2008 | 8028 MARY M. DAVIS | LEXP | 2 | 0.08 | 0.16 Pacer research on 08-11153-MG DOCUMENT 333-0 | |
| 11/30/2008 | Invoice=10429990 | | 2 | 0.08 | 0.16 | |
| 9/10/2008 | 8028 MARY M. DAVIS | LEXP | 3 | 0.08 | 0.24 Pacer research on 08-11153-MG FIL OR ENT: FILED | |
| 11/30/2008 | Invoice=10429990 | | 3 | 0.08 | 0.24 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/2008 | 8028 MARY M. DAVIS | LEXP | 25 | 0.08 | 2 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/30/2008 | Invoice=10429990 | | 25 | 0.08 | 2 | |
| 9/10/2008 | 8028 MARY M. DAVIS | LEXP | 5 | 0.08 | 0.4 | Pacer research on 08-11153-MG DOCUMENT 84-0 |
| 11/30/2008 | Invoice=10429990 | | 5 | 0.08 | 0.4 | |
| 9/15/2008 | 8028 MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION |
| 11/30/2008 | Invoice=10429990 | | 1 | 0.08 | 0.08 | |
| 9/15/2008 | 8028 MARY M. DAVIS | LEXP | 3 | 0.08 | 0.24 | Pacer research on 08-11153-MG |
| 11/30/2008 | Invoice=10429990 | | 3 | 0.08 | 0.24 | |
| 9/15/2008 | 8028 MARY M. DAVIS | LEXP | 4 | 0.08 | 0.32 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/30/2008 | Invoice=10429990 | | 4 | 0.08 | 0.32 | |
| 10/27/2008 | 8028 MARY M. DAVIS | LEXP | 4 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 447-0 |
| 11/30/2008 | Invoice=10429983 | | 4 | 0.08 | 0.32 | |
| 10/27/2008 | 8028 MARY M. DAVIS | LEXP | 3 | 0.08 | 0.24 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/30/2008 | Invoice=10429983 | | 3 | 0.08 | 0.24 | |
| 10/28/2008 | 8028 MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 | Pacer research on 08-11153 |
| 11/30/2008 | Invoice=10429983 | | 1 | 0.08 | 0.08 | |
| 10/28/2008 | 8028 MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/30/2008 | Invoice=10429983 | | 1 | 0.08 | 0.08 | |
| 10/29/2008 | 8028 MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 | Pacer research on 08-11153 |
| 11/30/2008 | Invoice=10429983 | | 1 | 0.08 | 0.08 | |
| 10/29/2008 | 8028 MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/30/2008 | Invoice=10429983 | | 1 | 0.08 | 0.08 | |
| 10/30/2008 | 8028 MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 | Pacer research on 08-11153 |
| 11/30/2008 | Invoice=10429983 | | 1 | 0.08 | 0.08 | |
| 10/30/2008 | 8028 MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 | Pacer research on 08-11153 |
| 11/30/2008 | Invoice=10429983 | | 1 | 0.08 | 0.08 | |
| 10/30/2008 | 8028 MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 | Pacer research on 08-11153 |
| 11/30/2008 | Invoice=10429983 | | 1 | 0.08 | 0.08 | |
| 10/30/2008 | 8028 MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/30/2008 | Invoice=10429983 | | 1 | 0.08 | 0.08 | |
| 10/30/2008 | 8028 MARY M. DAVIS | LEXP | 4 | 0.08 | 0.32 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/30/2008 | Invoice=10429983 | | 4 | 0.08 | 0.32 | |
| 10/30/2008 | 8028 MARY M. DAVIS | LEXP | 2 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 409-0 |
| 11/30/2008 | Invoice=10429983 | | 2 | 0.08 | 0.16 | |
| 10/30/2008 | 8028 MARY M. DAVIS | LEXP | 4 | 0.08 | 0.32 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/30/2008 | Invoice=10429983 | | 4 | 0.08 | 0.32 | |
| 10/31/2008 | 8028 MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 | Pacer research on 08-11153 |
| 11/30/2008 | Invoice=10429983 | | 1 | 0.08 | 0.08 | |
| 10/31/2008 | 8028 MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/30/2008 | Invoice=10429983 | | 1 | 0.08 | 0.08 | |
| 11/3/2008 | 8028 MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 | Pacer research on 08-11153 |
| 1/15/2009 | Invoice=10434409 | | 1 | 0.08 | 0.08 | |
| 11/3/2008 | 8028 MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 | Pacer research on 08-11153 |
| 1/15/2009 | Invoice=10434409 | | 1 | 0.08 | 0.08 | |
| 11/3/2008 | 8028 MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 1/15/2009 | Invoice=10434409 | | 1 | 0.08 | 0.08 | |
| 11/3/2008 | 8028 MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 1/15/2009 | Invoice=10434409 | | 1 | 0.08 | 0.08 | |
| 11/3/2008 | 8028 MARY M. DAVIS | LEXP | 3 | 0.08 | 0.24 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 1/15/2009 | Invoice=10434409 | | 3 | 0.08 | 0.24 | |
| 11/3/2008 | 8028 MARY M. DAVIS | LEXP | 3 | 0.08 | 0.24 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 1/15/2009 | Invoice=10434409 | | 3 | 0.08 | 0.24 | |
| 11/3/2008 | 8028 MARY M. DAVIS | LEXP | 30 | 0.08 | 2.4 | Pacer research on 08-11153-MG DOCUMENT 446-0 |
| 1/15/2009 | Invoice=10434409 | | 30 | 0.08 | 2.4 | |
| 11/4/2008 | 8028 MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 | Pacer research on 08-11153 |
| 1/15/2009 | Invoice=10434409 | | 1 | 0.08 | 0.08 | |

