# EXHIBIT D

**SUMMARY OF COSTS WITH RESPECT TO**
**THIRD INTERIM APPLICATION OF ANDREWS KRUTH LLP**
**FOR THE PERIOD OF DECEMBER 1, 2008 TO MARCH 31, 2009**

| CostCode | Description | Billed Amount |
|----------|-------------|--------------:|
| CAR | Local Transportation | 153.49 |
| CPY | Document Services | 5,912.20 |
| CRR | Court Reporter | 3,872.85 |
| DELF | Delivery Expense - FEDEX | 1,088.20 |
| DELH | Delivery Expense Outside Vendor | 104.20 |
| EAT | Local Meal Expense | 86.11 |
| FAX | Telecopy Charges | 27.50 |
| FIL | Filing Fees | 129.50 |
| HOT | Hotel & Lodging expense | 2,726.48 |
| LEX | Computer Aided Research - Lexis | 33.51 |
| LEXP | Computer Aided Research - Pacer | 54.56 |
| LEXW | Computer Aided Research - Westlaw | 2,015.89 |
| LSV | Litigation Support Vendors | 91,250.14 |
| MLE | Travel-related Exps, Meals | 309.60 |
| NFC | Non-Firm Photocopies | 1,617.04 |
| POS | Postage | 156.86 |
| PSV | Professional Svcs | 1,809.71 |
| TEL | Long Dist Telephone | 54.60 |
| TELH | Telephone | 226.47 |
| TRV | Travel Expense | 597.54 |
| TRVA | AMEX Travel Expense | 6,812.60 |
| **TOTAL** | | **119,039.05** |

## LOCAL TRANSPORTAION

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/9/2008 | 6437 | JAKELYNE GARCIA | CAR | 1 | 4.00 | 4.00 | Local Transportation - -PAID TO:PETTY CASH |
| 5/15/2009 | | Invoice=10448368 | | 1 | 4.00 | 4.00 | LOCAL TRAVEL |
| | | Voucher=1065899 Paid | | | | | Vendor=PETTY CASH  Balance= .00  Amount= 1382.27 |
| | | | | | | | Paid: 5828 01/29/2009 |
| 2/22/2009 | 9914 | MICHAEL C. RICHARDSON | CAR | 1 | 36.00 | 36.00 | Local Transportation - -PAID TO:PETTY CASH |
| 5/15/2009 | | Invoice=10448367 | | 1 | 36.00 | 36.00 | LOCAL TRAVEL |
| | | Voucher=1068832 Paid | | | | | Vendor=PETTY CASH  Balance= .00  Amount= 1305.14 |
| | | | | | | | Paid: 5842 02/25/2009 |
| 2/22/2009 | 6888 | ELENORA R. MODICA | CAR | 1 | 26.95 | 26.95 | Local Transportation - -PAID TO:QUALITY |
| 5/15/2009 | | Invoice=10448368 | | 1 | 26.95 | 26.95 | TRANSPORTATION TRANSPORTATION |
| | | Voucher=1069545 Paid | | | | | Vendor=QUALITY TRANSPORTATION  Balance= .00  Amount= 26.95 |
| | | | | | | | Paid: 451580 03/09/2009 |
| 2/22/2009 | 1510 | PAUL N. SILVERSTEIN | CAR | 1 | 24.48 | 24.48 | Local Transportation - -PAID TO:INTA-BORO |
| 5/15/2009 | | Invoice=10448367 | | 1 | 24.48 | 24.48 | ACRES, INC. TRANSPORTATION |
| | | Voucher=1073067 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 6989.87 |
| | | | | | | | Paid: 453583 04/07/2009 |
| 2/23/2009 | 9914 | MICHAEL C. RICHARDSON | CAR | 1 | 4.00 | 4.00 | Local Transportation - -PAID TO:PETTY CASH |
| 5/15/2009 | | Invoice=10448367 | | 1 | 4.00 | 4.00 | LOCAL TRAVEL |
| | | Voucher=1068832 Paid | | | | | Vendor=PETTY CASH  Balance= .00  Amount= 1305.14 |
| | | | | | | | Paid: 5842 02/25/2009 |
| 2/24/2009 | 9620 | JONATHAN I. LEVINE | CAR | 1 | 27.54 | 27.54 | Local Transportation - -PAID TO:PETTY CASH |
| 5/15/2009 | | Invoice=10448367 | | 1 | 27.54 | 27.54 | LOCAL TRAVEL |
| | | Voucher=1072480 Paid | | | | | Vendor=PETTY CASH  Balance= .00  Amount= 1558.95 |
| | | | | | | | Paid: 5851 03/26/2009 |
| 2/24/2009 | 9914 | MICHAEL C. RICHARDSON | CAR | 1 | 4.00 | 4.00 | Local Transportation - -PAID TO:PETTY CASH |
| 5/15/2009 | | Invoice=10448367 | | 1 | 4.00 | 4.00 | LOCAL TRAVEL |
| | | Voucher=1072480 Paid | | | | | Vendor=PETTY CASH  Balance= .00  Amount= 1558.95 |
| | | | | | | | Paid: 5851 03/26/2009 |
| 3/4/2009 | 9620 | JONATHAN I. LEVINE | CAR | 1 | 26.52 | 26.52 | Local Transportation - -PAID TO:INTA-BORO |
| 5/15/2009 | | Invoice=10448369 | | 1 | 26.52 | 26.52 | ACRES, INC. TRANSPORTATION |

Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 6989.87
Paid: 453583  04/07/2009

153.49

Voucher=1073067 Paid

BILLED TOTALS:    BILL:

**Photocopies**

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 12/2/2008 | 6888 | ELENORA R. MODICA | CPY | 228 | 0.20 | 45.60 | Photocopies - 228 pages |
| 1/30/2009 | | Invoice=10436762 | | 228 | 0.20 | 45.60 | |
| 12/5/2008 | 8195 | GERALD L. BRACHT | CPY | 46 | 0.20 | 9.20 | Photocopies - 46 pages |
| 1/30/2009 | | Invoice=10436762 | | 46 | 0.20 | 9.20 | |
| 12/8/2008 | 8710 | TIM MCCONN | CPY | 30 | 0.20 | 6.00 | Copies - 30 pages |
| 5/15/2009 | | Invoice=10448368 | | 30 | 0.20 | 6.00 | |
| 12/9/2008 | 6888 | ELENORA R. MODICA | CPY | 870 | 0.20 | 174.00 | Photocopies - 870 pages |
| 1/30/2009 | | Invoice=10436762 | | 870 | 0.20 | 174.00 | |
| 12/9/2008 | 9940 | DAVID L. MCCLAIN | CPY | 116 | 0.20 | 23.20 | Photocopies - 116 pages |
| 1/30/2009 | | Invoice=10436762 | | 116 | 0.20 | 23.20 | |
| 12/9/2008 | 9940 | DAVID L. MCCLAIN | CPY | 48 | 0.20 | 9.60 | Photocopies - 48 pages |
| 1/30/2009 | | Invoice=10436762 | | 48 | 0.20 | 9.60 | |
| 12/9/2008 | 8710 | TIM MCCONN | CPY | 1584 | 0.20 | 316.80 | Copies - 1584 pages |
| 5/15/2009 | | Invoice=10448368 | | 1584 | 0.20 | 316.80 | |
| 12/10/2008 | 9379 | BASIL UMARI | CPY | 64 | 0.20 | 12.80 | Photocopies - 64 pages |
| 1/30/2009 | | Invoice=10436762 | | 64 | 0.20 | 12.80 | |
| 12/10/2008 | 8710 | TIM MCCONN | CPY | 176 | 0.20 | 35.20 | Photocopies - 176 pages |
| 1/30/2009 | | Invoice=10436762 | | 176 | 0.20 | 35.20 | |
| 12/10/2008 | 8710 | TIM MCCONN | CPY | 180 | 0.20 | 36.00 | Copies - 180 pages |
| 5/15/2009 | | Invoice=10448368 | | 180 | 0.20 | 36.00 | |
| 12/16/2008 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 40 | 0.20 | 8.00 | Photocopies - 40 pages |
| 1/30/2009 | | Invoice=10436762 | | 40 | 0.20 | 8.00 | |
| 12/18/2008 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 76 | 0.20 | 15.20 | Photocopies - 76 pages |
| 1/30/2009 | | Invoice=10436762 | | 76 | 0.20 | 15.20 | |
| 12/19/2008 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 42 | 0.20 | 8.40 | Photocopies - 42 pages |

| Date | Name / Invoice | Type | Qty | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 1/30/2009 | Invoice=10436762 | | 42 | 0.20 | 8.40 | |
| 12/19/2008 1/30/2009 | 10522 ALEXANDRA Z. BUNNELL Invoice=10436762 | CPY | 126 126 | 0.20 0.20 | 25.20 25.20 | Photocopies - 126 pages |
| 12/23/2008 1/30/2009 | 8195 GERALD L. BRACHT Invoice=10436762 | CPY | 7 7 | 0.20 0.20 | 1.40 1.40 | Photocopies - 7 pages |
| 12/30/2008 1/30/2009 | 8827 KAREEN SIMON-EICHMANN Invoice=10436762 | CPY | 114 114 | 0.20 0.20 | 22.80 22.80 | Photocopies - 114 pages |
| 12/30/2008 1/30/2009 | 8827 KAREEN SIMON-EICHMANN Invoice=10436762 | CPY | 1887 1887 | 0.20 0.20 | 377.40 377.40 | Photocopies - 1887 pages |
| 1/6/2009 5/15/2009 | 7378 LISA E. MORFEY Invoice=10448368 | CPY | 96 96 | 0.20 0.20 | 19.20 19.20 | Photocopies - 96 pages |
| 1/8/2009 5/15/2009 | 6888 ELENORA R. MODICA Invoice=10448368 | CPY | 3 3 | 0.20 0.20 | 0.60 0.60 | Photocopies - 3 pages |
| 1/14/2009 5/15/2009 | 6888 ELENORA R. MODICA Invoice=10448368 | CPY | 13 13 | 0.20 0.20 | 2.60 2.60 | Photocopies - 13 pages |
| 1/14/2009 5/15/2009 | 6888 ELENORA R. MODICA Invoice=10448368 | CPY | 11 11 | 0.20 0.20 | 2.20 2.20 | Photocopies - 11 pages |
| 1/16/2009 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL Invoice=10448368 | CPY | 5779 5779 | 0.20 0.20 | 1,155.80 1,155.80 | Photocopies - 5779 pages |
| 1/16/2009 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL Invoice=10448368 | CPY | 104 104 | 0.20 0.20 | 20.80 20.80 | Photocopies - 104 pages |
| 1/16/2009 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL Invoice=10448368 | CPY | 104 104 | 0.20 0.20 | 20.80 20.80 | Photocopies - 104 pages |
| 1/16/2009 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL Invoice=10448368 | CPY | 244 244 | 0.20 0.20 | 48.80 48.80 | Photocopies - 244 pages |
| 1/16/2009 5/15/2009 | 6888 ELENORA R. MODICA Invoice=10448368 | CPY | 50 50 | 0.20 0.20 | 10.00 10.00 | Photocopies - 50 pages |

| Date | Name / Invoice | Type | Qty | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 1/20/2009 5/15/2009 | 6888 ELENORA R. MODICA Invoice=10448368 | CPY | 30 30 | 0.20 0.20 | 6.00 6.00 | Photocopies - 30 pages |
| 1/22/2009 5/15/2009 | 6888 ELENORA R. MODICA Invoice=10448368 | CPY | 2 2 | 0.20 0.20 | 0.40 0.40 | Photocopies - 2 pages |
| 1/26/2009 5/15/2009 | 8195 GERALD L. BRACHT Invoice=10448368 | CPY | 693 693 | 0.20 0.20 | 138.60 138.60 | Photocopies - 693 pages |
| 1/26/2009 5/15/2009 | 8195 GERALD L. BRACHT Invoice=10448368 | CPY | 232 232 | 0.20 0.20 | 46.40 46.40 | Photocopies - 232 pages |
| 1/27/2009 5/15/2009 | 6888 ELENORA R. MODICA Invoice=10448368 | CPY | 231 231 | 0.20 0.20 | 46.20 46.20 | Photocopies - 231 pages |
| 1/27/2009 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL Invoice=10448368 | CPY | 154 154 | 0.20 0.20 | 30.80 30.80 | Photocopies - 154 pages |
| 1/29/2009 5/15/2009 | 8195 GERALD L. BRACHT Invoice=10448368 | CPY | 224 224 | 0.20 0.20 | 44.80 44.80 | Photocopies - 224 pages |
| 1/29/2009 5/15/2009 | 10441 MUHSINAH LATEEF Invoice=10448368 | CPY | 111 111 | 0.20 0.20 | 22.20 22.20 | Photocopies - 111 pages |
| 1/29/2009 5/15/2009 | 10441 MUHSINAH LATEEF Invoice=10448368 | CPY | 12 12 | 0.20 0.20 | 2.40 2.40 | Photocopies - 12 pages |
| 1/29/2009 5/15/2009 | 8186 DAVID CHILDRESS Invoice=10448368 | CPY | 48 48 | 0.20 0.20 | 9.60 9.60 | Photocopies - 48 pages |
| 1/30/2009 5/15/2009 | 6042 TERESA A. SMITH Invoice=10448368 | CPY | 1 1 | 0.20 0.20 | 0.20 0.20 | Photocopies - 1 pages |
| 2/3/2009 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL Invoice=10448367 | CPY | 387 387 | 0.20 0.20 | 77.40 77.40 | Photocopies - 387 pages |
| 2/9/2009 5/15/2009 | 8195 GERALD L. BRACHT Invoice=10448367 | CPY | 173 173 | 0.20 0.20 | 34.60 34.60 | Photocopies - 173 pages |
| 2/9/2009 5/15/2009 | 8195 GERALD L. BRACHT Invoice=10448367 | CPY | 2565 2565 | 0.20 0.20 | 513.00 513.00 | Photocopies - 2565 pages |

| Date | Date | Name / Invoice | Type | Qty | Rate | Amount / Description |
|------|------|----------------|------|-----|------|----------------------|
| 2/11/2009 | 5/15/2009 | 8827 KAREEN SIMON-EICHMANN<br>Invoice=10448367 | CPY | 144<br>144 | 0.20<br>0.20 | 28.80 Photocopies - 144 pages<br>28.80 |
| 2/11/2009 | 5/15/2009 | 8710 TIM MCCONN<br>Invoice=10448367 | CPY | 2056<br>2056 | 0.20<br>0.20 | 411.20 Photocopies - 2056 pages<br>411.20 |
| 2/13/2009 | 5/15/2009 | 8827 KAREEN SIMON-EICHMANN<br>Invoice=10448367 | CPY | 72<br>72 | 0.20<br>0.20 | 14.40 Photocopies - 72 pages<br>14.40 |
| 2/13/2009 | 5/15/2009 | 8710 TIM MCCONN<br>Invoice=10448367 | CPY | 110<br>110 | 0.20<br>0.20 | 22.00 Photocopies - 110 pages<br>22.00 |
| 2/13/2009 | 5/15/2009 | 6888 ELENORA R. MODICA<br>Invoice=10448367 | CPY | 56<br>56 | 0.20<br>0.20 | 11.20 Photocopies - 56 pages<br>11.20 |
| 2/13/2009 | 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL<br>Invoice=10448367 | CPY | 1022<br>1022 | 0.20<br>0.20 | 204.40 Photocopies - 1022 pages<br>204.40 |
| 2/16/2009 | 5/15/2009 | 9914 MICHAEL C. RICHARDSON<br>Invoice=10448367 | CPY | 369<br>369 | 0.20<br>0.20 | 73.80 Photocopies - 369 pages<br>73.80 |
| 2/17/2009 | 5/15/2009 | 8710 TIM MCCONN<br>Invoice=10448367 | CPY | 43<br>43 | 0.20<br>0.20 | 8.60 Photocopies - 43 pages<br>8.60 |
| 2/17/2009 | 5/15/2009 | 8827 KAREEN SIMON-EICHMANN<br>Invoice=10448367 | CPY | 99<br>99 | 0.20<br>0.20 | 19.80 Photocopies - 99 pages<br>19.80 |
| 2/17/2009 | 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL<br>Invoice=10448367 | CPY | 28<br>28 | 0.20<br>0.20 | 5.60 Photocopies - 28 pages<br>5.60 |
| 2/18/2009 | 5/15/2009 | 8827 KAREEN SIMON-EICHMANN<br>Invoice=10448367 | CPY | 99<br>99 | 0.20<br>0.20 | 19.80 Photocopies - 99 pages<br>19.80 |
| 2/18/2009 | 5/15/2009 | 8827 KAREEN SIMON-EICHMANN<br>Invoice=10448367 | CPY | 119<br>119 | 0.20<br>0.20 | 23.80 Photocopies - 119 pages<br>23.80 |
| 2/19/2009 | 5/15/2009 | 8195 GERALD L. BRACHT<br>Invoice=10448367 | CPY | 3<br>3 | 0.20<br>0.20 | 0.60 Photocopies - 3 pages<br>0.60 |
| 2/19/2009 | | 8827 KAREEN SIMON-EICHMANN | CPY | 88 | 0.20 | 17.60 Photocopies - 88 pages |