| Date | Code/Invoice | Name | | Qty | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/4/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/4/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/5/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153 |
| 11/5/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/6/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153 |
| 11/6/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/7/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153 |
| 11/7/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/10/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-13555 |
| 11/10/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153 |
| 11/10/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/11/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153 |
| 11/11/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/13/2008 1/15/2009 | 8028 invoice=10434409 | MARY M. DAVIS | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153 |
| 11/13/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/14/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153 |
| 11/14/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/17/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153 |
| 11/17/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 159 159 | 0.08 0.08 | 12.72 12.72 | Pacer research on 08-11153-MG DOCUMENT 469-0 |
| 11/17/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/19/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153 |
| 11/19/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/20/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153 |
| 11/20/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/21/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153 |
| 11/21/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 11/24/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153 |
| 11/24/2008 1/15/2009 | 8028 Invoice=10434409 | MARY M. DAVIS | LEXP | 4 4 | 0.08 0.08 | 0.32 0.32 | Pacer research on 08-11153-MG FIL OR ENT: FILED |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/2008 | 8028 | MARY M. DAVIS | LEXP | 30 | 0.08 | 2.4 Pacer research on 08-17814-LBR FIL OR ENT: FILED |
| 1/15/2009 | | Invoice=10434409 | | 30 | 0.08 | 2.4 |
| 11/26/2008 | 8028 | MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 Pacer research on 08-11153 |
| 1/15/2009 | | Invoice=10434409 | | 1 | 0.08 | 0.08 |
| 11/26/2008 | 8028 | MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 Pacer research on 02-02474 |
| 1/15/2009 | | Invoice=10434409 | | 1 | 0.08 | 0.08 |
| 11/26/2008 | 8028 | MARY M. DAVIS | LEXP | 30 | 0.08 | 2.4 Pacer research on 02-02474 FIL OR ENT: FILED FRO |
| 1/15/2009 | | Invoice=10434409 | | 30 | 0.08 | 2.4 |
| 11/26/2008 | 8028 | MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 Pacer research on 02-02474 DOCUMENT 31805-0 |
| 1/15/2009 | | Invoice=10434409 | | 1 | 0.08 | 0.08 |
| 11/26/2008 | 8028 | MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 Pacer research on 08-17814 |
| 1/15/2009 | | Invoice=10434409 | | 1 | 0.08 | 0.08 |
| 11/26/2008 | 8028 | MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 Pacer research on 08-10824 |
| 1/15/2009 | | Invoice=10434409 | | 1 | 0.08 | 0.08 |
| 11/26/2008 | 8028 | MARY M. DAVIS | LEXP | 30 | 0.08 | 2.4 Pacer research on 08-10824 FIL OR ENT: FILED  D |
| 1/15/2009 | | Invoice=10434409 | | 30 | 0.08 | 2.4 |
| 11/26/2008 | 8028 | MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 Pacer research on 06-12737 |
| 1/15/2009 | | Invoice=10434409 | | 1 | 0.08 | 0.08 |
| 11/26/2008 | 8028 | MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 Pacer research on 03-46590 |
| 1/15/2009 | | Invoice=10434409 | | 1 | 0.08 | 0.08 |
| 11/26/2008 | 8028 | MARY M. DAVIS | LEXP | 2 | 0.08 | 0.16 Pacer research on 03-46590-DML11 DOCUMENT 428-0 |
| 1/15/2009 | | Invoice=10434409 | | 2 | 0.08 | 0.16 |
| 11/26/2008 | 8028 | MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 1/15/2009 | | Invoice=10434409 | | 1 | 0.08 | 0.08 |
| 11/26/2008 | 8028 | MARY M. DAVIS | LEXP | 30 | 0.08 | 2.4 Pacer research on 06-12737-SMB FIL OR ENT: FILED |
| 1/15/2009 | | Invoice=10434409 | | 30 | 0.08 | 2.4 |
| | | TOTAL | | | | 68.88 |