| Date | Date | Account / Name | Invoice | Type | Qty | Qty | Rate | Rate | Amount | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2009 | | | Invoice=10448367 | | 88 | | 0.20 | | 17.60 | | |
| 2/19/2009 | 5/15/2009 | 10317 JULIA GORODETSKY | Invoice=10448367 | CPY | 4 | 4 | 0.20 | 0.20 | 0.80 | 0.80 | Photocopies - 4 pages |
| 2/19/2009 | 5/15/2009 | 1510 PAUL N. SILVERSTEIN | Invoice=10448367 | CPY | 662 | 662 | 0.20 | 0.20 | 132.40 | 132.40 | Photocopies - 662 pages |
| 2/19/2009 | 5/15/2009 | 6888 ELENORA R. MODICA | Invoice=10448367 | CPY | 224 | 224 | 0.20 | 0.20 | 44.80 | 44.80 | Photocopies - 224 pages |
| 2/19/2009 | 5/15/2009 | 6888 ELENORA R. MODICA | Invoice=10448367 | CPY | 202 | 202 | 0.20 | 0.20 | 40.40 | 40.40 | Photocopies - 202 pages |
| 2/19/2009 | 5/15/2009 | 6888 ELENORA R. MODICA | Invoice=10448367 | CPY | 70 | 70 | 0.20 | 0.20 | 14.00 | 14.00 | Photocopies - 70 pages |
| 2/20/2009 | 5/15/2009 | 8827 KAREEN SIMON-EICHMANN | Invoice=10448367 | CPY | 100 | 100 | 0.20 | 0.20 | 20.00 | 20.00 | Photocopies - 100 pages |
| 2/20/2009 | 5/15/2009 | 8195 GERALD L. BRACHT | Invoice=10448367 | CPY | 428 | 428 | 0.20 | 0.20 | 85.60 | 85.60 | Photocopies - 428 pages |
| 2/20/2009 | 5/15/2009 | 8827 KAREEN SIMON-EICHMANN | Invoice=10448367 | CPY | 290 | 290 | 0.20 | 0.20 | 58.00 | 58.00 | Photocopies - 290 pages |
| 2/20/2009 | 5/15/2009 | 8827 KAREEN SIMON-EICHMANN | Invoice=10448367 | CPY | 20 | 20 | 0.20 | 0.20 | 4.00 | 4.00 | Photocopies - 20 pages |
| 2/20/2009 | 5/15/2009 | 9620 JONATHAN I. LEVINE | Invoice=10448367 | CPY | 170 | 170 | 0.20 | 0.20 | 34.00 | 34.00 | Photocopies - 170 pages |
| 2/20/2009 | 5/15/2009 | 9620 JONATHAN I. LEVINE | Invoice=10448367 | CPY | 594 | 594 | 0.20 | 0.20 | 118.80 | 118.80 | Photocopies - 594 pages |
| 2/20/2009 | 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448367 | CPY | 60 | 60 | 0.20 | 0.20 | 12.00 | 12.00 | Photocopies - 60 pages |
| 2/20/2009 | 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448367 | CPY | 236 | 236 | 0.20 | 0.20 | 47.20 | 47.20 | Photocopies - 236 pages |

| Date | Billed | Timekeeper | | Type | Qty | | Rate | | Amount | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/20/2009 | 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448367 | CPY | 316 | 316 | 0.20 | 0.20 | 63.20 | 63.20 | Photocopies - 316 pages |
| 2/20/2009 | 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448367 | CPY | 281 | 281 | 0.20 | 0.20 | 56.20 | 56.20 | Photocopies - 281 pages |
| 2/20/2009 | 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448367 | CPY | 166 | 166 | 0.20 | 0.20 | 33.20 | 33.20 | Photocopies - 166 pages |
| 2/22/2009 | 5/15/2009 | 9620 JONATHAN I. LEVINE | Invoice=10448367 | CPY | 1036 | 1036 | 0.20 | 0.20 | 207.20 | 207.20 | Photocopies - 1036 pages |
| 2/22/2009 | 5/15/2009 | 9620 JONATHAN I. LEVINE | Invoice=10448367 | CPY | 1050 | 1050 | 0.20 | 0.20 | 210.00 | 210.00 | Photocopies - 1050 pages |
| 2/27/2009 | 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448367 | CPY | 126 | 126 | 0.20 | 0.20 | 25.20 | 25.20 | Photocopies - 126 pages |
| 3/4/2009 | 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448369 | CPY | 5 | 5 | 0.20 | 0.20 | 1.00 | 1.00 | Photocopies - 5 pages |
| 3/4/2009 | 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448369 | CPY | 44 | 44 | 0.20 | 0.20 | 8.80 | 8.80 | Photocopies - 44 pages |
| 3/4/2009 | 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448369 | CPY | 2244 | 2244 | 0.20 | 0.20 | 448.80 | 448.80 | Photocopies - 2244 pages |
| 3/13/2009 | 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448369 | CPY | 24 | 24 | 0.20 | 0.20 | 4.80 | 4.80 | Photocopies - 24 pages |

BILLED TOTALS:    BILL:    5,912.20

Court Reporter

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 2/4/2009 | 8195 | GERALD L. BRACHT | CRR | 1 | 2,019.20 | 2,019.20 | Court Reporter --PAID TO:LEGALINK, INC. / DBA |
| 5/15/2009 | | Invoice=10448367 | | 1 | 2,019.20 | 2,019.20 | RAYVID REPORTING SERVICE DEPOSITION OF STEPHEN |
| | | | | | | | ALTNEU |
| | | Voucher=1066723 Paid | | | | | Vendor=LEGALINK, INC. / DBA RAYVID REPORTING SE  Balance= |
| | | | | | | | .00  Amount= 2019.20 |
| | | | | | | | Paid: 449893  02/10/2009 |
| | | | | | | | |
| 2/18/2009 | 8195 | GERALD L. BRACHT | CRR | 1 | 1,853.65 | 1,853.65 | Court Reporter --PAID TO:LEGALINK, INC. / DBA |
| 5/15/2009 | | Invoice=10448367 | | 1 | 1,853.65 | 1,853.65 | RAYVID REPORTING SERVICE MICHAEL LUBIN DEPO |
| | | Voucher=1068983 Paid | | | | | Vendor=LEGALINK, INC. / DBA RAYVID REPORTING SE  Balance= |
| | | | | | | | .00  Amount= 1853.65 |
| | | | | | | | Paid: 451209  02/27/2009 |

BILLED TOTALS:    BILL:    3,872.85

**Delivery Expense - Federal Express**

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/2/2008 1/30/2009 | 1510 | PAUL N. SILVERSTEIN Invoice=10436762 | DELF | 1 1 | 20.51 20.51 | 20.51 20.51 | FedEx fm:Paul N. Silvers to:Mr. Michael Lubin |
| 12/2/2008 1/30/2009 | 1510 | PAUL N. SILVERSTEIN Invoice=10436762 | DELF | 1 1 | 13.01 13.01 | 13.01 13.01 | FedEx fm:Silverstein, Pa to:Paul Schwartzberg, E |
| 12/2/2008 1/30/2009 | 1510 | PAUL N. SILVERSTEIN Invoice=10436762 | DELF | 1 1 | 13.01 13.01 | 13.01 13.01 | FedEx fm:Silverstein, Pa to:Richard P. Krasnow, |
| 12/2/2008 1/30/2009 | 1510 | PAUL N. SILVERSTEIN Invoice=10436762 | DELF | 1 1 | 20.16 20.16 | 20.16 20.16 | FedEx fm:Silverstein, Pa to:John C. Tishler, Esq |
| 12/2/2008 1/30/2009 | 1510 | PAUL N. SILVERSTEIN Invoice=10436762 | DELF | 1 1 | 13.01 13.01 | 13.01 13.01 | FedEx fm:Silverstein, Pa to:Gerald Bender, Esq. |
| 12/2/2008 1/30/2009 | 1510 | PAUL N. SILVERSTEIN Invoice=10436762 | DELF | 1 1 | 18.22 18.22 | 18.22 18.22 | FedEx fm:Silverstein, Pa to:Dennis J. Welhouse |
| 12/9/2008 1/30/2009 | 9620 | JONATHAN I. LEVINE Invoice=10436762 | DELF | 1 1 | 20.51 20.51 | 20.51 20.51 | FedEx fm:Jonathan Levine to:Nicholas W. Walsh |
| 12/16/2008 1/30/2009 | 10522 | ALEXANDRA Z. BUNNELL Invoice=10436762 | DELF | 1 1 | 20.51 20.51 | 20.51 20.51 | FedEx fm:Bunnell, Zoe to:Michael A. Lubin |
| 12/16/2008 1/30/2009 | 10522 | ALEXANDRA Z. BUNNELL Invoice=10436762 | DELF | 1 1 | 13.01 13.01 | 13.01 13.01 | FedEx fm:Bunnell, Zoe to:Victoria Vron |
| 12/16/2008 1/30/2009 | 10522 | ALEXANDRA Z. BUNNELL Invoice=10436762 | DELF | 1 1 | 13.01 13.01 | 13.01 13.01 | FedEx fm:Bunnell, Zoe to:Richard Krasnow |
| 12/16/2008 1/30/2009 | 10522 | ALEXANDRA Z. BUNNELL Invoice=10436762 | DELF | 1 1 | 13.01 13.01 | 13.01 13.01 | FedEx fm:Bunnell, Zoe to:Paul Schwartzberg |
| 12/16/2008 1/30/2009 | 10522 | ALEXANDRA Z. BUNNELL Invoice=10436762 | DELF | 1 1 | 20.16 20.16 | 20.16 20.16 | FedEx fm:Bunnell, Zoe to:John C. Tishler |
| 12/16/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1 | 13.01 | 13.01 | FedEx fm:Bunnell, Zoe to:Gerald Bender |

| Date | Item | Class | Qty | Amount | Amount | Amount | Detail |
|---|---|---|---|---|---|---|---|
| 1/30/2009 | Invoice=10436762 | | 1 | 13.01 | 13.01 | 13.01 | FedEx fm:Bunnell, Zoe to:Michael A. Lubin |
| 12/19/2008 / 1/30/2009 | 10522 ALEXANDRA Z. BUNNELL / Invoice=10436762 | DELF | 1 / 1 | 20.51 / 20.51 | 20.51 / 20.51 | 20.51 | FedEx fm:Bunnell, Zoe to:Paul Schwartzberg |
| 12/19/2008 / 1/30/2009 | 10522 ALEXANDRA Z. BUNNELL / Invoice=10436762 | DELF | 1 / 1 | 13.01 / 13.01 | 13.01 / 13.01 | 13.01 | FedEx fm:Bunnell, Zoe to:Gerald Bender |
| 12/19/2008 / 1/30/2009 | 10522 ALEXANDRA Z. BUNNELL / Invoice=10436762 | DELF | 1 / 1 | 18.22 / 18.22 | 18.22 / 18.22 | 18.22 | FedEx fm:Bunnell, Zoe to:Dennis J. Wellhouse |
| 12/19/2008 / 1/30/2009 | 10522 ALEXANDRA Z. BUNNELL / Invoice=10436762 | DELF | 1 / 1 | 13.01 / 13.01 | 13.01 / 13.01 | 13.01 | FedEx fm:Bunnell, Zoe to:Richard Krasnow |
| 12/19/2008 / 1/30/2009 | 10522 ALEXANDRA Z. BUNNELL / Invoice=10436762 | DELF | 1 / 1 | 13.01 / 13.01 | 13.01 / 13.01 | 13.01 | FedEx fm:Bunnell, Zoe to:John W. Lucas |
| 12/19/2008 / 1/30/2009 | 10522 ALEXANDRA Z. BUNNELL / Invoice=10436762 | DELF | 1 / 1 | 20.16 / 20.16 | 20.16 / 20.16 | 20.16 | FedEx fm:Bunnell, Zoe to:John C. Tishler |
| 12/19/2008 / 1/30/2009 | 10522 ALEXANDRA Z. BUNNELL / Invoice=10436762 | DELF | 1 / 1 | 20.51 / 20.51 | 20.51 / 20.51 | 20.51 | FedEx fm:Bunnell, Zoe to:Michael A. Lubin |
| 12/19/2008 / 1/30/2009 | 10522 ALEXANDRA Z. BUNNELL / Invoice=10436762 | DELF | 1 / 1 | 13.01 / 13.01 | 13.01 / 13.01 | 13.01 | FedEx fm:Bunnell, Zoe to:Richard Krasnow |
| 12/19/2008 / 1/30/2009 | 10522 ALEXANDRA Z. BUNNELL / Invoice=10436762 | DELF | 1 / 1 | 13.01 / 13.01 | 13.01 / 13.01 | 13.01 | FedEx fm:Bunnell, Zoe to:Victoria Vron |
| 12/19/2008 / 1/30/2009 | 10522 ALEXANDRA Z. BUNNELL / Invoice=10436762 | DELF | 1 / 1 | 13.01 / 13.01 | 13.01 / 13.01 | 13.01 | FedEx fm:Bunnell, Zoe to:Paul Schwartzberg |
| 12/19/2008 / 1/30/2009 | 10522 ALEXANDRA Z. BUNNELL / Invoice=10436762 | DELF | 1 / 1 | 20.16 / 20.16 | 20.16 / 20.16 | 20.16 | FedEx fm:Bunnell, Zoe to:John C. Tishler |
| 12/19/2008 / 1/30/2009 | 10522 ALEXANDRA Z. BUNNELL / Invoice=10436762 | DELF | 1 / 1 | 13.01 / 13.01 | 13.01 / 13.01 | 13.01 | FedEx fm:Bunnell, Zoe to:Gerald Bender |

| Date | Date | Reference / Name | Invoice | Code | Qty | Amount | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1/2/2009 | 5/15/2009 | 8710 TIM MCCONN | Invoice=10448368 | DELF | 1 | 40.01 | 40.01 | FedEx fm:McConn, Tim to:Espen Robak, Preside |
| 1/26/2009 | 5/15/2009 | 8195 GERALD L. BRACHT | Invoice=10448368 | DELF | 1 | 26.49 | 26.49 | FedEx fm:Bracht, Gerald to:Adam Strochak |
| 1/27/2009 | 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448368 | DELF | 1 | 20.45 | 20.45 | FedEx fm:Bunnell, Zoe to:Michael A. Lubin |
| 1/27/2009 | 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448368 | DELF | 1 | 13.20 | 13.20 | FedEx fm:Bunnell, Zoe to:Richard Krasnow |
| 1/27/2009 | 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448368 | DELF | 1 | 13.20 | 13.20 | FedEx fm:Bunnell, Zoe to:Paul Schwartzberg |
| 1/27/2009 | 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448368 | DELF | 1 | 13.20 | 13.20 | FedEx fm:Bunnell, Zoe to:Gerald Bender |
| 1/27/2009 | 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448368 | DELF | 1 | 13.20 | 13.20 | FedEx fm:Bunnell, Zoe to:John W. Lucas |
| 1/27/2009 | 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448368 | DELF | 1 | 20.58 | 20.58 | FedEx fm:Bunnell, Zoe to:John C. Tishler |
| 1/27/2009 | 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448368 | DELF | 1 | 18.62 | 18.62 | FedEx fm:Bunnell, Zoe to:Dennis J. Welhouse |
| 2/3/2009 | 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448367 | DELF | 1 | 12.57 | 12.57 | FedEx fm:Bunnell, Zoe to:Gerald Bender |
| 2/3/2009 | 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448367 | DELF | 1 | 19.82 | 19.82 | FedEx fm:Bunnell, Zoe to:Michael A. Lubin |
| 2/3/2009 | 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448367 | DELF | 1 | 12.57 | 12.57 | FedEx fm:Bunnell, Zoe to:Paul Schwartzberg |
| 2/3/2009 | 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448367 | DELF | 1 | 17.66 | 17.66 | FedEx fm:Bunnell, Zoe to:Dennis J. Welhouse |
| 2/3/2009 | 5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448367 | DELF | 1 | 12.98 | 12.98 | FedEx fm:Bunnell, Zoe to:Richard Krasnow and |

| Date | Account | Invoice | Code | Qty | Amount | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/3/2009<br>5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448367 | DELF | 1<br>1 | 19.51<br>19.51 | 19.51<br>19.51 | FedEx fm:Bunnell, Zoe to:John C. Tishler |
| 2/16/2009<br>5/15/2009 | 8195 GERALD L. BRACHT | Invoice=10448367 | DELF | 1<br>1 | 24.06<br>24.06 | 24.06<br>24.06 | FedEx fm:Bracht, Gerald to:Joseph Savino |
| 2/17/2009<br>5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448367 | DELF | 1<br>1 | 19.82<br>19.82 | 19.82<br>19.82 | FedEx fm:<NO NAME> to:<NO NAME> |
| 2/17/2009<br>5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448367 | DELF | 1<br>1 | 12.57<br>12.57 | 12.57<br>12.57 | FedEx fm:<NO NAME> to:<NO NAME> |
| 2/17/2009<br>5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448367 | DELF | 1<br>1 | 12.57<br>12.57 | 12.57<br>12.57 | FedEx fm:<NO NAME> to:<NO NAME> |
| 2/17/2009<br>5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448367 | DELF | 1<br>1 | 12.57<br>12.57 | 12.57<br>12.57 | FedEx fm:<NO NAME> to:<NO NAME> |
| 2/17/2009<br>5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448367 | DELF | 1<br>1 | 19.51<br>19.51 | 19.51<br>19.51 | FedEx fm:<NO NAME> to:<NO NAME> |
| 2/17/2009<br>5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448367 | DELF | 1<br>1 | 12.57<br>12.57 | 12.57<br>12.57 | FedEx fm:<NO NAME> to:<NO NAME> |
| 2/19/2009<br>5/15/2009 | 6888 ELENORA R. MODICA | Invoice=10448367 | DELF | 1<br>1 | 22.13<br>22.13 | 22.13<br>22.13 | FedEx fm:Eleonora Modica to:Adam Strochak |
| 2/20/2009<br>5/15/2009 | 8827 KAREEN SIMON-EICHMANN | Invoice=10448367 | DELF | 1<br>1 | 54.69<br>54.69 | 54.69<br>54.69 | FedEx fm:Simon-Eichmann, to:Gerald Bracht (hold |
| 2/27/2009<br>5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448367 | DELF | 1<br>1 | 19.82<br>19.82 | 19.82<br>19.82 | FedEx fm:Bunnell, Zoe to:Michael A. Lubin |
| 2/27/2009<br>5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448367 | DELF | 1<br>1 | 12.57<br>12.57 | 12.57<br>12.57 | FedEx fm:Bunnell, Zoe to:Richard Krasnow |
| 2/27/2009<br>5/15/2009 | 10522 ALEXANDRA Z. BUNNELL | Invoice=10448367 | DELF | 1<br>1 | 12.57<br>12.57 | 12.57<br>12.57 | FedEx fm:Bunnell, Zoe to:John W. Lucas |
| 2/27/2009 | 10522 ALEXANDRA Z. BUNNELL | | DELF | 1 | 12.57 | 12.57 | FedEx fm:Bunnell, Zoe to:Paul Schwartzberg |