**WEST LAW**

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 8/11/2008 | 2737 | JASON S. BROOKNER | LEXW | 1 | 0.35 | 0.35 | Westlaw research By BROOKNER,JASON S |
| 1/15/2009 | | Invoice=10434409 | | 1 | 0.35 | 0.35 | |
| 8/11/2008 | 2737 | JASON S. BROOKNER | LEXW | 1 | 1.12 | 1.12 | Westlaw research By BROOKNER,JASON S |
| 1/15/2009 | | Invoice=10434409 | | 1 | 1.12 | 1.12 | |
| 8/11/2008 | 2737 | JASON S. BROOKNER | LEXW | 1 | 12.15 | 12.15 | Westlaw research By BROOKNER,JASON S |
| 1/15/2009 | | Invoice=10434409 | | 1 | 12.15 | 12.15 | |
| 8/11/2008 | 2737 | JASON S. BROOKNER | LEXW | 1 | 3.93 | 3.93 | Westlaw research By BROOKNER,JASON S |
| 1/15/2009 | | Invoice=10434409 | | 1 | 3.93 | 3.93 | |
| 8/13/2008 | 9379 | BASIL UMARI | LEXW | 1 | 3.93 | 3.93 | Westlaw research By UMARI,BASIL |
| 11/30/2008 | | Invoice=10429990 | | 1 | 3.93 | 3.93 | |
| 8/13/2008 | 9379 | BASIL UMARI | LEXW | 1 | 1.96 | 1.96 | Westlaw research By UMARI,BASIL |
| 11/30/2008 | | Invoice=10429990 | | 1 | 1.96 | 1.96 | |
| 8/13/2008 | 9379 | BASIL UMARI | LEXW | 1 | 6.29 | 6.29 | Westlaw research By UMARI,BASIL |
| 11/30/2008 | | Invoice=10429990 | | 1 | 6.29 | 6.29 | |
| 8/13/2008 | 9379 | BASIL UMARI | LEXW | 1 | 290.57 | 290.57 | Westlaw research By UMARI,BASIL |
| 11/30/2008 | | Invoice=10429990 | | 1 | 290.57 | 290.57 | |
| 8/15/2008 | 9831 | CASSANDRA L. PORSCH | LEXW | 1 | 12.75 | 12.75 | Westlaw research By PORSCH,CASSANDRA |
| 11/30/2008 | | Invoice=10429990 | | 1 | 12.75 | 12.75 | |
| 8/15/2008 | 9831 | CASSANDRA L. PORSCH | LEXW | 1 | 4 | 4 | Westlaw research By PORSCH,CASSANDRA |
| 11/30/2008 | | Invoice=10429990 | | 1 | 4 | 4 | |
| 8/15/2008 | 9831 | CASSANDRA L. PORSCH | LEXW | 1 | 147.06 | 147.06 | Westlaw research By PORSCH,CASSANDRA |
| 11/30/2008 | | Invoice=10429990 | | 1 | 147.06 | 147.06 | |
| 8/18/2008 | 9831 | CASSANDRA L. PORSCH | LEXW | 1 | 54.35 | 54.35 | Westlaw research By PORSCH,CASSANDRA |
| 11/30/2008 | | Invoice=10429990 | | 1 | 54.35 | 54.35 | |
| 8/19/2008 | 9831 | CASSANDRA L. PORSCH | LEXW | 1 | 15.99 | 15.99 | Westlaw research By PORSCH,CASSANDRA |
| 11/30/2008 | | Invoice=10429990 | | 1 | 15.99 | 15.99 | |
| 8/19/2008 | 9831 | CASSANDRA L. PORSCH | LEXW | 1 | 45.72 | 45.72 | Westlaw research By PORSCH,CASSANDRA |
| 11/30/2008 | | Invoice=10429990 | | 1 | 45.72 | 45.72 | |
| 8/21/2008 | 9674 | TARYN A. SINGER | LEXW | 1 | 4 | 4 | Westlaw research By SINGER,TARYN |
| 11/30/2008 | | Invoice=10429990 | | 1 | 4 | 4 | |
| 8/21/2008 | 9674 | TARYN A. SINGER | LEXW | 1 | 36.13 | 36.13 | Westlaw research By SINGER,TARYN |
| 11/30/2008 | | Invoice=10429990 | | 1 | 36.13 | 36.13 | |
| 9/3/2008 | 9379 | BASIL UMARI | LEXW | 1 | 1.04 | 1.04 | Westlaw research By UMARI,BASIL |
| 11/30/2008 | | Invoice=10429990 | | 1 | 1.04 | 1.04 | |
| 9/3/2008 | 9379 | BASIL UMARI | LEXW | 1 | 3.37 | 3.37 | Westlaw research By UMARI,BASIL |
| 11/30/2008 | | Invoice=10429990 | | 1 | 3.37 | 3.37 | |
| 9/3/2008 | 9379 | BASIL UMARI | LEXW | 1 | 15.97 | 15.97 | Westlaw research By UMARI,BASIL |
| 11/30/2008 | | Invoice=10429990 | | 1 | 15.97 | 15.97 | |
| 9/3/2008 | 9379 | BASIL UMARI | LEXW | 1 | 10.5 | 10.5 | Westlaw research By UMARI,BASIL |
| 11/30/2008 | | Invoice=10429990 | | 1 | 10.5 | 10.5 | |
| 9/3/2008 | 9379 | BASIL UMARI | LEXW | 1 | 18.75 | 18.75 | Westlaw research By UMARI,BASIL |
| 11/30/2008 | | Invoice=10429990 | | 1 | 18.75 | 18.75 | |
| 9/3/2008 | 9379 | BASIL UMARI | LEXW | 1 | 12.09 | 12.09 | Westlaw research By UMARI,BASIL |
| 11/30/2008 | | Invoice=10429990 | | 1 | 12.09 | 12.09 | |
| 9/3/2008 | 9379 | BASIL UMARI | LEXW | 1 | 4.32 | 4.32 | Westlaw research By UMARI,BASIL |
| 11/30/2008 | | Invoice=10429990 | | 1 | 4.32 | 4.32 | |
| 9/16/2008 | 9379 | BASIL UMARI | LEXW | 1 | 11.94 | 11.94 | Westlaw research By UMARI,BASIL |
| 11/30/2008 | | Invoice=10429990 | | 1 | 11.94 | 11.94 | |
| 9/16/2008 | 9379 | BASIL UMARI | LEXW | 1 | 2.18 | 2.18 | Westlaw research By UMARI,BASIL |
| 11/30/2008 | | Invoice=10429990 | | 1 | 2.18 | 2.18 | |
| 9/16/2008 | 9379 | BASIL UMARI | LEXW | 1 | 7.06 | 7.06 | Westlaw research By UMARI,BASIL |
| 11/30/2008 | | Invoice=10429990 | | 1 | 7.06 | 7.06 | |
| 9/16/2008 | 9379 | BASIL UMARI | LEXW | 1 | 75.66 | 75.66 | Westlaw research By UMARI,BASIL |
| 11/30/2008 | | Invoice=10429990 | | 1 | 75.66 | 75.66 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/2008 | 9660 MONICA SUSAN BLACKER | LEXW | 1 | 1.7 | 1.7 | Westlaw research By BLACKER,MONICA |
| 11/30/2008 | Invoice=10429983 | | 1 | 1.7 | 1.7 | |
| 10/16/2008 | 9660 MONICA SUSAN BLACKER | LEXW | 1 | 5.5 | 5.5 | Westlaw research By BLACKER,MONICA |
| 11/30/2008 | Invoice=10429983 | | 1 | 5.5 | 5.5 | |
| 10/16/2008 | 9660 MONICA SUSAN BLACKER | LEXW | 1 | 58.93 | 58.93 | Westlaw research By BLACKER,MONICA |
| 11/30/2008 | Invoice=10429983 | | 1 | 58.93 | 58.93 | |
| 10/16/2008 | 9660 MONICA SUSAN BLACKER | LEXW | 1 | 6.93 | 6.93 | Westlaw research By BLACKER,MONICA |
| 11/30/2008 | Invoice=10429983 | | 1 | 6.93 | 6.93 | |
| 10/24/2008 | 9831 CASSANDRA L. PORSCH | LEXW | 1 | 3.52 | 3.52 | Westlaw research By PORSCH,CASSANDRA |
| 11/30/2008 | Invoice=10429983 | | 1 | 3.52 | 3.52 | |
| 10/24/2008 | 9831 CASSANDRA L. PORSCH | LEXW | 1 | 2.82 | 2.82 | Westlaw research By PORSCH,CASSANDRA |
| 11/30/2008 | Invoice=10429983 | | 1 | 2.82 | 2.82 | |
| 10/27/2008 | 9831 CASSANDRA L. PORSCH | LEXW | 1 | 3.52 | 3.52 | Westlaw research By PORSCH,CASSANDRA |
| 11/30/2008 | Invoice=10429983 | | 1 | 3.52 | 3.52 | |
| 10/27/2008 | 9831 CASSANDRA L. PORSCH | LEXW | 1 | 2.82 | 2.82 | Westlaw research By PORSCH,CASSANDRA |
| 11/30/2008 | Invoice=10429983 | | 1 | 2.82 | 2.82 | |
| 11/6/2008 | 9379 BASIL UMARI | LEXW | 1 | 0.05 | 0.05 | Westlaw research By UMARI,BASIL |
| 1/15/2009 | Invoice=10434409 | | 1 | 0.05 | 0.05 | |
| 11/6/2008 | 9379 BASIL UMARI | LEXW | 1 | 0.18 | 0.18 | Westlaw research By UMARI,BASIL |
| 1/15/2009 | Invoice=10434409 | | 1 | 0.18 | 0.18 | |
| 11/6/2008 | 9379 BASIL UMARI | LEXW | 1 | 2.85 | 2.85 | Westlaw research By UMARI,BASIL |
| 1/15/2009 | Invoice=10434409 | | 1 | 2.85 | 2.85 | |
| 11/6/2008 | 9379 BASIL UMARI | LEXW | 1 | 1.21 | 1.21 | Westlaw research By UMARI,BASIL |
| 1/15/2009 | Invoice=10434409 | | 1 | 1.21 | 1.21 | |
| 11/6/2008 | 9379 BASIL UMARI | LEXW | 1 | 3.95 | 3.95 | Westlaw research By UMARI,BASIL |
| 1/15/2009 | Invoice=10434409 | | 1 | 3.95 | 3.95 | |
| 11/6/2008 | 9379 BASIL UMARI | LEXW | 1 | 4.47 | 4.47 | Westlaw research By UMARI,BASIL |
| 1/15/2009 | Invoice=10434409 | | 1 | 4.47 | 4.47 | |
| 11/6/2008 | 9379 BASIL UMARI | LEXW | 1 | 35.62 | 35.62 | Westlaw research By UMARI,BASIL |
| 1/15/2009 | Invoice=10434409 | | 1 | 35.62 | 35.62 | |
| 11/6/2008 | 9379 BASIL UMARI | LEXW | 1 | 11.13 | 11.13 | Westlaw research By UMARI,BASIL |
| 1/15/2009 | Invoice=10434409 | | 1 | 11.13 | 11.13 | |
| 11/6/2008 | 9379 BASIL UMARI | LEXW | 1 | 8.09 | 8.09 | Westlaw research By UMARI,BASIL |
| 1/15/2009 | Invoice=10434409 | | 1 | 8.09 | 8.09 | |
| 11/6/2008 | 9674 TARYN A. SINGER | LEXW | 1 | 16.46 | 16.46 | Westlaw research By SINGER,TARYN |
| 1/15/2009 | Invoice=10434409 | | 1 | 16.46 | 16.46 | |
| 11/6/2008 | 9674 TARYN A. SINGER | LEXW | 1 | 6.58 | 6.58 | Westlaw research By SINGER,TARYN |
| 1/15/2009 | Invoice=10434409 | | 1 | 6.58 | 6.58 | |
| 11/6/2008 | 9674 TARYN A. SINGER | LEXW | 1 | 29.62 | 29.62 | Westlaw research By SINGER,TARYN |
| 1/15/2009 | Invoice=10434409 | | 1 | 29.62 | 29.62 | |
| 11/6/2008 | 9674 TARYN A. SINGER | LEXW | 1 | 167.53 | 167.53 | Westlaw research By SINGER,TARYN |
| 1/15/2009 | Invoice=10434409 | | 1 | 167.53 | 167.53 | |
| | TOTAL | | | | 1,176.66 | |