| Date | | Name | Invoice | | Qty | | | Description |
|---|---|---|---|---|---|---|---|---|
| 5/15/2009 | | | Invoice=10448367 | | 1 | 12.57 | 12.57 | |
| 2/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | Invoice=10448367 | DELF | 1 | 19.51 | 19.51 | FedEx fm:Bunnell, Zoe to:John C. Tishler |
| 5/15/2009 | | | Invoice=10448367 | | 1 | 19.51 | 19.51 | |
| 2/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | Invoice=10448367 | DELF | 1 | 12.57 | 12.57 | FedEx fm:Bunnell, Zoe to:Gerald Bender |
| 5/15/2009 | | | Invoice=10448367 | | 1 | 12.57 | 12.57 | |
| 2/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | Invoice=10448367 | DELF | 1 | 17.66 | 17.66 | FedEx fm:Bunnell, Zoe to:Dennis J. Welhouse |
| 5/15/2009 | | | Invoice=10448367 | | 1 | 17.66 | 17.66 | |
| 3/9/2009 | 10522 | ALEXANDRA Z. BUNNELL | Invoice=10448369 | | 1 | 13.13 | 13.13 | FedEx fm:Bunnell, Zoe to:Paul Schwartzberg |
| 5/15/2009 | | | Invoice=10448369 | | 1 | 13.13 | 13.13 | |
| 3/13/2009 | 10522 | ALEXANDRA Z. BUNNELL | Invoice=10448369 | DELF | 1 | 12.71 | 12.71 | FedEx fm:Bunnell to:Michael A. Lubin |
| 5/15/2009 | | | Invoice=10448369 | | 1 | 12.71 | 12.71 | |
| 3/13/2009 | 10522 | ALEXANDRA Z. BUNNELL | Invoice=10448369 | DELF | 1 | 12.71 | 12.71 | FedEx fm:Bunnell to:Richard Krasnow and |
| 5/15/2009 | | | Invoice=10448369 | | 1 | 12.71 | 12.71 | |
| 3/13/2009 | 10522 | ALEXANDRA Z. BUNNELL | Invoice=10448369 | DELF | 1 | 12.71 | 12.71 | FedEx fm:Bunnell to:Paul Schwartzberg |
| 5/15/2009 | | | Invoice=10448369 | | 1 | 12.71 | 12.71 | |
| 3/13/2009 | 10522 | ALEXANDRA Z. BUNNELL | Invoice=10448369 | DELF | 1 | 19.75 | 19.75 | FedEx fm:Bunnell to:John C. Tishler |
| 5/15/2009 | | | Invoice=10448369 | | 1 | 19.75 | 19.75 | |
| 3/13/2009 | 10522 | ALEXANDRA Z. BUNNELL | Invoice=10448369 | DELF | 1 | 12.71 | 12.71 | FedEx fm:Bunnell to:Gerald Bender |
| 5/15/2009 | | | Invoice=10448369 | | 1 | 12.71 | 12.71 | |
| 3/13/2009 | 10522 | ALEXANDRA Z. BUNNELL | Invoice=10448369 | DELF | 1 | 17.88 | 17.88 | FedEx fm:Bunnell to:Dennis J. Welhouse |
| 5/15/2009 | | | Invoice=10448369 | | 1 | 17.88 | 17.88 | |

BILLED TOTALS:    BILL:

1,088.20

Delivery Expenses

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/27/2009 5/15/2009 | 10522 | ALEXANDRA Z. BUNNELL Invoice=10448368 | DELH | 1 1 | 20.45 20.45 | 20.45 20.45 | Delivery Expense Outside Vendor - -PAID TO:FEDERAL EXPRESS CORPORATION / FEDEX EXPRESS DELIVERY SERVICE Vendor=FEDERAL EXPRESS CORPORATION / FEDEX EXPR  Balance= .00  Amount= 220.48 Paid: 453391  04/06/2009 |
| | | Voucher=1072738 Paid | | | | | |
| 1/27/2009 5/15/2009 | 10522 | ALEXANDRA Z. BUNNELL Invoice=10448368 | DELH | 1 1 | 13.20 13.20 | 13.20 13.20 | Delivery Expense Outside Vendor - -PAID TO:FEDERAL EXPRESS CORPORATION / FEDEX EXPRESS DELIVERY SERVICE Vendor=FEDERAL EXPRESS CORPORATION / FEDEX EXPR  Balance= .00  Amount= 220.48 Paid: 453391  04/06/2009 |
| | | Voucher=1072738 Paid | | | | | |
| 1/27/2009 5/15/2009 | 10522 | ALEXANDRA Z. BUNNELL Invoice=10448368 | DELH | 1 1 | 13.20 13.20 | 13.20 13.20 | Delivery Expense Outside Vendor - -PAID TO:FEDERAL EXPRESS CORPORATION / FEDEX EXPRESS DELIVERY SERVICE Vendor=FEDERAL EXPRESS CORPORATION / FEDEX EXPR  Balance= .00  Amount= 220.48 Paid: 453391  04/06/2009 |
| | | Voucher=1072738 Paid | | | | | |
| 1/27/2009 5/15/2009 | 10522 | ALEXANDRA Z. BUNNELL Invoice=10448368 | DELH | 1 1 | 13.20 13.20 | 13.20 13.20 | Delivery Expense Outside Vendor - -PAID TO:FEDERAL EXPRESS CORPORATION / FEDEX EXPRESS DELIVERY SERVICE Vendor=FEDERAL EXPRESS CORPORATION / FEDEX EXPR  Balance= .00  Amount= 220.48 Paid: 453391  04/06/2009 |
| | | Voucher=1072738 Paid | | | | | |
| 1/27/2009 5/15/2009 | 10522 | ALEXANDRA Z. BUNNELL Invoice=10448368 | DELH | 1 1 | 13.20 13.20 | 13.20 13.20 | Delivery Expense Outside Vendor - -PAID TO:FEDERAL EXPRESS CORPORATION / FEDEX EXPRESS DELIVERY SERVICE Vendor=FEDERAL EXPRESS CORPORATION / FEDEX EXPR  Balance= .00  Amount= 220.48 Paid: 453391  04/06/2009 |
| | | Voucher=1072738 Paid | | | | | |
| 2/19/2009 5/15/2009 | 6888 | ELENORA R. MODICA Invoice=10448367 | DELH | 1 1 | 30.95 30.95 | 30.95 30.95 | Delivery Expense Outside Vendor - -PAID TO:RABBIT MESSENGER SERVICE, INC. COURIER SERVICE Vendor=RABBIT MESSENGER SERVICE, INC.  Balance= .00  Amount= |
| | | Voucher=1070713 Paid | | | | | |

125.8

Paid: 452282  03/17/2009

104.20

BILLED TOTALS:    BILL:

Meals

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 2/2/2009 | 9620 | JONATHAN I. LEVINE | EAT | 1 | 23.39 | 23.39 | Local Meal Expense --PAID TO:SEAMLESSWEB |
| 5/15/2009 | | Invoice=10448367 | | 1 | 23.39 | 23.39 | PROFESSIONAL SOLUTIONS, INC. CATERING |
| | | Voucher=1068086 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= |
| | | | | | | | .00  Amount= 529.79 |
| | | | | | | | Paid: 450671 02/19/2009 |
| 2/3/2009 | 9831 | CASSANDRA L. PORSCH | EAT | 1 | 20.04 | 20.04 | Local Meal Expense --PAID TO:SEAMLESSWEB |
| 5/15/2009 | | Invoice=10448367 | | 1 | 20.04 | 20.04 | PROFESSIONAL SOLUTIONS, INC. CATERING |
| | | Voucher=1068086 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= |
| | | | | | | | .00  Amount= 529.79 |
| | | | | | | | Paid: 450671 02/19/2009 |
| 2/18/2009 | 10317 | JULIA GORODETSKY | EAT | 1 | 20.00 | 20.00 | Local Meal Expense --PAID TO:SEAMLESSWEB |
| 5/15/2009 | | Invoice=10448367 | | 1 | 20.00 | 20.00 | PROFESSIONAL SOLUTIONS, INC. CATERING |
| | | Voucher=1069573 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= |
| | | | | | | | .00  Amount= 337.09 |
| | | | | | | | Paid: 451585 03/09/2009 |
| 2/24/2009 | 9620 | JONATHAN I. LEVINE | EAT | 1 | 22.68 | 22.68 | Local Meal Expense --PAID TO:PETTY CASH MEAL |
| 5/15/2009 | | Invoice=10448367 | | 1 | 22.68 | 22.68 | |
| | | Voucher=1072480 Paid | | | | | Vendor=PETTY CASH  Balance= .00  Amount= 1558.95 |
| | | | | | | | Paid: 5851 03/26/2009 |

BILLED TOTALS:     BILL:                                              86.11

Telefacsimiles

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 12/19/2008 | 9620 | JONATHAN I. LEVINE | FAX | 9 | 1.25 | 11.25 | Fax from: Paul Silverste To: Michael A. Lubin |
| 1/30/2009 | | Invoice=10436762 | | 9 | 1.25 | 11.25 | |
| 2/12/2009 | 9620 | JONATHAN I. LEVINE | FAX | 8 | 1.25 | 10.00 | Fax from: J. Levine To: Richard Krasnow |
| 5/15/2009 | | Invoice=10448367 | | 8 | 1.25 | 10.00 | |
| 2/18/2009 | 1510 | PAUL N. SILVERSTEIN | FAX | 5 | 1.25 | 6.25 | Fax from: P. Silverstein To: Michael A. Lubin |
| 5/15/2009 | | Invoice=10448367 | | 5 | 1.25 | 6.25 | |
| | | BILLED TOTALS:    BILL: | | | | 27.50 | |

Filing Fees

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/8/2009 | 9620 | JONATHAN I. LEVINE | FIL | 1 | 25.00 | 25.00 | Filing Fees - -PAID TO:CLERK, U.S. BANKRUPTCY |
| 5/15/2009 | | Invoice=10448368 | | 1 | 25.00 | 25.00 | COURT FILING FEE |
| | | Voucher=1064917 Paid | | | | | Vendor=CLERK, U.S. BANKRUPTCY COURT  Balance= .00  Amount= 25 |
| | | | | | | | Paid: 5822  01/08/2009 |
| 1/31/2009 | 7378 | LISA E. MORFEY | FIL | 1 | 104.50 | 104.50 | Filing Fees - -PAID TO:ELSEVIER / REED ELSEVIER |
| 5/15/2009 | | Invoice=10448368 | | 1 | 104.50 | 104.50 | INC. / DBA LEXISNEXIS FILE & SERVE SERVICES |
| | | | | | | | RENDERED |
| | | Voucher=1067400 Paid | | | | | Vendor=ELSEVIER / REED ELSEVIER INC. / DBA LEXI  Balance= |
| | | | | | | | .00  Amount= 3264.71 |
| | | | | | | | Paid: 450363  02/16/2009 |
| | | BILLED TOTALS:    BILL: | | | | 129.50 | |

## Hotel and Lodging

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 12/17/2008 | 8710 | TIM MCCONN | HOT | 1 | 247.47 | 247.47 | Hotel & Lodging expense - -PAID TO:TIMOTHY |
| | | Invoice=10436762 | | | | 247.47 | MCCONN EXPS-12/17-22/08 DETROIT, MI - MEETING |
| | | | | | | | Vendor=TIMOTHY MCCONN  Balance= .00  Amount= 487.45 |
| 1/30/2009 | | Voucher=1061878 Paid | | 1 | 247.47 | | Paid: 447223  12/29/2008 |
| 12/17/2008 | 8195 | GERALD L. BRACHT | HOT | 1 | 247.47 | 247.47 | Hotel & Lodging expense - -PAID TO:GERALD L |
| | | Invoice=10436762 | | | | 247.47 | BRACHT HOTEL - CLIENT MEETING IN DETROIT |
| | | | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 312.57 |
| 1/30/2009 | | Voucher=1063248 Paid | | 1 | 247.47 | | Paid: 447876  01/12/2009 |
| 1/28/2009 | 8195 | GERALD L. BRACHT | HOT | 1 | 664.64 | 664.64 | Hotel & Lodging expense - -PAID TO:GERALD L |
| | | Invoice=10448368 | | | | 664.64 | BRACHT HOTEL - 1/28 - 1/29 - TRAVEL TO NY FOR |
| | | | | | | | CAP ONE DEPOSITION |
| | | | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1073.90 |
| 5/15/2009 | | Voucher=1067129 Paid | | 1 | 664.64 | | Paid: 450104  02/12/2009 |
| 2/15/2009 | 8195 | GERALD L. BRACHT | HOT | 1 | 538.20 | 538.20 | Hotel & Lodging expense - -PAID TO:GERALD L |
| | | Invoice=10448367 | | | | 538.20 | BRACHT HOTEL - 2/15 - 2/17 - CLIENT MEETING IN |
| | | | | | | | NEW YORK |
| | | | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 819.08 |
| 5/15/2009 | | Voucher=1069401 Paid | | 1 | 538.20 | | Paid: 451456  03/06/2009 |
| 2/21/2009 | 8195 | GERALD L. BRACHT | HOT | 1 | 1,028.70 | 1,028.70 | Hotel & Lodging expense - -PAID TO:GERALD L |
| | | Invoice=10448367 | | | | 1,028.70 | BRACHT HOTEL - 2/21 - 2/25 - CLIENT MEETING IN |
| | | | | | | | NEW YORK |
| | | | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1465.09 |
| 5/15/2009 | | Voucher=1069400 Paid | | 1 | 1,028.70 | | Paid: 451456  03/06/2009 |

BILLED TOTALS:    BILL:    2,726.48

Lexis Research

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/30/2008 | 8028 | MARY M. DAVIS | LEX | 1 | 8.62 | 8.62 | Lexis research by HOUSTON, CASEPULL |
| 5/15/2009 | | Invoice=10448368 | | 1 | 8.62 | 8.62 | |
| 12/30/2008 | 8028 | MARY M. DAVIS | LEX | 1 | 6.25 | 6.25 | Lexis research by HOUSTON, CASEPULL |
| 5/15/2009 | | Invoice=10448368 | | 1 | 6.25 | 6.25 | |
| 2/9/2009 | 8827 | KAREEN SIMON-EICHMANN | LEX | 1 | 9.32 | 9.32 | Lexis research by SIMON-EICHMANN, KAREEN |
| 5/15/2009 | | Invoice=10448367 | | 1 | 9.32 | 9.32 | |
| 2/9/2009 | 8827 | KAREEN SIMON-EICHMANN | LEX | 1 | 9.32 | 9.32 | Lexis research by SIMON-EICHMANN, KAREEN |
| 5/15/2009 | | Invoice=10448367 | | 1 | 9.32 | 9.32 | |

BILLED TOTALS:   BILL:

33.51

PACER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|-----------------------|------|----------|------|--------|-------------|
| 12/1/2008 1/30/2009 | 8028 | MARY M. DAVIS Invoice=10436762 | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153 |
| 12/1/2008 1/30/2009 | 8028 | MARY M. DAVIS Invoice=10436762 | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 12/2/2008 1/30/2009 | 8028 | MARY M. DAVIS Invoice=10436762 | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153 |
| 12/2/2008 1/30/2009 | 8028 | MARY M. DAVIS Invoice=10436762 | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 12/2/2008 1/30/2009 | 8028 | MARY M. DAVIS Invoice=10436762 | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153 |
| 12/2/2008 1/30/2009 | 8028 | MARY M. DAVIS Invoice=10436762 | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153 |
| 12/2/2008 1/30/2009 | 8028 | MARY M. DAVIS Invoice=10436762 | LEXP | 30 30 | 0.08 0.08 | 2.40 2.40 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 12/2/2008 1/30/2009 | 8028 | MARY M. DAVIS Invoice=10436762 | LEXP | 30 30 | 0.08 0.08 | 2.40 2.40 | Pacer research on 08-11153-MG DOCUMENT 61-0 |
| 12/2/2008 1/30/2009 | 8028 | MARY M. DAVIS Invoice=10436762 | LEXP | 30 30 | 0.08 0.08 | 2.40 2.40 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 12/3/2008 1/30/2009 | 8028 | MARY M. DAVIS Invoice=10436762 | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153 |
| 12/3/2008 1/30/2009 | 8028 | MARY M. DAVIS Invoice=10436762 | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 12/4/2008 1/30/2009 | 8028 | MARY M. DAVIS Invoice=10436762 | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153 |
| 12/4/2008 1/30/2009 | 8028 | MARY M. DAVIS Invoice=10436762 | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |

| Date | Date | Account | Description | Type | Qty | Rate | Rate | Amount | Amount | Description |
|------|------|---------|-------------|------|-----|------|------|--------|--------|-------------|
| 12/4/2008 | 1/30/2009 | 8028 MARY M. DAVIS | Invoice=10436762 | LEXP | 1 1 | 0.08 | 0.08 | 0.08 | 0.08 | Pacer research on 08-36271 |
| 12/4/2008 | 1/30/2009 | 8028 MARY M. DAVIS | Invoice=10436762 | LEXP | 2 2 | 0.08 | 0.08 | 0.16 | 0.16 | Pacer research on 08-36271-CGM FIL OR ENT: FILED |
| 12/4/2008 | 1/30/2009 | 8028 MARY M. DAVIS | Invoice=10436762 | LEXP | 6 6 | 0.08 | 0.08 | 0.48 | 0.48 | Pacer research on 08-36271-CGM FIL OR ENT: FILED |
| 12/18/2008 | 1/30/2009 | 8028 MARY M. DAVIS | Invoice=10436762 | LEXP | 1 1 | 0.08 | 0.08 | 0.08 | 0.08 | Pacer research on 08-11153 |
| 12/18/2008 | 1/30/2009 | 8028 MARY M. DAVIS | Invoice=10436762 | LEXP | 1 1 | 0.08 | 0.08 | 0.08 | 0.08 | Pacer research on 08-45664 |
| 12/18/2008 | 1/30/2009 | 8028 MARY M. DAVIS | Invoice=10436762 | LEXP | 5 5 | 0.08 | 0.08 | 0.40 | 0.40 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL |
| 12/18/2008 | 1/30/2009 | 8028 MARY M. DAVIS | Invoice=10436762 | LEXP | 2 2 | 0.08 | 0.08 | 0.16 | 0.16 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 12/18/2008 | 1/30/2009 | 8028 MARY M. DAVIS | Invoice=10436762 | LEXP | 7 7 | 0.08 | 0.08 | 0.56 | 0.56 | Pacer research on 08-11153-MG DOCUMENT 493-0 |
| 12/30/2008 | 1/30/2009 | 8028 MARY M. DAVIS | Invoice=10436762 | LEXP | 1 1 | 0.08 | 0.08 | 0.08 | 0.08 | Pacer research on 08-11153 |
| 12/30/2008 | 1/30/2009 | 8028 MARY M. DAVIS | Invoice=10436762 | LEXP | 1 1 | 0.08 | 0.08 | 0.08 | 0.08 | Pacer research on 08-45664 |
| 12/30/2008 | 1/30/2009 | 8028 MARY M. DAVIS | Invoice=10436762 | LEXP | 5 5 | 0.08 | 0.08 | 0.40 | 0.40 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL |
| 12/30/2008 | 1/30/2009 | 8028 MARY M. DAVIS | Invoice=10436762 | LEXP | 1 1 | 0.08 | 0.08 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 1/7/2009 | 5/15/2009 | 8028 MARY M. DAVIS | Invoice=10448368 | LEXP | 8 8 | 0.08 | 0.08 | 0.64 | 0.64 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL |
| 1/7/2009 | | 8028 MARY M. DAVIS | | LEXP | 2 | 0.08 | | 0.16 | | Pacer research on 08-11153-MG FIL OR ENT: FILED |

| Date | Invoice / Name | Code | Qty | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 5/15/2009 | Invoice=10448368 | | 2 | 0.08 | 0.16 | |
| 1/8/2009<br>5/15/2009 | 8028 MARY M. DAVIS<br>Invoice=10448368 | LEXP | 30<br>30 | 0.08<br>0.08 | 2.40<br>2.40 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL |
| 1/8/2009<br>5/15/2009 | 8028 MARY M. DAVIS<br>Invoice=10448368 | LEXP | 4<br>4 | 0.08<br>0.08 | 0.32<br>0.32 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL |
| 1/8/2009<br>5/15/2009 | 8028 MARY M. DAVIS<br>Invoice=10448368 | LEXP | 30<br>30 | 0.08<br>0.08 | 2.40<br>2.40 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 1/8/2009<br>5/15/2009 | 8028 MARY M. DAVIS<br>Invoice=10448368 | LEXP | 2<br>2 | 0.08<br>0.08 | 0.16<br>0.16 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 1/9/2009<br>5/15/2009 | 8028 MARY M. DAVIS<br>Invoice=10448368 | LEXP | 30<br>30 | 0.08<br>0.08 | 2.40<br>2.40 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL |
| 1/9/2009<br>5/15/2009 | 8028 MARY M. DAVIS<br>Invoice=10448368 | LEXP | 3<br>3 | 0.08<br>0.08 | 0.24<br>0.24 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL |
| 1/9/2009<br>5/15/2009 | 8028 MARY M. DAVIS<br>Invoice=10448368 | LEXP | 30<br>30 | 0.08<br>0.08 | 2.40<br>2.40 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 1/9/2009<br>5/15/2009 | 8028 MARY M. DAVIS<br>Invoice=10448368 | LEXP | 1<br>1 | 0.08<br>0.08 | 0.08<br>0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 1/19/2009<br>5/15/2009 | 8028 MARY M. DAVIS<br>Invoice=10448368 | LEXP | 9<br>9 | 0.08<br>0.08 | 0.72<br>0.72 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 1/19/2009<br>5/15/2009 | 8028 MARY M. DAVIS<br>Invoice=10448368 | LEXP | 8<br>8 | 0.08<br>0.08 | 0.64<br>0.64 | Pacer research on 08-11153-MG DOCUMENT 436-0 |
| 1/23/2009<br>5/15/2009 | 8028 MARY M. DAVIS<br>Invoice=10448368 | LEXP | 3<br>3 | 0.08<br>0.08 | 0.24<br>0.24 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL |
| 1/23/2009<br>5/15/2009 | 8028 MARY M. DAVIS<br>Invoice=10448368 | LEXP | 1<br>1 | 0.08<br>0.08 | 0.08<br>0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 2/4/2009<br>5/15/2009 | 8028 MARY M. DAVIS<br>Invoice=10448367 | LEXP | 1<br>1 | 0.08<br>0.08 | 0.08<br>0.08 | Pacer research on 08-11153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/2009<br>5/15/2009 | 8028 | MARY M. DAVIS<br>Invoice=10448367 | LEXP | 1<br>1 | 0.08<br>0.08 | 0.08 Pacer research on 08-11525<br>0.08 |
| 2/4/2009<br>5/15/2009 | 8028 | MARY M. DAVIS<br>Invoice=10448367 | LEXP | 1<br>1 | 0.08<br>0.08 | 0.08 Pacer research on 08-11153-MG FIL OR ENT: FILED<br>0.08 |
| 2/4/2009<br>5/15/2009 | 8028 | MARY M. DAVIS<br>Invoice=10448367 | LEXP | 30<br>30 | 0.08<br>0.08 | 2.40 Pacer research on 08-11525-BLS FIL OR ENT: FILED<br>2.40 |
| 2/4/2009<br>5/15/2009 | 8028 | MARY M. DAVIS<br>Invoice=10448367 | LEXP | 4<br>4 | 0.08<br>0.08 | 0.32 Pacer research on 08-11525-BLS FIL OR ENT: FILED<br>0.32 |
| 2/5/2009<br>5/15/2009 | 8028 | MARY M. DAVIS<br>Invoice=10448367 | LEXP | 1<br>1 | 0.08<br>0.08 | 0.08 Pacer research on LEXINGTON<br>0.08 |
| 2/5/2009<br>5/15/2009 | 8028 | MARY M. DAVIS<br>Invoice=10448367 | LEXP | 23<br>23 | 0.08<br>0.08 | 1.84 Pacer research on 08-11153-MG FIL OR ENT: FILED<br>1.84 |
| 2/5/2009<br>5/15/2009 | 8028 | MARY M. DAVIS<br>Invoice=10448367 | LEXP | 30<br>30 | 0.08<br>0.08 | 2.40 Pacer research on 08-11153-MG FIL OR ENT: FILED<br>2.40 |
| 2/10/2009<br>5/15/2009 | 8028 | MARY M. DAVIS<br>Invoice=10448367 | LEXP | 1<br>1 | 0.08<br>0.08 | 0.08 Pacer research on 08-11153<br>0.08 |
| 2/10/2009<br>5/15/2009 | 8028 | MARY M. DAVIS<br>Invoice=10448367 | LEXP | 1<br>1 | 0.08<br>0.08 | 0.08 Pacer research on 08-11153-MG FIL OR ENT: FILED<br>0.08 |
| 2/17/2009<br>5/15/2009 | 8028 | MARY M. DAVIS<br>Invoice=10448367 | LEXP | 1<br>1 | 0.08<br>0.08 | 0.08 Pacer research on 08-11153<br>0.08 |
| 2/17/2009<br>5/15/2009 | 8028 | MARY M. DAVIS<br>Invoice=10448367 | LEXP | 5<br>5 | 0.08<br>0.08 | 0.40 Pacer research on 08-11153-MG FIL OR ENT: FILED<br>0.40 |
| 2/17/2009<br>5/15/2009 | 8028 | MARY M. DAVIS<br>Invoice=10448367 | LEXP | 30<br>30 | 0.08<br>0.08 | 2.40 Pacer research on 08-11153-MG DOCUMENT 544-0<br>2.40 |
| 2/17/2009<br>5/15/2009 | 8028 | MARY M. DAVIS<br>Invoice=10448367 | LEXP | 3<br>3 | 0.08<br>0.08 | 0.24 Pacer research on 08-11153-MG DOCUMENT 550-0<br>0.24 |
| 2/18/2009 | 8028 | MARY M. DAVIS | LEXP | 1 | 0.08 | 0.08 Pacer research on 08-11153 |

| Date | Invoice | Type | Qty | Amount | Amount | Description |
|---|---|---|---|---|---|---|
| 5/15/2009 | Invoice=10448367 | | 1 | 0.08 | 0.08 | |
| 2/18/2009 5/15/2009 | 8028 MARY M. DAVIS Invoice=10448367 | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 2/19/2009 5/15/2009 | 8028 MARY M. DAVIS Invoice=10448367 | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153 |
| 2/19/2009 5/15/2009 | 8028 MARY M. DAVIS Invoice=10448367 | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153 |
| 2/19/2009 5/15/2009 | 8028 MARY M. DAVIS Invoice=10448367 | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 2/19/2009 5/15/2009 | 8028 MARY M. DAVIS Invoice=10448367 | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153 |
| 2/19/2009 5/15/2009 | 8028 MARY M. DAVIS Invoice=10448367 | LEXP | 9 9 | 0.08 0.08 | 0.72 0.72 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 2/19/2009 5/15/2009 | 8028 MARY M. DAVIS Invoice=10448367 | LEXP | 11 11 | 0.08 0.08 | 0.88 0.88 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 2/20/2009 5/15/2009 | 8028 MARY M. DAVIS Invoice=10448367 | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153 |
| 2/20/2009 5/15/2009 | 8028 MARY M. DAVIS Invoice=10448367 | LEXP | 11 11 | 0.08 0.08 | 0.88 0.88 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 2/20/2009 5/15/2009 | 8028 MARY M. DAVIS Invoice=10448367 | LEXP | 15 15 | 0.08 0.08 | 1.20 1.20 | Pacer research on 08-11153-MG DOCUMENT 517-0 |
| 2/20/2009 5/15/2009 | 8028 MARY M. DAVIS Invoice=10448367 | LEXP | 30 30 | 0.08 0.08 | 2.40 2.40 | Pacer research on 08-11153-MG DOCUMENT 544-0 |
| 2/27/2009 5/15/2009 | 8028 MARY M. DAVIS Invoice=10448367 | LEXP | 1 1 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153 |
| 2/27/2009 5/15/2009 | 8028 MARY M. DAVIS Invoice=10448367 | LEXP | 10 10 | 0.08 0.08 | 0.80 0.80 | Pacer research on 08-11153-MG FIL OR ENT: FILED |

| Date | Date | | | | Qty | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2/27/2009 | 5/15/2009 | 8028 | MARY M. DAVIS Invoice=10448367 | LEXP | 2 / 2 | 0.08 / 0.08 | 0.16 / 0.16 | Pacer research on 08-11153-MG DOCUMENT 539-0 |
| 3/3/2009 | 5/15/2009 | 8028 | MARY M. DAVIS Invoice=10448369 | LEXP | 1 / 1 | 0.08 / 0.08 | 0.08 / 0.08 | Pacer research on 08-11153 |
| 3/3/2009 | 5/15/2009 | 8028 | MARY M. DAVIS Invoice=10448369 | LEXP | 1 / 1 | 0.08 / 0.08 | 0.08 / 0.08 | Pacer research on 08-45664 |
| 3/3/2009 | 5/15/2009 | 8028 | MARY M. DAVIS Invoice=10448369 | LEXP | 6 / 6 | 0.08 / 0.08 | 0.48 / 0.48 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL |
| 3/3/2009 | 5/15/2009 | 8028 | MARY M. DAVIS Invoice=10448369 | LEXP | 1 / 1 | 0.08 / 0.08 | 0.08 / 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 3/4/2009 | 5/15/2009 | 8028 | MARY M. DAVIS Invoice=10448369 | LEXP | 1 / 1 | 0.08 / 0.08 | 0.08 / 0.08 | Pacer research on 08-11153 |
| 3/4/2009 | 5/15/2009 | 8028 | MARY M. DAVIS Invoice=10448369 | LEXP | 30 / 30 | 0.08 / 0.08 | 2.40 / 2.40 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 3/4/2009 | 5/15/2009 | 8028 | MARY M. DAVIS Invoice=10448369 | LEXP | 3 / 3 | 0.08 / 0.08 | 0.24 / 0.24 | Pacer research on 08-11153-MG DOCUMENT 106-0 |
| 3/4/2009 | 5/15/2009 | 8028 | MARY M. DAVIS Invoice=10448369 | LEXP | 4 / 4 | 0.08 / 0.08 | 0.32 / 0.32 | Pacer research on 08-11153-MG DOCUMENT 342-0 |
| 3/11/2009 | 5/15/2009 | 8028 | MARY M. DAVIS Invoice=10448369 | LEXP | 1 / 1 | 0.08 / 0.08 | 0.08 / 0.08 | Pacer research on 08-11153 |
| 3/11/2009 | 5/15/2009 | 8028 | MARY M. DAVIS Invoice=10448369 | LEXP | 1 / 1 | 0.08 / 0.08 | 0.08 / 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED |
| 3/13/2009 | 5/15/2009 | 8028 | MARY M. DAVIS Invoice=10448369 | LEXP | 1 / 1 | 0.08 / 0.08 | 0.08 / 0.08 | Pacer research on 08-11153 |
| 3/13/2009 | 5/15/2009 | 8028 | MARY M. DAVIS Invoice=10448369 | LEXP | 3 / 3 | 0.08 / 0.08 | 0.24 / 0.24 | Pacer research on 08-11153-MG DOCUMENT 580-1 |
| 3/25/2009 | 5/15/2009 | 8028 | MARY M. DAVIS Invoice=10448369 | LEXP | 1 / 1 | 0.08 / 0.08 | 0.08 / 0.08 | Pacer research on 08-11153 |

| Date | | Account | Code | Qty | | Rate | | Amount | | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2009 | 5/15/2009 | 8028 MARY M. DAVIS Invoice=10448369 | LEXP | 12 | 12 | 0.08 | 0.08 | 0.96 | 0.96 | Pacer research on 08-11153-MG |
| 3/25/2009 | 5/15/2009 | 8028 MARY M. DAVIS Invoice=10448369 | LEXP | 3 | 3 | 0.08 | 0.08 | 0.24 | 0.24 | Pacer research on 08-11153-MG |
| 3/25/2009 | 5/15/2009 | 8028 MARY M. DAVIS Invoice=10448369 | LEXP | 2 | 2 | 0.08 | 0.08 | 0.16 | 0.16 | Pacer research on 08-11153-MG |
| 3/25/2009 | 5/15/2009 | 8028 MARY M. DAVIS Invoice=10448369 | LEXP | 2 | 2 | 0.08 | 0.08 | 0.16 | 0.16 | Pacer research on 08-11153-MG |
| 3/25/2009 | 5/15/2009 | 8028 MARY M. DAVIS Invoice=10448369 | LEXP | 27 | 27 | 0.08 | 0.08 | 2.16 | 2.16 | Pacer research on 08-11153-MG |
| 3/25/2009 | 5/15/2009 | 8028 MARY M. DAVIS Invoice=10448369 | LEXP | 30 | 30 | 0.08 | 0.08 | 2.40 | 2.40 | Pacer research on 08-11153-MG |
| 3/25/2009 | 5/15/2009 | 8028 MARY M. DAVIS Invoice=10448369 | LEXP | 30 | 30 | 0.08 | 0.08 | 2.40 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 542-0 |