**TRAVEL RELATED EXPENSES / MEALS**

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 10/2/2008 | 8710 | TIM MCCONN | MLE | 1 | 40 | 40 | ` |
| 11/30/2008 | | Invoice=10429983 | | 1 | 40 | | 40 Travel-related Exps, Meals - -PAID TO:TIMOTHY MCCONN EXPS-10/02-03-08 DETROIT, MI - CLIENT MEETING! (2 Meals) |
| | | Voucher=1052732 Paid | | | | | Vendor=TIMOTHY MCCONN  Balance= .00  Amount= 551.67 Paid:  442145  10/17/2008 |
| 10/27/2008 | 8195 | GERALD L. BRACHT | MLE | 1 | 80 | 80 | 80 Travel-related Exps, Meals - -PAID TO:GERALD L |
| 11/30/2008 | | Invoice=10429983 | | 1 | 80 | | 80 BRACHT 4 MEALS IN HOTEL - MEETING WITH CLIENTS IN NEW YORK |
| | | Voucher=1055315 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1904.69 Paid:  443509  11/06/2008 |
| 10/28/2008 | 8195 | GERALD L. BRACHT | MLE | 1 | 20 | 20 | 20 Travel-related Exps, Meals - -PAID TO:GERALD L |
| 11/30/2008 | | Invoice=10429983 | | 1 | 20 | | 20 BRACHT 1 MEAL OUTSIDE HOTEL - MEETING WITH CLIENTS IN NEW YORK |
| | | Voucher=1055315 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1904.69 Paid:  443509  11/06/2008 |
| | | TOTAL | | | | 140 | |