BILLED TOTALS:    BILL:    54.56

Westlaw

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 12/12/2008<br>5/15/2009 | 9379 | BASIL UMARI<br>Invoice=10448368 | LEXW | 1<br>1 | 2.57<br>2.57 | 2.57<br>2.57 | Westlaw research By UMARI,BASIL |
| 12/12/2008<br>5/15/2009 | 9379 | BASIL UMARI<br>Invoice=10448368 | LEXW | 1<br>1 | 8.33<br>8.33 | 8.33<br>8.33 | Westlaw research By UMARI,BASIL |
| 12/12/2008<br>5/15/2009 | 9379 | BASIL UMARI<br>Invoice=10448368 | LEXW | 1<br>1 | 64.16<br>64.16 | 64.16<br>64.16 | Westlaw research By UMARI,BASIL |
| 12/12/2008<br>5/15/2009 | 9379 | BASIL UMARI<br>Invoice=10448368 | LEXW | 1<br>1 | 61.98<br>61.98 | 61.98<br>61.98 | Westlaw research By UMARI,BASIL |
| 12/12/2008<br>5/15/2009 | 9379 | BASIL UMARI<br>Invoice=10448368 | LEXW | 1<br>1 | 9.17<br>9.17 | 9.17<br>9.17 | Westlaw research By UMARI,BASIL |
| 12/15/2008<br>5/15/2009 | 2737 | JASON S. BROOKNER<br>Invoice=10448368 | LEXW | 1<br>1 | 8.26<br>8.26 | 8.26<br>8.26 | Westlaw research By BROOKNER,JASON S |
| 12/15/2008<br>5/15/2009 | 2737 | JASON S. BROOKNER<br>Invoice=10448368 | LEXW | 1<br>1 | 26.68<br>26.68 | 26.68<br>26.68 | Westlaw research By BROOKNER,JASON S |
| 12/15/2008<br>5/15/2009 | 2737 | JASON S. BROOKNER<br>Invoice=10448368 | LEXW | 1<br>1 | 10.86<br>10.86 | 10.86<br>10.86 | Westlaw research By BROOKNER,JASON S |
| 12/15/2008<br>5/15/2009 | 2737 | JASON S. BROOKNER<br>Invoice=10448368 | LEXW | 1<br>1 | 280.59<br>280.59 | 280.59<br>280.59 | Westlaw research By BROOKNER,JASON S |
| 12/15/2008<br>5/15/2009 | 2737 | JASON S. BROOKNER<br>Invoice=10448368 | LEXW | 1<br>1 | 9.16<br>9.16 | 9.16<br>9.16 | Westlaw research By BROOKNER,JASON S |
| 12/18/2008<br>5/15/2009 | 8710 | TIM MCCONN<br>Invoice=10448368 | LEXW | 1<br>1 | 0.03<br>0.03 | 0.03<br>0.03 | Westlaw research By MCCONN,TIM |
| 12/18/2008<br>5/15/2009 | 8710 | TIM MCCONN<br>Invoice=10448368 | LEXW | 1<br>1 | 0.11<br>0.11 | 0.11<br>0.11 | Westlaw research By MCCONN,TIM |
| 12/18/2008<br>5/15/2009 | 8710 | TIM MCCONN<br>Invoice=10448368 | LEXW | 1<br>1 | 2.32<br>2.32 | 2.32<br>2.32 | Westlaw research By MCCONN,TIM |

| Date | Account / Invoice | Code | Qty | Amount | Description |
|------|-------------------|------|-----|--------|-------------|
| 12/18/2008 5/15/2009 | 8710 TIM MCCONN Invoice=10448368 | LEXW | 1 1 | 6.67 6.67 | 6.67 Westlaw research By MCCONN,TIM 6.67 |
| 12/18/2008 5/15/2009 | 8710 TIM MCCONN Invoice=10448368 | LEXW | 1 1 | 0.61 0.61 | 0.61 Westlaw research By MCCONN,TIM 0.61 |
| 12/18/2008 5/15/2009 | 8710 TIM MCCONN Invoice=10448368 | LEXW | 1 1 | 1.96 1.96 | 1.96 Westlaw research By MCCONN,TIM 1.96 |
| 12/18/2008 5/15/2009 | 8710 TIM MCCONN Invoice=10448368 | LEXW | 1 1 | 22.48 22.48 | 22.48 Westlaw research By MCCONN,TIM 22.48 |
| 12/18/2008 5/15/2009 | 8710 TIM MCCONN Invoice=10448368 | LEXW | 1 1 | 9.95 9.95 | 9.95 Westlaw research By MCCONN,TIM 9.95 |
| 12/18/2008 5/15/2009 | 8710 TIM MCCONN Invoice=10448368 | LEXW | 1 1 | 4.58 4.58 | 4.58 Westlaw research By MCCONN,TIM 4.58 |
| 12/18/2008 5/15/2009 | 9831 CASSANDRA L. PORSCH Invoice=10448368 | LEXW | 1 1 | 23.81 23.81 | 23.81 Westlaw research By PORSCH,CASSANDRA 23.81 |
| 12/18/2008 5/15/2009 | 9831 CASSANDRA L. PORSCH Invoice=10448368 | LEXW | 1 1 | 69.88 69.88 | 69.88 Westlaw research By PORSCH,CASSANDRA 69.88 |
| 12/18/2008 5/15/2009 | 9831 CASSANDRA L. PORSCH Invoice=10448368 | LEXW | 1 1 | 4.66 4.66 | 4.66 Westlaw research By PORSCH,CASSANDRA 4.66 |
| 12/18/2008 5/15/2009 | 9831 CASSANDRA L. PORSCH Invoice=10448368 | LEXW | 1 1 | 33.55 33.55 | 33.55 Westlaw research By PORSCH,CASSANDRA 33.55 |
| 12/18/2008 5/15/2009 | 9831 CASSANDRA L. PORSCH Invoice=10448368 | LEXW | 1 1 | 713.72 713.72 | 713.72 Westlaw research By PORSCH,CASSANDRA 713.72 |
| 12/18/2008 5/15/2009 | 9831 CASSANDRA L. PORSCH Invoice=10448368 | LEXW | 1 1 | 13.55 13.55 | 13.55 Westlaw research By PORSCH,CASSANDRA 13.55 |
| 12/19/2008 5/15/2009 | 9831 CASSANDRA L. PORSCH Invoice=10448368 | LEXW | 1 1 | 59.61 59.61 | 59.61 Westlaw research By PORSCH,CASSANDRA 59.61 |
| 12/19/2008 | 9831 CASSANDRA L. PORSCH | LEXW | 1 | 10.84 | 10.84 Westlaw research By PORSCH,CASSANDRA |

| Date | Date | ID | Name | Invoice | Code | Qty | Amount | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 5/15/2009 | | | | Invoice=10448368 | | 1 | 10.84 | 10.84 | 10.84 |
| 12/19/2008 | 5/15/2009 | 9831 | CASSANDRA L. PORSCH | Invoice=10448368 | LEXW | 1 / 1 | 9.32 / 9.32 | 9.32 / 9.32 | Westlaw research By PORSCH,CASSANDRA |
| 12/19/2008 | 5/15/2009 | 9831 | CASSANDRA L. PORSCH | Invoice=10448368 | LEXW | 1 / 1 | 6.99 / 6.99 | 6.99 / 6.99 | Westlaw research By PORSCH,CASSANDRA |
| 12/19/2008 | 5/15/2009 | 9831 | CASSANDRA L. PORSCH | Invoice=10448368 | LEXW | 1 / 1 | 11.18 / 11.18 | 11.18 / 11.18 | Westlaw research By PORSCH,CASSANDRA |
| 12/19/2008 | 5/15/2009 | 9831 | CASSANDRA L. PORSCH | Invoice=10448368 | LEXW | 1 / 1 | 63.36 / 63.36 | 63.36 / 63.36 | Westlaw research By PORSCH,CASSANDRA |
| 1/20/2009 | 5/15/2009 | 7378 | LISA E. MORFEY | Invoice=10448368 | LEXW | 1 / 1 | 1.63 / 1.63 | 1.63 / 1.63 | Westlaw research By MORFEY,LISA E |
| 1/20/2009 | 5/15/2009 | 7378 | LISA E. MORFEY | Invoice=10448368 | LEXW | 1 / 1 | 5.26 / 5.26 | 5.26 / 5.26 | Westlaw research By MORFEY,LISA E |
| 1/20/2009 | 5/15/2009 | 7378 | LISA E. MORFEY | Invoice=10448368 | LEXW | 1 / 1 | 60.35 / 60.35 | 60.35 / 60.35 | Westlaw research By MORFEY,LISA E |
| 1/22/2009 | 5/15/2009 | 9831 | CASSANDRA L. PORSCH | Invoice=10448368 | LEXW | 1 / 1 | 26.76 / 26.76 | 26.76 | Westlaw research By PORSCH,CASSANDRA |
| 1/22/2009 | 5/15/2009 | 9831 | CASSANDRA L. PORSCH | Invoice=10448368 | LEXW | 1 / 1 | 7.14 / 7.14 | 7.14 | Westlaw research By PORSCH,CASSANDRA |
| 1/22/2009 | 5/15/2009 | 9831 | CASSANDRA L. PORSCH | Invoice=10448368 | LEXW | 1 / 1 | 64.22 / 64.22 | 64.22 | Westlaw research By PORSCH,CASSANDRA |
| 2/3/2009 | 5/15/2009 | 9831 | CASSANDRA L. PORSCH | Invoice=10448367 | LEXW | 1 / 1 | 13.95 / 13.95 | 13.95 | Westlaw research By PORSCH,CASSANDRA |
| 2/3/2009 | 5/15/2009 | 9831 | CASSANDRA L. PORSCH | Invoice=10448367 | LEXW | 1 / 1 | 100.42 / 100.42 | 100.42 | Westlaw research By PORSCH,CASSANDRA |
| 2/17/2009 | 5/15/2009 | 9831 | CASSANDRA L. PORSCH | Invoice=10448367 | LEXW | 1 / 1 | 29.28 / 29.28 | 29.28 | Westlaw research By PORSCH,CASSANDRA |

| Date | | Code | Name / Invoice | Type | Qty | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/17/2009 | 5/15/2009 | 9831 | CASSANDRA L. PORSCH Invoice=10448367 | LEXW | 1 / 1 | 6.98 / 6.98 | 6.98 Westlaw research By PORSCH,CASSANDRA / 6.98 |
| 2/17/2009 | 5/15/2009 | 9831 | CASSANDRA L. PORSCH Invoice=10448367 | LEXW | 1 / 1 | 5.58 / 5.58 | 5.58 Westlaw research By PORSCH,CASSANDRA / 5.58 |
| 2/17/2009 | 5/15/2009 | 9831 | CASSANDRA L. PORSCH Invoice=10448367 | LEXW | 1 / 1 | 143.38 / 143.38 | 143.38 Westlaw research By PORSCH,CASSANDRA / 143.38 |

BILLED TOTALS:   BILL:   2,015.89

Ligigation Support Vendoer

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 1/28/2009 | 8195 | GERALD L. BRACHT | LSV | 1 | 41,226.68 | 41,226.68 | Litigation Support Vendors - -PAID TO:PLURIS |
| 5/15/2009 | | Invoice=10448368 | | 1 | 41,226.68 | 41,226.68 | VALUATION ADVISORS LLC LITIGATION SUPPORT |
| | | | | | | | SERVICES |
| | | | | | | | Vendor=PLURIS VALUATION ADVISORS LLC  Balance= .00  Amount= |
| | | | | | | | 41226.68 |
| | | Voucher=1066553 Paid | | | | | Paid: WT2705 02/10/2009 |

BILLED TOTALS:    BILL:                41,226.68

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 12/17/2008 1/30/2009 | 8710 | TIM MCCONN Invoice=10436762 Voucher=1061878 Paid | MLE | 1 1 | 80.00 80.00 | 80.00 80.00 | Travel-related Exps, Meals - -PAID TO:TIMOTHY MCCONN EXPS-12/17-22/08 DETROIT, MI - MEETING Vendor=TIMOTHY MCCONN Balance= .00 Amount= 487.45 Paid: 447223 12/29/2008 |
| 1/29/2009 5/15/2009 | 8195 | GERALD L. BRACHT Invoice=10448368 Voucher=1067129 Paid | MLE | 1 1 | 40.82 40.82 | 40.82 40.82 | Travel-related Exps, Meals - -PAID TO:GERALD L BRACHT 2 MEALS OUTSIDE HOTEL - TRAVEL TO NY FOR CAP ONE DEPOSITION Vendor=GERALD L BRACHT Balance= .00 Amount= 1073.90 Paid: 460104 02/12/2009 |
| 2/15/2009 5/15/2009 | 8195 | GERALD L. BRACHT Invoice=10448367 Voucher=1069401 Paid | MLE | 4 4 | 135.53 135.53 | 135.53 135.53 | Travel-related Exps, Meals - -PAID TO:GERALD L BRACHT MEALS IN HOTEL - CLIENT MEETING IN NEW YORK Vendor=GERALD L BRACHT Balance= .00 Amount= 819.08 Paid: 451456 03/06/2009 |
| 2/17/2009 5/15/2009 | 8195 | GERALD L. BRACHT Invoice=10448367 Voucher=1069401 Paid | MLE | 1 1 | 13.25 13.25 | 13.25 13.25 | Travel-related Exps, Meals - -PAID TO:GERALD L BRACHT MEAL OUTSIDE HOTEL - CLIENT MEETING IN NEW YORK Vendor=GERALD L BRACHT Balance= .00 Amount= 819.08 Paid: 451456 03/06/2009 |
| 2/21/2009 5/15/2009 | 8195 | GERALD L. BRACHT Invoice=10448367 Voucher=1069400 Paid | MLE | 1 1 | 40.00 40.00 | 40.00 40.00 | Travel-related Exps, Meals - -PAID TO:GERALD L BRACHT 2 MEALS - CLIENT MEETING IN NEW YORY Vendor=GERALD L BRACHT Balance= .00 Amount= 1465.09 Paid: 451456 03/06/2009 |

BILLED TOTALS:    BILL:    309.60

Miscellaneous

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 12/19/2008 | 8195 | GERALD L. BRACHT Invoice=10436762 | MSC | 1 | 25,000.00 | 25,000.00 | Miscellaneous --PAID TO:PLURIS VALUATION |
| 1/30/2009 | | Voucher=1061777 Paid | | 1 | 25,000.00 | 25,000.00 | ADVISORS LLC RETAINER AGREEMENT Vendor=PLURIS VALUATION ADVISORS LLC  Balance= .00  Amount= 25000 |
| | | | | | | | Paid: WT2635 12/24/2008 |
| 1/5/2009 | 5219 | NANO K. SCHERRIEB Invoice=10448368 | MSC | 1 | 23.46 | 23.46 | Miscellaneous --PAID TO:ELSEVIER / REED |
| 5/15/2009 | | Voucher=1064436 Paid | | 1 | 23.46 | 23.46 | ELSEVIER INC. / DBA LEXISNEXIS FILE & SERVE FILING/SERVICE CHARGES Vendor=ELSEVIER / REED ELSEVIER INC. / DBA LEXI  Balance= .00  Amount= 381.19 |
| | | | | | | | Paid: 448554 01/20/2009 |
| 1/14/2009 | 8195 | GERALD L. BRACHT Invoice=10448368 | MSC | 1 | 25,000.00 | 25,000.00 | Miscellaneous --PAID TO:PLURIS VALUATION |
| 5/15/2009 | | Voucher=1063709 Paid | | 1 | 25,000.00 | 25,000.00 | ADVISORS LLC RETAINER Vendor=PLURIS VALUATION ADVISORS LLC  Balance= .00  Amount= 25000 |
| | | | | | | | Paid: WT2667 01/14/2009 |

BILLED TOTALS:    BILL:    50,023.46

Non-Firm Photocopies

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 1/29/2009 | 8791 | CAREY SAKERT | NFC | 1 | 1,515.50 | 1,515.50 | Non-Firm Photocopies - -PAID TO:IKON OFFICE |
| 5/15/2009 | | Invoice=10448368 | | 1 | 1,515.50 | 1,515.50 | SOLUTIONS, INC / DBA IKON DOCUMENT SERVICES |
| | | | | | | | COPIES |
| | | | | | | | Vendor=IKON OFFICE SOLUTIONS, INC / DBA IKON DO  Balance= |
| | | Voucher=1065809 Paid | | | | | .00  Amount= 1515.50 |
| | | | | | | | Paid: 449370  01/30/2009 |
| 2/26/2009 | 8791 | CAREY SAKERT | NFC | 1 | 101.54 | 101.54 | Non-Firm Photocopies - -PAID TO:EQUIVALENT DATA |
| 5/15/2009 | | Invoice=10448367 | | 1 | 101.54 | 101.54 | / DELM2, INC (FORMERLY THE MEDLEH GROUP) HEAVY |
| | | | | | | | LITIGATION COPIES |
| | | | | | | | Vendor=EQUIVALENT DATA / DELM2, INC (FORMERLY T  Balance= |
| | | Voucher=1069676 Paid | | | | | .00  Amount= 138.66 |
| | | | | | | | Paid: 451595  03/09/2009 |
| | | BILLED TOTALS:   BILL: | | | | 1,617.04 | |

Postage

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 1/16/2009 | 9620 | JONATHAN I. LEVINE | POS | 1 | 5.00 | 5.00 | Postage - 5 pieces |
| 5/15/2009 | | Invoice=10448368 | | 1 | 5.00 | 5.00 | |
| 3/4/2009 | 10522 | ALEXANDRA Z. BUNNELL | POS | 1 | 151.86 | 151.86 | Postage - 100 pieces |
| 5/15/2009 | | Invoice=10448369 | | 1 | 151.86 | 151.86 | |
| | | BILLED TOTALS:    BILL: | | | | 156.86 | |

Non-Firm Photocopies

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 12/15/2008 | 8791 | CAREY SAKERT | PSV | 1 | 324.75 | 324.75 | Professional Svcs - -PAID TO:IKON OFFICE |
| | | Invoice=10436762 | | | | | |
| 1/30/2009 | | | | 1 | 324.75 | 324.75 | SOLUTIONS, INC / DBA IKON DOCUMENT SERVICES TECHNICAL SERVICES |
| | | Voucher=1064020 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS, INC / DBA IKON DO  Balance= .00  Amount= 324.75 Paid: 448310 01/15/2009 |
| 12/17/2008 | 8791 | CAREY SAKERT | PSV | 1 | 1,484.96 | 1,484.96 | Professional Svcs - -PAID TO:PITNEY BOWES |
| | | Invoice=10436762 | | | | | |
| 1/30/2009 | | Voucher=1064233 Paid | | 1 | 1,484.96 | 1,484.96 | MANAGEMENT SVCS / DBA COMPULIT BLOWBACKS Vendor=PITNEY BOWES MANAGEMENT SVCS / DBA COMPU  Balance= .00  Amount= 1484.96 Paid: 448476 01/16/2009 |