**MISCELLANEOUS**

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 9/23/2008 | 5219 | NANO K. SCHERRIEB | MSC | 1 | 31.5 | 31.5 | Miscellaneous - -PAID TO:NANO K SCHERRIEB |
| 11/30/2008 | | Invoice=10429990 | | 1 | 31.5 | 31.5 | 'EQUITY OWNERSHIP CONCENTRATION AND FIRM |
| | | | | | | | VALUE:EVIDENCE FROM PRIVATE EQUITY FINANCINGS' |
| | | Voucher=1048834 Paid | | | | | Vendor=NANO K SCHERRIEB  Balance= .00  Amount= 1449.01 |
| | | | | | | | Paid:  440117  09/23/2008 |
| | | TOTAL | | | | 31.5 | |
| | | | | | | -18.25 | |

16,641.25
13.25

12,358.50
13.25

**NON-FIRM PHOTOCOPIES**

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 8/29/2008 | 8791 | CAREY SAKERT | NFC | 1 | 175.91 | 175.91 | Non-Firm Photocopies - -PAID TO:IKON OFFICE |
| 11/30/2008 | | Invoice=10429990 | | 1 | 175.91 | 175.91 | SOLUTIONS, INC / DBA IKON DOCUMENT SERVICES |
| | | | | | | | IMAGE CONVERSION |
| | | Voucher=1049129 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS, INC / DBA IKON DO  Balance= |
| | | | | | | | .00  Amount= 175.91 |
| | | | | | | | Paid: 440249  09/24/2008 |
| 10/13/2008 | 8791 | CAREY SAKERT | NFC | 1 | 1,460.27 | 1,460.27 | Non-Firm Photocopies - -PAID TO:IKON OFFICE |
| 11/30/2008 | | Invoice=10429983 | | 1 | 1,460.27 | 1,460.27 | SOLUTIONS, INC / DBA IKON DOCUMENT SERVICES |
| | | | | | | | PRINTS |
| | | Voucher=1054911 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS, INC / DBA IKON DO  Balance= |
| | | | | | | | .00  Amount= 1460.27 |
| | | | | | | | Paid: 443300  10/31/2008 |
| 10/30/2008 | 8791 | CAREY SAKERT | NFC | 1 | 2,530.34 | 2,530.34 | Non-Firm Photocopies - -PAID TO:IKON OFFICE |
| 11/30/2008 | | Invoice=10429983 | | 1 | 2,530.34 | 2,530.34 | SOLUTIONS, INC / DBA IKON DOCUMENT SERVICES |
| | | | | | | | IMAGING |
| | | Voucher=1055436 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS, INC / DBA IKON DO  Balance= |
| | | | | | | | .00  Amount= 2530.34 |
| | | | | | | | Paid: 443560  11/06/2008 |
| 11/18/2008 | 8791 | CAREY SAKERT | NFC | 1 | 67.66 | 67.66 | Non-Firm Photocopies - -PAID TO:IKON OFFICE |
| 1/15/2009 | | Invoice=10434409 | | 1 | 67.66 | 67.66 | SOLUTIONS, INC / DBA IKON DOCUMENT SERVICES |
| | | | | | | | COPIES |
| | | Voucher=1061097 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS, INC / DBA IKON DO  Balance= |
| | | | | | | | .00  Amount= 67.66 |
| | | TOTAL | | | | 4,234.18 | |

**POSTAGE**

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 9/15/2008 | 10522 | ALEXANDRA Z. BUNNELL | POS | 1 | 221.84 | 221.84 | Postage - 100 pieces |
| 11/30/2008 | | Invoice=10429990 | | 1 | 221.84 | 221.84 | |
| | | TOTAL | | | | 221.84 | |