BILLED TOTALS:    BILL:    1,809.71

Telephone

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 12/1/2008 1/30/2009 | 8195 | GERALD L. BRACHT Invoice=10436762 | TEL | 1 | 0.35 0.35 | 0.35 0.35 | LD Call toWASHINGTON 12026827001 00:04:20 |
| 12/1/2008 1/30/2009 | 8195 | GERALD L. BRACHT Invoice=10436762 | TEL | 1 | 0.07 0.07 | 0.07 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:34 |
| 12/1/2008 1/30/2009 | 8195 | GERALD L. BRACHT Invoice=10436762 | TEL | 1 | 2.24 2.24 | 2.24 2.24 | LD Call toWBLOOMFIEL 12484321214 00:31:44 |
| 12/1/2008 1/30/2009 | 8195 | GERALD L. BRACHT Invoice=10436762 | TEL | 1 | 0.49 0.49 | 0.49 0.49 | LD Call toWBLOOMFIEL 12484321214 00:06:56 |
| 12/1/2008 1/30/2009 | 8195 | GERALD L. BRACHT Invoice=10436762 | TEL | 1 | 2.73 2.73 | 2.73 2.73 | LD Call toWBLOOMFIEL 12484321214 00:38:16 |
| 12/2/2008 1/30/2009 | 8195 | GERALD L. BRACHT Invoice=10436762 | TEL | 1 | 0.49 0.49 | 0.49 0.49 | LD Call toNEW YORK 12122484500 00:06:12 |
| 12/2/2008 1/30/2009 | 8195 | GERALD L. BRACHT Invoice=10436762 | TEL | 1 | 0.21 0.21 | 0.21 0.21 | LD Call toNEW YORK 12122484500 00:02:26 |
| 12/2/2008 1/30/2009 | 9620 | JONATHAN I. LEVINE Invoice=10436762 | TEL | 1 | 0.35 0.35 | 0.35 0.35 | LD Call toATLANTA 14048193737 00:04:58 |
| 12/3/2008 1/30/2009 | 8195 | GERALD L. BRACHT Invoice=10436762 | TEL | 1 | 0.28 0.28 | 0.28 0.28 | LD Call toNEW YORK 12122484500 00:03:16 |
| 12/3/2008 1/30/2009 | 8195 | GERALD L. BRACHT Invoice=10436762 | TEL | 1 | 0.07 0.07 | 0.07 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:26 |
| 12/3/2008 1/30/2009 | 9620 | JONATHAN I. LEVINE Invoice=10436762 | TEL | 1 | 0.07 0.07 | 0.07 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:20 |
| 12/3/2008 1/30/2009 | 9620 | JONATHAN I. LEVINE Invoice=10436762 | TEL | 1 | 0.07 0.07 | 0.07 0.07 | LD Call toDETROIT 13132560551 00:00:36 |
| 12/3/2008 | 9620 | JONATHAN I. LEVINE | TEL | 1 | 0.63 | 0.63 | LD Call toWBLOOMFIEL 12484321214 00:08:08 |

| Date | Account / Name | Type | Qty | Amount | Amount | Description |
|---|---|---|---|---|---|---|
| 1/30/2009 | Invoice=10436762 | | 1 | 0.63 | 0.63 | |
| 12/4/2008 1/30/2009 | 8195 GERALD L. BRACHT Invoice=10436762 | TEL | 1 1 | 0.07 0.07 | 0.07 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:44 |
| 12/5/2008 1/30/2009 | 8710 TIM MCCONN Invoice=10436762 | TEL | 1 1 | 0.14 0.14 | 0.14 0.14 | LD Call toWBLOOMFIEL 12484321214 00:01:12 |
| 12/9/2008 1/30/2009 | 8195 GERALD L. BRACHT Invoice=10436762 | TEL | 1 1 | 0.07 0.07 | 0.07 0.07 | LD Call toWASHINGTON 12026827001 00:00:34 |
| 12/9/2008 1/30/2009 | 8195 GERALD L. BRACHT Invoice=10436762 | TEL | 1 1 | 0.21 0.21 | 0.21 0.21 | LD Call toNEW YORK 12126682870 00:02:24 |
| 12/9/2008 1/30/2009 | 9620 JONATHAN I. LEVINE Invoice=10436762 | TEL | 1 1 | 0.07 0.07 | 0.07 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:30 |
| 12/10/2008 1/30/2009 | 8195 GERALD L. BRACHT Invoice=10436762 | TEL | 1 1 | 0.21 0.21 | 0.21 0.21 | LD Call toNEW YORK 12126754906 00:02:52 |
| 12/10/2008 1/30/2009 | 8195 GERALD L. BRACHT Invoice=10436762 | TEL | 1 1 | 1.19 1.19 | 1.19 1.19 | LD Call toNEW YORK 12126754906 00:16:12 |
| 12/10/2008 1/30/2009 | 8195 GERALD L. BRACHT Invoice=10436762 | TEL | 1 1 | 0.21 0.21 | 0.21 0.21 | LD Call toNEW YORK 12122484500 00:02:56 |
| 12/11/2008 1/30/2009 | 8195 GERALD L. BRACHT Invoice=10436762 | TEL | 1 1 | 0.07 0.07 | 0.07 0.07 | LD Call toSANBARBARA 18059629495 00:01:00 |
| 12/11/2008 1/30/2009 | 8195 GERALD L. BRACHT Invoice=10436762 | TEL | 1 1 | 0.84 0.84 | 0.84 0.84 | LD Call toWBLOOMFIEL 12484321214 00:11:40 |
| 12/12/2008 1/30/2009 | 8710 TIM MCCONN Invoice=10436762 | TEL | 1 1 | 0.84 0.84 | 0.84 0.84 | LD Call toWBLOOMFIEL 12484321214 00:11:30 |
| 12/12/2008 1/30/2009 | 8195 GERALD L. BRACHT Invoice=10436762 | TEL | 1 1 | 0.07 0.07 | 0.07 0.07 | LD Call toNEW YORK 12126754906 00:00:26 |
| 12/12/2008 1/30/2009 | 8195 GERALD L. BRACHT Invoice=10436762 | TEL | 1 1 | 0.07 0.07 | 0.07 0.07 | LD Call toSTAMFORD 12037085943 00:00:12 |

| Date | Account | Name | Invoice | Type | | | Amount | | Description |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/2008 1/30/2009 | 8195 | GERALD L. BRACHT | Invoice=10436762 | TEL | 1 | 1 | 0.14 | 0.14 | LD Call toNEW YORK 12126754906 00:01:18 |
| 12/12/2008 1/30/2009 | 8195 | GERALD L. BRACHT | Invoice=10436762 | TEL | 1 | 1 | 0.07 | 0.07 | LD Call toNEW YORK 12126754906 00:00:42 |
| 12/12/2008 1/30/2009 | 8195 | GERALD L. BRACHT | Invoice=10436762 | TEL | 1 | 1 | 0.07 | 0.07 | LD Call toNEW YORK 12126754906 00:00:52 |
| 12/12/2008 1/30/2009 | 9620 | JONATHAN I. LEVINE | Invoice=10436762 | TEL | 1 | 1 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:24 |
| 12/16/2008 1/30/2009 | 9620 | JONATHAN I. LEVINE | Invoice=10436762 | TEL | 1 | 1 | 0.35 | 0.35 | LD Call toWBLOOMFIEL 12484321214 00:04:46 |
| 12/16/2008 1/30/2009 | 9766 | ANDREW FEINER | Invoice=10436762 | TEL | 1 | 1 | 0.14 | 0.14 | LD Call toDALLAS 12147468225 00:01:56 |
| 12/16/2008 1/30/2009 | 9620 | JONATHAN I. LEVINE | Invoice=10436762 | TEL | 1 | 1 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:22 |
| 12/17/2008 1/30/2009 | 9620 | JONATHAN I. LEVINE | Invoice=10436762 | TEL | 1 | 1 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:22 |
| 12/19/2008 1/30/2009 | 8195 | GERALD L. BRACHT | Invoice=10436762 | TEL | 1 | 1 | 0.70 | 0.70 | LD Call toNEW YORK 12122484500 00:09:04 |
| 12/22/2008 1/30/2009 | 8195 | GERALD L. BRACHT | Invoice=10436762 | TEL | 1 | 1 | 0.56 | 0.56 | LD Call toWBLOOMFIEL 12484321214 00:07:46 |
| 12/22/2008 1/30/2009 | 8195 | GERALD L. BRACHT | Invoice=10436762 | TEL | 1 | 1 | 0.14 | 0.14 | LD Call toNEW YORK 12122484500 00:01:22 |
| 12/23/2008 1/30/2009 | 8195 | GERALD L. BRACHT | Invoice=10436762 | TEL | 1 | 1 | 4.20 | 4.20 | LD Call toNEW YORK 12122484500 00:59:36 |
| 12/23/2008 | 8710 | TIM MCCONN | | TEL | 1 | | 0.49 | | LD Call toWBLOOMFIEL 12484321298 00:06:36 |

| Date | Account / Invoice | Type | Qty | Amount | Amount | Description |
|---|---|---|---|---|---|---|
| 1/30/2009 | Invoice=10436762 | | 1 | 0.49 | 0.49 | |
| 1/30/2009 | | | | | | |
| 12/23/2008 | 9379 BASIL UMARI | TEL | 1 | 0.21 | 0.21 | LD Call toWBLOOMFIEL 12484321298 00:02:08 |
| 1/30/2009 | Invoice=10436762 | | 1 | 0.21 | 0.21 | |
| 12/23/2008 | 8195 GERALD L. BRACHT | TEL | 1 | 0.49 | 0.49 | LD Call toWBLOOMFIEL 12484321298 00:06:50 |
| 1/30/2009 | Invoice=10436762 | | 1 | 0.49 | 0.49 | |
| 12/23/2008 | 8195 GERALD L. BRACHT | TEL | 1 | 0.14 | 0.14 | LD Call toLOUISVILLE 15023018400 00:01:02 |
| 1/30/2009 | Invoice=10436762 | | 1 | 0.14 | 0.14 | |
| 12/23/2008 | 8195 GERALD L. BRACHT | TEL | 1 | 2.17 | 2.17 | LD Call toNEW YORK 12126754906 00:30:18 |
| 1/30/2009 | Invoice=10436762 | | 1 | 2.17 | 2.17 | |
| 12/23/2008 | 8710 TIM MCCONN | TEL | 1 | 0.07 | 0.07 | LD Call toNEW YORK 12127548115 00:01:00 |
| 1/30/2009 | Invoice=10436762 | | 1 | 0.07 | 0.07 | |
| 12/24/2008 | 8195 GERALD L. BRACHT | TEL | 1 | 0.21 | 0.21 | LD Call toLOUISVILLE 15023018400 00:02:02 |
| 1/30/2009 | Invoice=10436762 | | 1 | 0.21 | 0.21 | |
| 12/29/2008 | 8195 GERALD L. BRACHT | TEL | 1 | 0.42 | 0.42 | LD Call toWBLOOMFIEL 12484321298 00:05:06 |
| 1/30/2009 | Invoice=10436762 | | 1 | 0.42 | 0.42 | |
| 12/30/2008 | 8710 TIM MCCONN | TEL | 1 | 0.42 | 0.42 | LD Call toWBLOOMFIEL 12484321298 00:05:04 |
| 1/30/2009 | Invoice=10436762 | | 1 | 0.42 | 0.42 | |
| 12/30/2008 | 9620 JONATHAN I. LEVINE | TEL | 1 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321298 00:00:54 |
| 5/15/2009 | Invoice=10448368 | | 1 | 0.07 | 0.07 | |
| 12/31/2008 | 9620 JONATHAN I. LEVINE | TEL | 1 | 1.47 | 1.47 | Long Dist Telephone- TO WBLOOMFIEL 12484321214, 10/24/08-11/05/08 |
| 1/30/2009 | Invoice=10436762 | | 1 | 1.47 | 1.47 | |
| 1/2/2009 | 9620 JONATHAN I. LEVINE | TEL | 1 | 0.42 | 0.42 | LD Call toNASHVILLE 16158508756 00:05:02 |
| 5/15/2009 | Invoice=10448368 | | 1 | 0.42 | 0.42 | |
| 1/6/2009 | 1510 PAUL N. SILVERSTEIN | TEL | 1 | 0.07 | 0.07 | LD Call toNASHVILLE 16152446380 00:00:34 |
| 5/15/2009 | Invoice=10448368 | | 1 | 0.07 | 0.07 | |

| Date | Account / Name | | | Amount | Detail | |
|---|---|---|---|---|---|---|
| 1/6/2009 5/15/2009 | 9620 JONATHAN I. LEVINE Invoice=10448368 | TEL | 1 1 | 0.77 0.77 | 0.77 LD Call toLOUISVILLE 15023018400 00:10:22 | 0.77 |
| 1/6/2009 5/15/2009 | 9620 JONATHAN I. LEVINE Invoice=10448368 | TEL | 1 1 | 0.63 0.63 | 0.63 LD Call toHOUSTON 17138052343 00:08:24 | 0.63 |
| 1/12/2009 5/15/2009 | 8195 GERALD L. BRACHT Invoice=10448368 | TEL | 1 1 | 0.28 0.28 | 0.28 LD Call toNEW YORK 12122484500 00:03:24 | 0.28 |
| 1/12/2009 5/15/2009 | 8710 TIM MCCONN Invoice=10448368 | TEL | 1 1 | 0.07 0.07 | 0.07 LD Call toNEW YORK 12122168923 00:00:08 | 0.07 |
| 1/12/2009 5/15/2009 | 8710 TIM MCCONN Invoice=10448368 | TEL | 1 1 | 0.07 0.07 | 0.07 LD Call toFARMINGDL 16315312775 00:00:06 | 0.07 |
| 1/12/2009 5/15/2009 | 8710 TIM MCCONN Invoice=10448368 | TEL | 1 1 | 0.07 0.07 | 0.07 LD Call toHINSDALE 16306847201 00:00:46 | 0.07 |
| 1/12/2009 5/15/2009 | 8710 TIM MCCONN Invoice=10448368 | TEL | 1 1 | 0.14 0.14 | 0.14 LD Call toNEW YORK 12122168922 00:01:16 | 0.14 |
| 1/12/2009 5/15/2009 | 8195 GERALD L. BRACHT Invoice=10448368 | TEL | 1 1 | 0.98 0.98 | 0.98 LD Call toWASHINGTON 12026827001 00:13:42 | 0.98 |
| 1/13/2009 5/15/2009 | 8710 TIM MCCONN Invoice=10448368 | TEL | 1 1 | 0.07 0.07 | 0.07 LD Call toNEW YORK 12122168922 00:00:56 | 0.07 |
| 1/13/2009 5/15/2009 | 8195 GERALD L. BRACHT Invoice=10448368 | TEL | 1 1 | 0.14 0.14 | 0.14 LD Call toNEW YORK 12122484500 00:01:02 | 0.14 |
| 1/20/2009 5/15/2009 | 8195 GERALD L. BRACHT Invoice=10448368 | TEL | 1 1 | 2.66 2.66 | 2.66 LD Call toWBLOOMFIEL 12484321214 00:37:32 | 2.66 |
| 1/21/2009 5/15/2009 | 8195 GERALD L. BRACHT Invoice=10448368 | TEL | 1 1 | 3.08 3.08 | 3.08 LD Call toNEW YORK 12126754906 00:43:32 | 3.08 |
| 1/22/2009 5/15/2009 | 8195 GERALD L. BRACHT Invoice=10448368 | TEL | 1 1 | 0.28 0.28 | 0.28 LD Call toCENTRLISLP 16317610855 00:03:52 | 0.28 |

| Date | Account | Invoice | Type | Qty | Amount | Description |
|---|---|---|---|---|---|---|
| 1/23/2009 5/15/2009 | 8195 GERALD L. BRACHT | Invoice=10448368 | TEL | 1 1 | 0.07 0.07 | 0.07 LD Call toNASHVILLE 16158508756 00:00:58 0.07 |
| 1/26/2009 5/15/2009 | 8195 GERALD L. BRACHT | Invoice=10448368 | TEL | 1 1 | 0.14 0.14 | 0.14 LD Call toNASHVILLE 16158508756 00:01:20 0.14 |
| 1/26/2009 5/15/2009 | 8195 GERALD L. BRACHT | Invoice=10448368 | TEL | 1 1 | 0.07 0.07 | 0.07 LD Call toWASHINGTON 12026827001 00:00:50 0.07 |
| 1/27/2009 5/15/2009 | 8195 GERALD L. BRACHT | Invoice=10448368 | TEL | 1 1 | 0.07 0.07 | 0.07 LD Call toWASHINGTON 12026827001 00:00:18 0.07 |
| 1/27/2009 5/15/2009 | 8195 GERALD L. BRACHT | Invoice=10448368 | TEL | 1 1 | 0.07 0.07 | 0.07 LD Call toCENTRLISLP 16317610855 00:00:38 0.07 |
| 1/28/2009 5/15/2009 | 8195 GERALD L. BRACHT | Invoice=10448368 | TEL | 1 1 | 0.07 0.07 | 0.07 LD Call toWBLOOMFIEL 12484321214 00:00:28 0.07 |
| 1/28/2009 5/15/2009 | 8195 GERALD L. BRACHT | Invoice=10448368 | TEL | 1 1 | 0.28 0.28 | 0.28 LD Call toCENTRLISLP 16317610855 00:03:44 0.28 |
| 1/28/2009 5/15/2009 | 8195 GERALD L. BRACHT | Invoice=10448368 | TEL | 1 1 | 0.07 0.07 | 0.07 LD Call toLOUISVILLE 15022440739 00:00:28 0.07 |
| 1/28/2009 5/15/2009 | 8195 GERALD L. BRACHT | Invoice=10448368 | TEL | 1 1 | 0.49 0.49 | 0.49 LD Call toLOUISVILLE 15024894111 00:06:02 0.49 |
| 1/28/2009 5/15/2009 | 8195 GERALD L. BRACHT | Invoice=10448368 | TEL | 1 1 | 0.35 0.35 | 0.35 LD Call toWBLOOMFIEL 12484321214 00:04:14 0.35 |
| 1/30/2009 5/15/2009 | 10140 GRACE D. OMALLEY | Invoice=10448368 | TEL | 1 1 | 1.26 1.26 | 1.26 Long Dist Telephone--LD CALL TO GRAFTON 18028431026, 12/29/08 1.26 |
| 2/3/2009 5/15/2009 | 8195 GERALD L. BRACHT | Invoice=10448367 | TEL | 1 1 | 0.07 0.07 | 0.07 LD Call toNASHVILLE 16158508756 00:00:30 0.07 |
| 2/4/2009 5/15/2009 | 8195 GERALD L. BRACHT | Invoice=10448367 | TEL | 1 1 | 0.07 0.07 | 0.07 LD Call toNASHVILLE 16158508756 00:00:16 0.07 |
| 2/4/2009 5/15/2009 | 8195 GERALD L. BRACHT | Invoice=10448367 | TEL | 1 1 | 0.07 0.07 | 0.07 LD Call toWASHINGTON 12026827001 00:00:40 0.07 |