**LONG DISTANCE TELEPHONE**

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/5/2008 | 8195 | GERALD L. BRACHT | TEL | 1 | 0.35 | 0.35 | LD Call toSOUTHFIELD 12482088800 00:04:26 |
| 9/17/2008 | | Invoice=10419434 | | 1 | 0.35 | 0.35 | |
| 9/2/2008 | 8871 | GREG SULLIVAN | TEL | 1 | 0.35 | 0.35 | LD Call toBLOOMFIEL 12484328000 00:04:22 |
| 11/30/2008 | | Invoice=10429990 | | 1 | 0.35 | 0.35 | |
| 9/18/2008 | 9620 | JONATHAN I. LEVINE | TEL | 1 | 0.14 | 0.14 | LD Call toSTAMFORD 12037085901 00:01:52 |
| 11/30/2008 | | Invoice=10429990 | | 1 | 0.14 | 0.14 | Invalid charge - Original reference: M:999999 T:09620 Off:5 Ext:2816 |
| 9/19/2008 | 9620 | JONATHAN I. LEVINE | TEL | 1 | 0.35 | 0.35 | LD Call toBLOOMFIEL 12484321214 00:04:38 |
| 11/30/2008 | | Invoice=10429990 | | 1 | 0.35 | 0.35 | |
| 9/24/2008 | 8195 | GERALD L. BRACHT | TEL | 1 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:40 |
| 11/30/2008 | | Invoice=10429990 | | 1 | 0.07 | 0.07 | |
| 9/24/2008 | 9620 | JONATHAN I. LEVINE | TEL | 1 | 0.14 | 0.14 | LD Call toWBLOOMFIEL 12484321240 00:01:02 |
| 11/30/2008 | | Invoice=10429990 | | 1 | 0.14 | 0.14 | |
| 9/24/2008 | 9620 | JONATHAN I. LEVINE | TEL | 1 | 0.07 | 0.07 | LD Call toAPOLLO 18324899633 00:00:16 |
| 11/30/2008 | | Invoice=10429990 | | 1 | 0.07 | 0.07 | Invalid charge - Original reference: M:999999 T:09620 Off:5 Ext:2816 |
| 9/25/2008 | 8195 | GERALD L. BRACHT | TEL | 1 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:48 |
| 11/30/2008 | | Invoice=10429990 | | 1 | 0.07 | 0.07 | |
| 9/25/2008 | 8195 | GERALD L. BRACHT | TEL | 1 | 0.28 | 0.28 | LD Call toWBLOOMFIEL 12484321214 00:03:40 |
| 11/30/2008 | | Invoice=10429990 | | 1 | 0.28 | 0.28 | |
| 10/8/2008 | 8710 | TIM MCCONN | TEL | 1 | 0.35 | 0.35 | LD Call toSOUTHFIELD 12488274000 00:04:36 |
| 11/30/2008 | | Invoice=10429983 | | 1 | 0.35 | 0.35 | |
| 10/17/2008 | 8195 | GERALD L. BRACHT | TEL | 1 | 0.42 | 0.42 | LD Call toWBLOOMFIEL 12484321214 00:05:30 |
| 11/30/2008 | | Invoice=10429983 | | 1 | 0.42 | 0.42 | |
| 10/17/2008 | 9620 | JONATHAN I. LEVINE | TEL | 1 | 0.07 | 0.07 | LD Call toAPOLLO 18324899633 00:00:04 |
| 11/30/2008 | | Invoice=10429983 | | 1 | 0.07 | 0.07 | Invalid charge - Original reference: M:999999 T:09620 Off:5 Ext:2816 |
| 10/20/2008 | 8195 | GERALD L. BRACHT | TEL | 1 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:32 |
| 11/30/2008 | | Invoice=10429983 | | 1 | 0.07 | 0.07 | |
| 10/20/2008 | 8195 | GERALD L. BRACHT | TEL | 1 | 0.14 | 0.14 | LD Call toWBLOOMFIEL 12484321214 00:01:14 |
| 11/30/2008 | | Invoice=10429983 | | 1 | 0.14 | 0.14 | |
| 10/20/2008 | 9620 | JONATHAN I. LEVINE | TEL | 1 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508756 00:00:10 |
| 11/30/2008 | | Invoice=10429983 | | 1 | 0.07 | 0.07 | Invalid charge - Original reference: M:999999 T:09620 Off:5 Ext:2819 |
| 10/21/2008 | 9620 | JONATHAN I. LEVINE | TEL | 1 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508756 00:00:18 |
| 11/30/2008 | | Invoice=10429983 | | 1 | 0.07 | 0.07 | Invalid charge - Original reference: M:999999 T:09620 Off:5 Ext:2816 |
| 10/21/2008 | 9620 | JONATHAN I. LEVINE | TEL | 1 | 0.49 | 0.49 | LD Call toNASHVILLE 16158508756 00:07:00 |
| 11/30/2008 | | Invoice=10429983 | | 1 | 0.49 | 0.49 | Invalid charge - Original reference: M:999999 T:09620 Off:5 Ext:2816 |
| 10/21/2008 | 9620 | JONATHAN I. LEVINE | TEL | 1 | 0.07 | 0.07 | LD Call toGREENWICH 12038626208 00:00:16 |
| 11/30/2008 | | Invoice=10429983 | | 1 | 0.07 | 0.07 | Invalid charge - Original reference: M:999999 T:09620 Off:5 Ext:2816 |
| 10/22/2008 | 9620 | JONATHAN I. LEVINE | TEL | 1 | 1.61 | 1.61 | LD Call toHOUSTON 17138052343 00:22:54 |
| 11/30/2008 | | Invoice=10429983 | | 1 | 1.61 | 1.61 | Invalid charge - Original reference: M:999999 T:09620 Off:5 Ext:2816 |
| 10/23/2008 | 8195 | GERALD L. BRACHT | TEL | 1 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:30 |
| 11/30/2008 | | Invoice=10429983 | | 1 | 0.07 | 0.07 | |
| 11/4/2008 | 9620 | JONATHAN I. LEVINE | TEL | 1 | 0.14 | 0.14 | LD Call toWBLOOMFIEL 12484321214 00:01:04 |
| 1/15/2009 | | Invoice=10434409 | | 1 | 0.14 | 0.14 | |
| 11/4/2008 | 9620 | JONATHAN I. LEVINE | TEL | 1 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:22 |
| 1/15/2009 | | Invoice=10434409 | | 1 | 0.07 | 0.07 | |
| 11/10/2008 | 9620 | JONATHAN I. LEVINE | TEL | 1 | 0.21 | 0.21 | LD Call toSTAMFORD 12037085901 00:02:14 |
| 1/15/2009 | | Invoice=10434409 | | 1 | 0.21 | 0.21 | |
| 11/11/2008 | 9620 | JONATHAN I. LEVINE | TEL | 1 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085901 00:00:02 |
| 1/15/2009 | | Invoice=10434409 | | 1 | 0.07 | 0.07 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/2008 | 9620 JONATHAN I. LEVINE | TEL | 1 | 0.84 | 0.84 | LD Call toHARRISBURG 15419952800 00:11:56 |
| 1/15/2009 | Invoice=10434409 | | 1 | 0.84 | 0.84 | Invalid charge - Original reference: |
| | | | | | | M:999999 T:09620 Off:5 Ext:2816 |
| 11/14/2008 | 9620 JONATHAN I. LEVINE | TEL | 1 | 0.14 | 0.14 | LD Call toWBLOOMFIEL 12484321214 00:01:46 |
| 1/15/2009 | Invoice=10434409 | | 1 | 0.14 | 0.14 | Invalid charge - Original reference: |
| | | | | | | M:999999 T:09620 Off:5 Ext:2816 |
| 11/17/2008 | 9620 JONATHAN I. LEVINE | TEL | 1 | 0.07 | 0.07 | LD Call toHOUSTON 17138052343 00:00:28 |
| 1/15/2009 | Invoice=10434409 | | 1 | 0.07 | 0.07 | Invalid charge - Original reference: |
| | | | | | | M:999999 T:09620 Off:5 Ext:2816 |
| 11/25/2008 | 8195 GERALD L. BRACHT | TEL | 1 | 2.17 | 2.17 | LD Call toWBLOOMFIEL 12484321214 00:30:58 |
| 1/15/2009 | Invoice=10434409 | | 1 | 2.17 | 2.17 | |
| | TOTAL | | | | 8.96 | |