| Date | | Ref | Name | | | Qty | Amount | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2/4/2009 | 5/15/2009 | 8195 | GERALD L. BRACHT | Invoice=10448367 | TEL | 1 1 | 0.98 0.98 | 0.98 0.98 | LD Call toWBLOOMFIEL 12484321298 00:13:40 |
| 2/4/2009 | 5/15/2009 | 9620 | JONATHAN I. LEVINE | Invoice=10448367 | TEL | 1 1 | 0.35 0.35 | 0.35 0.35 | LD Call toWBLOOMFIEL 12484321214 00:04:20 |
| 2/6/2009 | 5/15/2009 | 8195 | GERALD L. BRACHT | Invoice=10448367 | TEL | 1 1 | 0.28 0.28 | 0.28 0.28 | LD Call toCENTRLISLP 16317610855 00:03:14 |
| 2/6/2009 | 5/15/2009 | 8195 | GERALD L. BRACHT | Invoice=10448367 | TEL | 1 1 | 0.56 0.56 | 0.56 0.56 | LD Call toNEW YORK 12122484500 00:07:46 |
| 2/6/2009 | 5/15/2009 | 8195 | GERALD L. BRACHT | Invoice=10448367 | TEL | 1 1 | 0.07 0.07 | 0.07 0.07 | LD Call toWASHINGTON 12026827001 00:00:38 |
| 2/9/2009 | 5/15/2009 | 8195 | GERALD L. BRACHT | Invoice=10448367 | TEL | 1 1 | 0.14 0.14 | 0.14 0.14 | LD Call toWASHINGTON 12026827001 00:01:42 |
| 2/9/2009 | 5/15/2009 | 9620 | JONATHAN I. LEVINE | Invoice=10448367 | TEL | 1 1 | 0.21 0.21 | 0.21 0.21 | LD Call toWBLOOMFIEL 12484321240 00:02:28 |
| 2/9/2009 | 5/15/2009 | 9620 | JONATHAN I. LEVINE | Invoice=10448367 | TEL | 1 1 | 0.07 0.07 | 0.07 0.07 | LD Call toHOUSTON 17136614657 00:00:02 |
| 2/11/2009 | 5/15/2009 | 8710 | TIM MCCONN | Invoice=10448367 | TEL | 1 1 | 0.14 0.14 | 0.14 0.14 | LD Call toCENTRLISLP 16317610855 00:01:12 |
| 2/11/2009 | 5/15/2009 | 8710 | TIM MCCONN | Invoice=10448367 | TEL | 1 1 | 0.14 0.14 | 0.14 0.14 | LD Call toCENTRLISLP 16317610855 00:01:12 |
| 2/12/2009 | 5/15/2009 | 9620 | JONATHAN I. LEVINE | Invoice=10448367 | TEL | 1 1 | 0.07 0.07 | 0.07 0.07 | LD Call toNASHVILLE 16158508756 00:00:16 |
| 2/12/2009 | 5/15/2009 | 9620 | JONATHAN I. LEVINE | Invoice=10448367 | TEL | 1 1 | 0.14 0.14 | 0.14 0.14 | LD Call toNASHVILLE 16158508756 00:01:04 |
| 2/12/2009 | 5/15/2009 | 9620 | JONATHAN I. LEVINE | Invoice=10448367 | TEL | 1 1 | 1.75 1.75 | 1.75 1.75 | LD Call toNASHVILLE 16158508756 00:24:56 |

| Date | | Account | | | | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/13/2009<br>5/15/2009 | 8710 TIM MCCONN<br>Invoice=10448367 | TEL | 1<br>1 | 0.07<br>0.07 | 0.07<br>0.07 | LD Call toCENTRLISLP 16317610855 00:00:26 |
| 2/13/2009<br>5/15/2009 | 9620 JONATHAN I. LEVINE<br>Invoice=10448367 | TEL | 1<br>1 | 0.07<br>0.07 | 0.07<br>0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:04 |
| 2/13/2009<br>5/15/2009 | 9620 JONATHAN I. LEVINE<br>Invoice=10448367 | TEL | 1<br>1 | 1.89<br>1.89 | 1.89<br>1.89 | LD Call toLOUISVILLE 15023018400 00:26:16 |
| 2/16/2009<br>5/15/2009 | 8195 GERALD L. BRACHT<br>Invoice=10448367 | TEL | 1<br>1 | 0.07<br>0.07 | 0.07<br>0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:22 |
| 2/16/2009<br>5/15/2009 | 8195 GERALD L. BRACHT<br>Invoice=10448367 | TEL | 1<br>1 | 0.07<br>0.07 | 0.07<br>0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:26 |
| 2/17/2009<br>5/15/2009 | 8710 TIM MCCONN<br>Invoice=10448367 | TEL | 1<br>1 | 0.14<br>0.14 | 0.14<br>0.14 | LD Call toWBLOOMFIEL 12484321298 00:01:32 |
| 2/18/2009<br>5/15/2009 | 8195 GERALD L. BRACHT<br>Invoice=10448367 | TEL | 1<br>1 | 0.07<br>0.07 | 0.07<br>0.07 | LD Call toJERSEYCITY 12017366169 00:00:12 |
| 2/18/2009<br>5/15/2009 | 8195 GERALD L. BRACHT<br>Invoice=10448367 | TEL | 1<br>1 | 0.07<br>0.07 | 0.07<br>0.07 | LD Call toWASHINGTON 12026827001 00:00:16 |
| 2/18/2009<br>5/15/2009 | 8195 GERALD L. BRACHT<br>Invoice=10448367 | TEL | 1<br>1 | 0.07<br>0.07 | 0.07<br>0.07 | LD Call toJERSEYCITY 12017366169 00:00:02 |
| 2/18/2009<br>5/15/2009 | 8195 GERALD L. BRACHT<br>Invoice=10448367 | TEL | 1<br>1 | 0.14<br>0.14 | 0.14<br>0.14 | LD Call toWASHINGTON 12026827001 00:01:04 |
| 2/18/2009<br>5/15/2009 | 8195 GERALD L. BRACHT<br>Invoice=10448367 | TEL | 1<br>1 | 0.49<br>0.49 | 0.49<br>0.49 | LD Call toJERSEYCITY 12017366169 00:07:58 |
| 2/18/2009<br>5/15/2009 | 8195 GERALD L. BRACHT<br>Invoice=10448367 | TEL | 1<br>1 | 0.56<br>0.56 | 0.56<br>0.56 | LD Call toWASHINGTON 12026827001 00:07:56 |
| 2/18/2009<br>5/15/2009 | 8195 GERALD L. BRACHT<br>Invoice=10448367 | TEL | 1<br>1 | 0.49<br>0.49 | 0.49<br>0.49 | LD Call toWBLOOMFIEL 12484321214 00:06:44 |

| Date | Date | Acct | Name | Invoice | Type | | | Amount | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/18/2009 | 5/15/2009 | 8195 | GERALD L. BRACHT | Invoice=10448367 | TEL | 1 | 1 | 0.21 | 0.21 | 0.21 LD Call toJERSEYCITY 12017366169 00:02:12 |
| 2/18/2009 | 5/15/2009 | 8195 | GERALD L. BRACHT | Invoice=10448367 | TEL | 1 | 1 | 0.07 | 0.07 | 0.07 LD Call toWBLOOMFIEL 12484321214 00:00:24 |
| 2/19/2009 | 5/15/2009 | 10522 | ALEXANDRA Z. BUNNELL | Invoice=10448367 | TEL | 1 | 1 | 0.07 | 0.07 | 0.07 LD Call toNEWTON 19733836977 00:00:06 |
| 2/19/2009 | 5/15/2009 | 10522 | ALEXANDRA Z. BUNNELL | Invoice=10448367 | TEL | 1 | 1 | 0.14 | 0.14 | 0.14 LD Call toSARTOGSPGS 15185818973 00:01:14 |
| 2/20/2009 | 5/15/2009 | 9620 | JONATHAN I. LEVINE | Invoice=10448367 | TEL | 1 | 1 | 0.07 | 0.07 | 0.07 LD Call toNASHVILLE 16158508756 00:00:08 |
| 2/20/2009 | 5/15/2009 | 9620 | JONATHAN I. LEVINE | Invoice=10448367 | TEL | 1 | 1 | 0.70 | 0.70 | 0.70 LD Call toWBLOOMFIEL 12484321240 00:09:30 |
| 2/20/2009 | 5/15/2009 | 9620 | JONATHAN I. LEVINE | Invoice=10448367 | TEL | 1 | 1 | 0.07 | 0.07 | 0.07 LD Call toWBLOOMFIEL 12484321240 00:00:02 |
| 2/20/2009 | 5/15/2009 | 9620 | JONATHAN I. LEVINE | Invoice=10448367 | TEL | 1 | 1 | 2.66 | 2.66 | 2.66 LD Call toWBLOOMFIEL 12484321240 00:38:58 |
| 2/27/2009 | 5/15/2009 | 9620 | JONATHAN I. LEVINE | Invoice=10448367 | TEL | 1 | 1 | 0.07 | 0.07 | 0.07 LD Call toSTAMFORD 12033630882 00:00:40 |
| 3/2/2009 | 5/15/2009 | 9620 | JONATHAN I. LEVINE | Invoice=10448369 | TEL | 1 | 1 | 0.14 | 0.14 | 0.14 LD Call toSTAMFORD 12033630882 00:01:06 |
| 3/4/2009 | 5/15/2009 | 9620 | JONATHAN I. LEVINE | Invoice=10448369 | TEL | 1 | 1 | 0.07 | 0.07 | 0.07 LD Call toNASHVILLE 16158508756 00:01:00 |
| 3/4/2009 | 5/15/2009 | 9620 | JONATHAN I. LEVINE | Invoice=10448369 | TEL | 1 | 1 | 1.54 | 1.54 | 1.54 LD Call toNASHVILLE 16158508756 00:22:00 |

| Date | Date | Account | Invoice | Type | Qty | Amount | Description |
|------|------|---------|---------|------|-----|--------|-------------|
| 3/5/2009 | 5/15/2009 | 8195 GERALD L. BRACHT | Invoice=10448369 | TEL | 1 | 0.07 | LD Call toNORTHVILLE 12484445901 00:00:24 |
| 3/13/2009 | 5/15/2009 | 8195 GERALD L. BRACHT | Invoice=10448369 | TEL | 1 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:34 |
| 3/16/2009 | 5/15/2009 | 8195 GERALD L. BRACHT | Invoice=10448369 | TEL | 1 | 0.84 | LD Call toWBLOOMFIEL 12484321214 00:11:20 |
| 3/17/2009 | 5/15/2009 | 9620 JONATHAN I. LEVINE | Invoice=10448369 | TEL | 1 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:34 |
| 3/18/2009 | 5/15/2009 | 9620 JONATHAN I. LEVINE | Invoice=10448369 | TEL | 1 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:24 |
| 3/20/2009 | 5/15/2009 | 9620 JONATHAN I. LEVINE | Invoice=10448369 | TEL | 1 | 0.07 | LD Call toWBLOOMFIEL 12484321240 00:00:42 |
| 3/23/2009 | 5/15/2009 | 9620 JONATHAN I. LEVINE | Invoice=10448369 | TEL | 1 | 0.14 | LD Call toNASHVILLE 16152446380 00:01:36 |
| 3/26/2009 | 5/15/2009 | 9620 JONATHAN I. LEVINE | Invoice=10448369 | TEL | 1 | 0.28 | LD Call toWBLOOMFIEL 12484321240 00:03:08 |
| 3/26/2009 | 5/15/2009 | 9620 JONATHAN I. LEVINE | Invoice=10448369 | TEL | 1 | 0.07 | LD Call toPONTIAC 12483181099 00:00:46 |
| 3/27/2009 | 5/15/2009 | 8195 GERALD L. BRACHT | Invoice=10448369 | TEL | 1 | 0.21 | LD Call toSTAMFORD 12037085943 00:02:12 |
| 3/30/2009 | 5/15/2009 | 9620 JONATHAN I. LEVINE | Invoice=10448369 | TEL | 1 | 0.07 | LD Call toNEW YORK 9176409146 00:00:56 |

BILLED TOTALS:    BILL:    54.60

ATT Teleconference

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/9/2008 | 8195 | GERALD L. BRACHT | TELH | 1 | 9.22 | 9.22 | Telephone - -PAID TO:AT&T TELECONFERENCE |
| 1/30/2009 | | Invoice=10436762 | | 1 | 9.22 | 9.22 | SERVICES 12/09/08 AT&T TELECONF. SVC |
| | | Voucher=1064618 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance=.00  Amount= |
| | | | | | | | 4464.35 |
| | | | | | | | Paid: 448701 01/22/2009 |
| 1/6/2009 | 9620 | JONATHAN I. LEVINE | TELH | 1 | 32.21 | 32.21 | Telephone - -PAID TO:AT&T TELECONFERENCE |
| 5/15/2009 | | Invoice=10448368 | | 1 | 32.21 | 32.21 | SERVICES 1/06/09 AT&T TELECONF. SVC |
| | | Voucher=1067468 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance=.00  Amount= |
| | | | | | | | 5260.59 |
| | | | | | | | Paid: 450332 02/16/2009 |
| 1/15/2009 | 1510 | PAUL N. SILVERSTEIN | TELH | 1 | 42.56 | 42.56 | Telephone - -PAID TO:AT&T TELECONFERENCE |
| 5/15/2009 | | Invoice=10448368 | | 1 | 42.56 | 42.56 | SERVICES 1/15/09 AT&T TELECONF. SVC |
| | | Voucher=1067468 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance=.00  Amount= |
| | | | | | | | 5260.59 |
| | | | | | | | Paid: 450332 02/16/2009 |
| 1/15/2009 | 9620 | JONATHAN I. LEVINE | TELH | 1 | 9.15 | 9.15 | Telephone - -PAID TO:AT&T TELECONFERENCE |
| 5/15/2009 | | Invoice=10448368 | | 1 | 9.15 | 9.15 | SERVICES 1/15/09 AT&T TELECONF. SVC |
| | | Voucher=1067468 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance=.00  Amount= |
| | | | | | | | 5260.59 |
| | | | | | | | Paid: 450332 02/16/2009 |
| 1/20/2009 | 9620 | JONATHAN I. LEVINE | TELH | 1 | 20.52 | 20.52 | Telephone - -PAID TO:AT&T TELECONFERENCE |
| 5/15/2009 | | Invoice=10448368 | | 1 | 20.52 | 20.52 | SERVICES 1/20/09 AT&T TELECONF. SVC |
| | | Voucher=1067468 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance=.00  Amount= |
| | | | | | | | 5260.59 |
| | | | | | | | Paid: 450332 02/16/2009 |
| 1/21/2009 | 9620 | JONATHAN I. LEVINE | TELH | 1 | 3.03 | 3.03 | Telephone - -PAID TO:AT&T TELECONFERENCE |
| 5/15/2009 | | Invoice=10448368 | | 1 | 3.03 | 3.03 | SERVICES 1/21/09 AT&T TELECONFERENCE SVC |
| | | Voucher=1068082 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance=.00  Amount= |
| | | | | | | | 0 |
| | | | | | | | Paid: 450332A 02/16/2009 |
| 1/27/2009 | 1510 | PAUL N. SILVERSTEIN | TELH | 1 | 20.17 | 20.17 | Telephone - -PAID TO:AT&T TELECONFERENCE |
| 5/15/2009 | | Invoice=10448368 | | 1 | 20.17 | 20.17 | SERVICES 1/27/09 AT&T TELECONF. SVC |

Voucher=1067468 Paid                     Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 5260.59

Paid: 450332  02/16/2009

| 2/3/2009 5/15/2009 | 9620 JONATHAN I. LEVINE Invoice=10448367 Voucher=1071112 Paid | TELH | 1 | 18.96 | 18.96 | Telephone - -PAID TO:AT&T TELECONFERENCE SERVICES 2/03/09 TELECONF. SVC |

Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 14010.14

Paid: 452480  03/19/2009

| 2/9/2009 5/15/2009 | 9620 JONATHAN I. LEVINE Invoice=10448367 Voucher=1071112 Paid | TELH | 1 | 50.82 | 50.82 | Telephone - -PAID TO:AT&T TELECONFERENCE SERVICES 2/09/09 TELECONF. SVC |

Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 14010.14

Paid: 452480  03/19/2009

| 2/20/2009 5/15/2009 | 9620 JONATHAN I. LEVINE Invoice=10448367 Voucher=1071112 Paid | TELH | 1 | 7.16 | 7.16 | Telephone - -PAID TO:AT&T TELECONFERENCE SERVICES 2/20/09 TELECONF. SVC |

Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 14010.14

Paid: 452480  03/19/2009

| 2/27/2009 5/15/2009 | 9620 JONATHAN I. LEVINE Invoice=10448367 Voucher=1071112 Paid | TELH | 1 | 12.67 | 12.67 | Telephone - -PAID TO:AT&T TELECONFERENCE SERVICES 2/27/09 TELECONF. SVC |

Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 14010.14

Paid: 452480  03/19/2009

BILLED TOTALS:   BILL:   226.47

Travel and Related Expenses

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 12/17/2008 | 8710 | TIM MCCONN | TRV | 1 | 99.14 | 99.14 | Travel Expense - -PAID TO:TIMOTHY MCCONN |
| 1/30/2009 | | Invoice=10436762 | | 1 | 99.14 | 99.14 | EXPS-12/17-22/08 DETROIT, MI - MEETING |
| | | Voucher=1061878 Paid | | | | | Vendor=TIMOTHY MCCONN  Balance= .00  Amount= 487.45 |
| | | | | | | | Paid: 447223  12/29/2008 |
| 12/17/2008 | 8195 | GERALD L. BRACHT | TRV | 1 | 65.10 | 65.10 | Travel Expense - -PAID TO:GERALD L BRACHT |
| 1/30/2009 | | Invoice=10436762 | | 1 | 65.10 | 65.10 | PARKING (30.00)/ MILEAGE (35.10) - CLIENT |
| | | | | | | | MEETING IN DETROIT |
| | | Voucher=1063248 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 312.57 |
| | | | | | | | Paid: 447876  01/12/2009 |
| 1/28/2009 | 8195 | GERALD L. BRACHT | TRV | 1 | 135.10 | 135.10 | Travel Expense - -PAID TO:GERALD L BRACHT TAXI |
| 5/15/2009 | | Invoice=10448368 | | 1 | 135.10 | 135.10 | (70.00)/ PARKING (30.00)/ MILEAGE (35.10) - |
| | | | | | | | TRAVEL TO NY FOR CAP ONE DEPOSITION |
| | | Voucher=1067129 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1073.90 |
| | | | | | | | Paid: 450104  02/12/2009 |
| 2/15/2009 | 8195 | GERALD L. BRACHT | TRV | 1 | 132.10 | 132.10 | Travel Expense - -PAID TO:GERALD L BRACHT TAXI |
| 5/15/2009 | | Invoice=10448367 | | 1 | 132.10 | 132.10 | (64.00)/ PARKING (33.00)/ MILEAGE (35.10) - |
| | | | | | | | CLIENT MEETING IN NEW YORK |
| | | Voucher=1069401 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 819.08 |
| | | | | | | | Paid: 451456  03/06/2009 |
| 2/21/2009 | 8195 | GERALD L. BRACHT | TRV | 1 | 166.10 | 166.10 | Travel Expense - -PAID TO:GERALD L BRACHT TAXI |
| 5/15/2009 | | Invoice=10448367 | | 1 | 166.10 | 166.10 | (68.00)/ PARKING (63.00)/ MILEAGE (35.10) - |
| | | | | | | | CLIENT MEETING IN NEW YORK |
| | | Voucher=1069400 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1465.09 |
| | | | | | | | Paid: 451456  03/06/2009 |
| | | BILLED TOTALS:    BILL: | | | | 597.54 | |

Airline Tickets

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/12/2008 | 8710 | TIM MCCONN | TRVA | 1 | 1,213.50 | 1,213.50 | Tkt for MCCONN/TIMOTHY S IAH DTW IAH |
| 1/30/2009 | | Invoice=10436762 | | 1 | 1,213.50 | 1,213.50 | |
| 12/12/2008 | 8195 | GERALD L. BRACHT | TRVA | 1 | 1,213.50 | 1,213.50 | Tkt for BRACHT/GERALD IAH DTW IAH |
| 1/30/2009 | | Invoice=10436762 | | 1 | 1,213.50 | 1,213.50 | |
| 1/21/2009 | 8195 | GERALD L. BRACHT | TRVA | 1 | 1,425.20 | 1,425.20 | Tkt for BRACHT/GERALD IAH LGA IAH |
| 5/15/2009 | | Invoice=10448368 | | 1 | 1,425.20 | 1,425.20 | |
| 1/26/2009 | 8195 | GERALD L. BRACHT | TRVA | 1 | 35.00 | 35.00 | Tkt for BRACHT/GERALD IAH LGA IAH |
| 5/15/2009 | | Invoice=10448368 | | 1 | 35.00 | 35.00 | |
| 1/27/2009 | 8195 | GERALD L. BRACHT | TRVA | 1 | 35.00 | 35.00 | Tkt for BRACHT/GERALD IAH LGA IAH |
| 5/15/2009 | | Invoice=10448368 | | 1 | 35.00 | 35.00 | |
| 2/9/2009 | 8195 | GERALD L. BRACHT | TRVA | 1 | 55.00 | 55.00 | Tkt for BRACHT/GERALD |
| 5/15/2009 | | Invoice=10448367 | | 1 | 55.00 | 55.00 | |
| 2/10/2009 | 8195 | GERALD L. BRACHT | TRVA | 1 | 1,390.20 | 1,390.20 | Tkt for BRACHT/GERALD IAH LGA IAH |
| 5/15/2009 | | Invoice=10448367 | | 1 | 1,390.20 | 1,390.20 | |
| 2/18/2009 | 8195 | GERALD L. BRACHT | TRVA | 1 | 55.00 | 55.00 | Tkt for BRACHT/GERALD |
| 5/15/2009 | | Invoice=10448367 | | 1 | 55.00 | 55.00 | |
| 2/18/2009 | 8195 | GERALD L. BRACHT | TRVA | 1 | 1,390.20 | 1,390.20 | Tkt for BRACHT/GERALD IAH LGA IAH |
| 5/15/2009 | | Invoice=10448367 | | 1 | 1,390.20 | 1,390.20 | |

BILLED TOTALS:    BILL:    6,812.60



December 19, 2008

Gerald L. Bracht
Andrews Kurth LLP
600 Travis, Suite 4200
Houston, TX 77002

## RETAINER AGREEMENT FOR LEXINGTON PRECISION CORP.

Dear Mr. Bracht:

This letter, when properly signed, will constitute a retainer agreement (the "Agreement") between Pluris Valuation Advisors LLC, a Delaware limited liability company ("Pluris", "we", or "us"), and Andrews Kurth LLP ("Client") in connection with Pluris providing certain services, which may involve the rendering of valuation opinions ("Opinions") with respect to that certain Chapter 11 Case No. 08-1153 (MG) (In the United States Bankruptcy Court, Southern District of New York) ("Bankruptcy Case") in re: Lexington Precision Corp., et. al., Debtors ("Lexington").

1. **Purpose**. The Opinions shall be with respect to the fair market value of the Series C Preferred stock and the common stock of Lexington, as of a mutually agreed upon current date ("Valuation Date"). We understand that the Opinions will serve as a valuation basis for negotiation, settlement, valuation testimony, or trial purposes during the Bankruptcy Case. The Opinions shall not be used for any other purposes.

2. **Fees; Expenses**. For all of the services contemplated by this Agreement, we will bill the Client, and the Client hereby agrees to pay, a fee ("Fee") as follows:

1.  For all professional hours spent reviewing the case background materials, answering interrogatories, performing valuation analysis, and providing advice, as requested by the Client, with respect to the Bankruptcy Case, our normal hourly rates for the personnel delivering such services at the time of such delivery; plus

Mr. Gerald L. Bracht
Andrews Kurth LLP
December 19, 2008
Page 2 of 6

2.  For all professional hours spent preparing for, or delivering, deposition or trial testimony, a daily rate of $4,000 per day of testimony, plus, for all professional hours spent during such deposition or testimony, or preparations therefor, our normal hourly rates for the personnel delivering such services at the time of such delivery; plus

3.  All reasonable out-of-pocket expenses necessary for delivering the services.

As of the date of this letter, our current hourly rates for professional personnel range from $250 to $550 per hour.  The Fee is due and payable as follows: First, a $50,000 refundable retainer amount upon execution of this Agreement and, second, for all Fee amounts incurred beyond the retainer amount, upon submission of periodic billings.  Any portion of retainer Fee not spent will be returned to Client. Also, Client agrees to replenish retainer when needed to keep a running retainer amount for Bankruptcy Case at least $10,000 at any time.  We do not anticipate the fees and expenses to exceed $100,000. If it appears to Pluris during the course of this engagement that $100,000 of fees and expenses is likely to be exceeded, Pluris will so advise Client immediately. Out-of-pocket expenses shall include, but shall not be limited to, airfare, rental car and hotel expenses, meals, charges for postage, photocopying, etc., and all charges for on-line or other research.  To protect our independence, and as a matter of company policy, we cannot offer testimony, whether in deposition or in court, unless all Fee amounts incurred up to and including the date of such testimony are paid prior to the start of such testimony.  Also, should any air travel be required for deposition or trial testimony, out-of-pocket expenses for airfare, rental car, and hotel shall be prepaid.  For any Fee amount not paid after 30 days from its due and payable date, Pluris shall add a late charge of 1.5 percent per month. No portion of the Fee is contingent upon the conclusions reached by Pluris.

3.  **Information; Limitations on Use**.  All information required by Pluris regarding the subject matter of this Agreement will be provided to Pluris promptly, and shall be accurate and complete in all material respects.  The foregoing shall remain operative and in full force and effect regardless of any investigation made by or on behalf of Pluris or any other Indemnified Person (as hereinafter defined). The Opinions rendered by Pluris during the course of the Bankruptcy Case shall be solely based on information provided by the Client and others, and such Opinions shall be regarded as merely advisory in nature. No opinion, counsel, or interpretation is or shall be intended in matters that require legal, accounting, tax, or other appropriate professional advice; and no such opinion, counsel, or interpretation shall be inferred by anyone relying on the Opinions. We assume that such opinions, counsel, or interpretations have been or will be obtained by you, as deemed necessary, from the appropriate professional sources.

The Opinions and any other conclusions developed by Pluris under this Agreement, whether delivered by oral testimony, in a written report, or by any other means or forms of transmittal, are valid only for the stated purpose and subject matter and only as of the stated valuation date. The Client agrees that any use of our Opinions shall be subject, in each instance, to our prior written approval. Such use shall be hereinafter referred to as an "Approved Use." Such approval is hereby granted for the purpose stated in paragraph 1 above.

Mr. Gerald L. Bracht
Andrews Kurth LLP
December 19, 2008
Page 3 of 6

4. **Legal Fees; Standard of Care; Indemnification; and Choice of Law**. If any party to this Agreement brings an action directly or indirectly based upon this Agreement or the matters contemplated hereby, the prevailing party shall be entitled to recover, in addition to any other appropriate amounts, its reasonable costs and expenses in connection with such proceeding, including but not limited to reasonable attorneys' fees and court costs. Any right to trial by jury with respect to any lawsuit, claim or other proceeding arising out of or relating to this Agreement or the services to be rendered by Pluris hereunder is expressly and irrevocably waived. This Agreement shall be governed by the internal laws of the State of New York, without regard to conflict of laws principles.

In no event, regardless of the legal theory advanced, shall Pluris or any of its affiliates be responsible to any person other than for its gross negligence, bad faith, willful misfeasance, or reckless disregard of its obligations or duties. In no event, regardless of the legal theory advanced, shall the aggregate liability of Pluris and its affiliates to all parties in connection with the matters contemplated by this Agreement exceed the aggregate Fee actually received by Pluris hereunder.

If Pluris or any of its past, present, and future directors, managers, officers, shareholders, members, employees, controlling persons, and other affiliates and agents, and their respective successors and assigns (collectively, "Indemnified Persons") become involved in any way in any legal or administrative proceeding relating to the Bankruptcy Case and/or the services hereunder, the Client will indemnify and hold Pluris and such Indemnified Persons harmless from all losses, claims, damages, or liabilities (including reimbursement upon request for any reasonable attorneys' fees and related out-of-pocket expenses and court costs) incurred in connection therewith. The Client agrees that it will not settle, compromise, or discharge any suit, claim, litigation, threatened litigation, or threatened claim arising out of, based upon, or in any way related to the matters contemplated by this Agreement without the prior written consent of Pluris, which shall not be unreasonably withheld, conditioned, or delayed. Similarly, Pluris agrees that it will not settle, compromise, or discharge any such suit, claim, litigation, threatened litigation, or threatened claim without the prior written consent of the Client, which shall not be unreasonably withheld, conditioned, or delayed.

5. **Corporate Obligations**. The obligations of Pluris are solely corporate obligations, and no officer, director, manager, employee, agent, shareholder, member, or controlling person shall be subject to any personal liability whatsoever to any person, nor will any such claim be asserted by or on behalf of any other party to this Agreement.

6. **Confidentiality**. Pluris agrees that the Confidential Information (as defined below) provided to us by you will not be used by Pluris for any purpose except as described herein and that such Confidential Information will be kept confidential by Pluris and its agents; *provided, however*, that (1) any such Confidential Information may be disclosed to Pluris' directors, managers, officers, employees, agents, and representatives who need to know such information for the purpose described in this Agreement (it being understood that such directors, managers, officers, employees, agents, and representatives shall be informed by Pluris of the confidential nature of

Mr. Gerald L. Bracht
Andrews Kurth LLP
December 19, 2008
Page 4 of 6

such information and shall be directed by Pluris to treat such information confidentially), (2) any disclosure of such Confidential Information may be made to which the Client consents in writing, and (3) any of such Confidential Information may be disclosed if Pluris is required to disclose it by legal or administrative process, or to satisfy requirements of professional organizations to which our professionals belong, or for other appropriate legal reasons or reasons of professional ethics and responsibility. The term "Confidential Information" means all information except such information that (i) is or becomes publicly available or available to a knowledgeable person in the Client's industry other than as a result of disclosure by Pluris, its agents, representatives, or employees, (ii) was known by Pluris prior to its disclosure to Pluris by the Client, or (iii) is or becomes available to Pluris on a non-confidential basis from a source other than the Client or its agents which, to Pluris' knowledge, is not prohibited from disclosing such information by a legal, contractual, or fiduciary obligation to the Client.

7. **Future Services**. Should future services be required of Pluris related to the Report, whether in relation to audits, litigation, or any other matters, such services shall only be provided after the negotiation and execution of a new retainer agreement. Pluris' fees for such future services shall be based on our then-current hourly rates, plus reasonable and necessary out-of-pocket expenses. To protect our independence, and as a matter of company policy, we cannot offer testimony unless all outstanding invoices are paid as of the date of such testimony.

8. **Additional Provisions**.

(a) Nothing in this Agreement, expressed or implied, is intended to confer or does confer on any person or entity other than the parties hereto and their respective successors and assigns any rights or remedies under or by reason of this Agreement or as a result of the services to be rendered by Pluris hereunder.

(b) The invalidity or unenforceability of any provision of this Agreement shall not affect the validity or enforceability of any other provision of this Agreement, which shall remain in full force and effect pursuant to the terms hereof.

(c) This Agreement may be executed in counterparts, each of which together shall be considered a single document.

(d) This Agreement incorporates the entire understanding of the parties and supersedes all previous agreements or understandings, whether written or oral, regarding the subject matter hereof, and may be modified only by an express writing executed by all parties hereto.

(e) This Agreement has been reviewed by the signatories hereto and their counsel. There shall be no construction of any provision against Pluris because this Agreement was drafted by Pluris, and the parties waive any statute or rule of law to such effect.

(f) This Agreement shall not only bind Pluris and the Client, but shall also be binding and in full force and effect for all of Pluris' and/or the Client's successors and assigns, if any.

Mr. Gerald L. Bracht
Andrews Kurth LLP
December 19, 2008
Page 5 of 6

9.   **Survival of Certain Provisions**.   The provisions contained herein shall survive any termination of this Agreement.

*[Remainder of page intentionally left blank]*

Aurelian Management, LLC
December 19, 2008
Page 5 of 5

We trust that the foregoing terms and provisions are agreeable to you, and request that you sign and return a copy of this Agreement to Pluris along with the retainer amount via check or wire transfer (instructions attached).

Sincerely,

PLURIS VALUATION ADVISORS LLC

By: _____
     Espen Robak, CFA
     President

The foregoing has been read, understood and approved, and the undersigned agrees to retain Pluris Valuation Advisors LLC upon the terms and provisions contained herein.

_____, 2008

AURELIAN MANAGEMENT, LLC

By: _____
     Brian Horey

PCN080133PVBB



**APPENDIX - WIRE INSTRUCTIONS**

Pluris does not normally begin work on any valuation assignment until the retainer agreement and amount has been received in full. For your convenience, or to expedite our receipt of the retainer amount and the start of our work, or to pay an outstanding invoice faster, you may, at your option, use the following wire instructions:

**Pluris Valuation Advisors LLC**

JPMorgan Chase Bank, N.A.
New York, NY
ABA 021000021
Pluris Valuation Advisors
Account 735602724





**Statement**

**Pluris Valuation Advisors LLC**

**26 Broadway**
**12th Floor**
**New York, NY 10004**

| Date |
| --- |
| 12/31/2008 |

| Phone # | Fax # |
| --- | --- |
| (212) 248-4500 | (212) 248-4599 |

| To: |
| --- |
| Andrews Kurth LLP<br>Mr. Gerald L. Bracht<br>600 Travis, Suite 4200<br>Houston, TX 77002 |

| Amount Due | Amount Enc. |
| --- | --- |
| $25,000.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 12/31/2007 | Balance forward | | 0.00 |
| 12/23/2008 | INV #0403.<br>Litigation support services retainer for Lexington valuation<br>--- Litigation Support Services $50,000.00 | 50,000.00 | 50,000.00 |
| 12/24/2008 | PMT Partial payment of retainer (INV 0403) | -25,000.00 | 25,000.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 25,000.00 | 0.00 | 0.00 | 0.00 | $25,000.00 |

 

# INVOICE

## Pluris Valuation Advisors LLC

26 Broadway
12th Floor
New York, NY 10004

**Bill To:**

Andrews Kurth LLP
Mr. Gerald L. Bracht
600 Travis, Suite 4200
Houston, TX 77002
US

*Duplicate*

| Customer PO | Invoice Number | Invoice Date | File Number |
|---|---|---|---|
| | 0459 | 1/28/09 | PCN080130LITER |

| Description | Amount |
|---|---|
| Litigation support services - Lexington - hourly rate (Junior Analyst) | 15,675.00 |
| Litigation support services - Lexington - hourly rate (Analyst) | 15,437.50 |
| Litigation support services - Lexington - hourly rate (Senior Associate) | 52,062.50 |
| Litigation support services - Lexington - hourly rate (President) | 7,975.00 |
| Litigation support services - Lexington - retainer payment/wire transfer (14 Jan 2009) | -25,000.00 |
| Litigation support services - Lexington - retainer payment/wire transfer (24 Dec 2008) | -25,000.00 |
| Expense re-imbursement | 76.68 |

| | |
|---|---|
| Subtotal | 41,226.68 |
| Total Invoice Amount | 41,226.68 |
| Payment/Credit Applied | |
| **TOTAL** | **41,226.68** |

**WIRE INSTRUCTIONS:**
JP Morgan Chase Bank, N.A.
New York, NY
ABA 021000021
Pluris Valuation Advisors, LLC
Account: 735602724

| Phone # | Fax # |
|---|---|
| (212) 248-4500 | (212) 248-4599 |

| E-Mail |
|---|
| SdelaRosa@plurisvaluation.com |