**TELEPHONE**

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 8/12/2008 | 9620 | JONATHAN I. LEVINE | TELH | 1 | 22.64 | 22.64 | Telephone - -PAID TO:AT&T TELECONFERENCE |
| 11/30/2008 | | Invoice=10429990 | | 1 | 22.64 | 22.64 | SERVICES 08/12/08- AT&T TELECONF. SVC |
| | | Voucher=1048485 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= |
| | | | | | | | 4711.77 |
| | | | | | | | Paid: 439828 09/19/2008 |
| 8/20/2008 | 9620 | JONATHAN I. LEVINE | TELH | 1 | 73.69 | 73.69 | Telephone - -PAID TO:AT&T TELECONFERENCE |
| 11/30/2008 | | Invoice=10429990 | | 1 | 73.69 | 73.69 | SERVICES 08/20/08- AT&T TELECONF. SVC |
| | | Voucher=1048485 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= |
| | | | | | | | 4711.77 |
| | | | | | | | Paid: 439828 09/19/2008 |
| 8/22/2008 | 9620 | JONATHAN I. LEVINE | TELH | 1 | 2.86 | 2.86 | Telephone - -PAID TO:AT&T TELECONFERENCE |
| 11/30/2008 | | Invoice=10429990 | | 1 | 2.86 | 2.86 | SERVICES 08/22/08- AT&T TELECONF. SVC |
| | | Voucher=1048485 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= |
| | | | | | | | 4711.77 |
| | | | | | | | Paid: 439828 09/19/2008 |
| 9/17/2008 | 9620 | JONATHAN I. LEVINE | TELH | 1 | 25.08 | 25.08 | Telephone - -PAID TO:AT&T TELECONFERENCE |
| 11/30/2008 | | Invoice=10429990 | | 1 | 25.08 | 25.08 | SERVICES 09/17/08- AT&T TELECONF. CALLS |
| | | Voucher=1053012 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= |
| | | | | | | | 6704.12 |
| | | | | | | | Paid: 442290 10/21/2008 |
| 9/25/2008 | 9620 | JONATHAN I. LEVINE | TELH | 1 | 81.91 | 81.91 | Telephone - -PAID TO:AT&T TELECONFERENCE |
| 11/30/2008 | | Invoice=10429990 | | 1 | 81.91 | 81.91 | SERVICES 09/25/08- AT&T TELECONF. CALLS |
| | | Voucher=1053012 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= |
| | | | | | | | 6704.12 |
| | | | | | | | Paid: 442290 10/21/2008 |
| 10/13/2008 | 1510 | PAUL N. SILVERSTEIN | TELH | 1 | 95.37 | 95.37 | Telephone - -PAID TO:AT&T TELECONFERENCE |
| 11/30/2008 | | Invoice=10429983 | | 1 | 95.37 | 95.37 | SERVICES 10/13/08- AT&T TELECONF.CALLS |
| | | Voucher=1056588 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= |
| | | | | | | | 6502.45 |
| | | | | | | | Paid: 444219 11/17/2008 |
| 10/13/2008 | 9620 | JONATHAN I. LEVINE | TELH | 1 | 10.1 | 10.1 | Telephone - -PAID TO:AT&T TELECONFERENCE |
| 11/30/2008 | | Invoice=10429983 | | 1 | 10.1 | 10.1 | SERVICES 10/13/08- AT&T TELECONF.CALLS |
| | | Voucher=1056588 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= |
| | | | | | | | 6502.45 |
| | | | | | | | Paid: 444219 11/17/2008 |
| 10/23/2008 | 9620 | JONATHAN I. LEVINE | TELH | 1 | 7.82 | 7.82 | Telephone - -PAID TO:AT&T TELECONFERENCE |
| 11/30/2008 | | Invoice=10429983 | | 1 | 7.82 | 7.82 | SERVICES 10/23/08- AT&T TELECONF.CALLS |
| | | Voucher=1056588 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= |
| | | | | | | | 6502.45 |
| | | | | | | | Paid: 444219 11/17/2008 |
| 10/27/2008 | 9620 | JONATHAN I. LEVINE | TELH | 1 | 162.23 | 162.23 | Telephone - -PAID TO:AT&T TELECONFERENCE |
| 11/30/2008 | | Invoice=10429983 | | 1 | 162.23 | 162.23 | SERVICES 10/27/08- AT&T TELECONF.CALLS |
| | | Voucher=1056588 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= |
| | | | | | | | 6502.45 |
| | | | | | | | Paid: 444219 11/17/2008 |
| 10/30/2008 | 9620 | JONATHAN I. LEVINE | TELH | 1 | 11.58 | 11.58 | Telephone - -PAID TO:AT&T TELECONFERENCE |
| 11/30/2008 | | Invoice=10429983 | | 1 | 11.58 | 11.58 | SERVICES 10/30/08- AT&T TELECONF.CALLS |
| | | Voucher=1056588 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= |
| | | | | | | | 6502.45 |
| | | | | | | | Paid: 444219 11/17/2008 |
| 10/31/2008 | 9620 | JONATHAN I. LEVINE | TELH | 1 | 39.65 | 39.65 | Telephone - -PAID TO:AT&T TELECONFERENCE |
| 11/30/2008 | | Invoice=10429983 | | 1 | 39.65 | 39.65 | SERVICES 10/31/08- AT&T TELECONF.CALLS |
| | | Voucher=1056588 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= |
| | | | | | | | 6502.45 |
| | | | | | | | Paid: 444219 11/17/2008 |
| 11/4/2008 | 9620 | JONATHAN I. LEVINE | TELH | 1 | 9.63 | 9.63 | Telephone - -PAID TO:AT&T TELECONFERENCE |
| 1/15/2009 | | Invoice=10434409 | | 1 | 9.63 | 9.63 | SERVICES 11/04 AT&T TELECONFERENCE SVC |
| | | Voucher=1060481 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= |
| | | | | | | | 4754.27 |
| | | | | | | | Paid: 446437 12/17/2008 |
| 11/11/2008 | 9620 | JONATHAN I. LEVINE | TELH | 1 | 11.67 | 11.67 | Telephone - -PAID TO:AT&T TELECONFERENCE |
| 1/15/2009 | | Invoice=10434409 | | 1 | 11.67 | 11.67 | SERVICES 11/11 AT&T TELECONFERENCE SVC |
| | | Voucher=1060481 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= |
| | | | | | | | 4754.27 |
| | | | | | | | Paid: 446437 12/17/2008 |
| 11/13/2008 | 9620 | JONATHAN I. LEVINE | TELH | 1 | 6.53 | 6.53 | Telephone - -PAID TO:AT&T TELECONFERENCE |
| 1/15/2009 | | Invoice=10434409 | | 1 | 6.53 | 6.53 | SERVICES 11/13 AT&T TELECONFERENCE SVC |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Voucher=1060481 Paid | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | 4754.27 |
| | | | | | Paid: 446437 12/17/2008 | |
| 11/13/2008 | 9620 JONATHAN I. LEVINE | TELH | 1 | 6.53 | 6.53 Telephone - -PAID TO:AT&T TELECONFERENCE | |
| 1/15/2009 | Invoice=10434409 | | 1 | 6.53 | 6.53 SERVICES 11/13 AT&T TELECONFERENCE SVC | |
| | Voucher=1060481 Paid | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | 4754.27 |
| | | | | | Paid: 446437 12/17/2008 | |
| 11/25/2008 | 8195 GERALD L. BRACHT | TELH | 1 | 7.26 | 7.26 Telephone - -PAID TO:AT&T TELECONFERENCE | |
| 1/15/2009 | Invoice=10434409 | | 1 | 7.26 | 7.26 SERVICES 11/25 AT&T TELECONFERENCE SVC | |
| | Voucher=1060481 Paid | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | 4754.27 |
| | | | | | Paid: 446437 12/17/2008 | |
| | TOTAL | | | 574.55 | | |

**TRAVEL EXPENSES**

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 10/2/2008 | 8195 | GERALD L. BRACHT | TRV | 1 | 154.07 | 154.07 | Travel Expense - -PAID TO:GERALD L BRACHT CAR |
| 11/30/2008 | | Invoice=10429983 | | 1 | 154.07 | 154.07 | RENTAL (88.97)/ PARKING (30.00)/ MILEAGE |
| | | | | | | | (35.10) - BUS DEV. - TRAVEL TO DETROIT - |
| | | | | | | | MEETING WITH SRR |
| | | Voucher=1051990 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 555.06 |
| | | | | | | | Paid: 441744 10/14/2008 |
| | | | | | | | |
| 10/2/2008 | 8710 | TIM MCCONN | TRV | 1 | 88.75 | 88.75 | Travel Expense - -PAID TO:TIMOTHY MCCONN |
| 11/30/2008 | | Invoice=10429983 | | 0 | 0 | 0 | EXPS-10/02-03-08 DETROIT, MI - CLIENT MEETINGS |
| | | Voucher=1052732 Paid | | | | | Vendor=TIMOTHY MCCONN  Balance= .00  Amount= 551.67 |
| | | | | | | | Paid: 442145 10/17/2008 |
| | | | | | | | |
| 10/26/2008 | 8195 | GERALD L. BRACHT | TRV | 1 | 143.55 | 143.55 | Travel Expense - -PAID TO:GERALD L BRACHT TAXI |
| 11/30/2008 | | Invoice=10429983 | | 1 | 143.55 | 143.55 | (63.45)/ PARKING (45.00)/ MILEAGE (35.10) - |
| | | | | | | | MEETING WITH CLIENTS IN NEW YORK |
| | | Voucher=1055315 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1904.69 |
| | | | | | | | Paid: 443509 11/06/2008 |
| | | | | | | | |
| | | TOTAL | | | | 297.62 | |

**AMEX TRAVEL EXPENSES -
AIRLINE TICKETS**

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 9/26/2008 | 8710 | TIM MCCONN | TRVA | 1 | 287.16 | 287.16 | Tkt for MCCONN/TIMOTHY S IAH DFW DTW IAH |
| 11/30/2008 | | Invoice=10429990 | | 1 | 287.16 | 287.16 | |
| | | | | | | | |
| 9/26/2008 | 8710 | TIM MCCONN | TRVA | 1 | 420.25 | 420.25 | Tkt for MCCONN/TIMOTHY S DFW DTW |
| 11/30/2008 | | Invoice=10429990 | | 1 | 420.25 | 420.25 | |
| | | | | | | | |
| 9/26/2008 | 8195 | GERALD L. BRACHT | TRVA | 1 | 1,105.00 | 1,105.00 | Tkt for BRACHT/GERALD IAH DTW IAH |
| 11/30/2008 | | Invoice=10429990 | | 1 | 1,105.00 | 1,105.00 | |
| | | | | | | | |
| 10/23/2008 | 8195 | GERALD L. BRACHT | TRVA | 1 | 1,422.00 | 1,422.00 | Tkt for BRACHT/GERALD IAH LGA IAH |
| 11/30/2008 | | Invoice=10429983 | | 1 | 1,422.00 | 1,422.00 | |
| | | | | | | | |
| | | TOTAL | | | | 3,234.41 | |