**ANDREWS KURTH LLP**
450 Lexington Avenue
New York, New York 10017
Paul N. Silverstein (PS 5098)
Jonathan Levine (JL 9674)
Telephone: (212) 850-2800
Fax: (212) 850-2929

Counsel to the Official Committee
of Unsecured Creditors

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
In re:                                        :        Chapter 11
                                              :
LEXINGTON PRECISION CORP, et al.,             :        Case No. 08-11153 (MG)
                                              :
                                              :
                         Debtors.             :
-------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Jeremy Reckmeyer, being over the age of eighteen (18) years, and duly sworn, state

under oath that on September 11, 2009, I served (A) the Notice of Hearing to Consider Official

Committee of Unsecured Creditors' Motion for Order (i) Approving Proposed Disclosure

Statement in Respect of Committee's Joint Chapter 11 Plan for the Debtors, (ii) Approving

Solicitation Procedures, and (iii) Setting Hearing and Establishing Notice and Objection

Procedures for Confirmation [Docket# 711] upon the names listed on the service list attached as

Exhibits A, B and C via United States First Class Mail and (B) (a) the Official Committee of

Unsecured Creditors' [Proposed] Joint Chapter 11 Plan [Docket# 708], and all exhibits thereto,

(b) the [Proposed] Disclosure Statement for Official Committee of Unsecured Creditors' Joint

Chapter 11 Plan [Docket# 709], and all exhibits thereto, and (c) the Official Committee of

Unsecured Creditors' Motion for Order (i) Approving Proposed Disclosure Statement in Respect

NYC:197417.1

of Committee's Joint Chapter 11 Plan for the Debtors, (ii) Approving Solicitation Procedures and

(iii) Setting a Hearing and Establishing Notice and Objection Procedures for Confirmation

[Docket# 710], and all exhibits thereto, upon the names listed on the service list attached as

Exhibit C via United States First Class Mail.

Jeremy Reckmeyer

Subscribed and sworn to before me this
14th day of September, 2009

Notary Public

CASSANDRA PORSCH
Notary Public State of New York
No. 02PO6146284
Qualified in New York County
Commission Expires May 15, 2010

2

# EXHIBIT A

**(Creditor Matrix)**

A QUALITY CLEANERS
PO BOX 9627
CANTON, OH 44711

A.L. PAVEY CO., INC
6535 PROMWAY AVE NW
NORTH CANTON, OH 44720

AA BLUEPRINT CO., INC.
2757 GILCHRIST RD.
AKRON, OH 44305

AARON, DUKE, et al.
C/O KELLEY & FERRARO, LLP
THOMAS M. WILSON
127 PUBLIC SQUARE, SUITE 2200 KEY TOWER
CLEVELAND, OH 44114

ABNAUS, WILLIAM
204 STONEMONT COURT
WEST MILTON, OH 45383

ABRASIVE TECHNOLOGY
PO BOX 63-6004
CINCINATTI, OH 45263

ABRASIVE TECHNOLOGY, INC.
P.O. BOX 63-6004
CINCINNATI, OH 45263-6004

ACTION BOLT
P. O. BOX 36158
ROCK HILL, SC 29732

ACTION BOLT & SUPPLY CO
PO BOX 36158
ROCK HILL, SC 29732

ADALAIDE R SHOUP
1810 BUNKER HILL DR
SUN CITY CENTER, FL 33573-5008

ADAM KEARNEY
930 W 7TH STREETD LOT 46
ERIE, PA 16502-1101

ADAMS, JAMES C.
10 S LEONARDI ST
ST. AUGUSTINE, FL 32084

ADAMS, ROBERT D.
1380 MT. GLENN RD.
COBDEN, IL 62920

ADKINS, RAYMOND H.
7470 MERCY ROAD NW
LANCASTER, OH 43130

ADT
PO BOX 371967
PITTSBURGH, PA 15250-7967

ADVANCED COATING SERVICE LLC
30 HYTEC CIR
SUITE 100
ROCHESTER, NY 14606

ADVANCED DISPOSAL SERVICES
PO BOX 439
CUMMING, GA 30130

ADVANCED DISPOSAL SERVICES
ATL NORTH
P.O. BOX 439
CUMMING, GA 30130

ADVANCED FLUID SYSTEMS
P.O. BOX 648
LAWRENCEVILLE, GA 30246

ADVANCED FLUID SYSTEMS
ATTN: JANE HILL
PO BOX 648
LAWRENCEVILLE, GA 30046

ADVANCED MACHING SOLUTIONS
4142 MELROSE AVE. UNIT 32
ROANOKE, VA 24017

ADVANTAGE ENGINEERING INC
P O BOX 407
525 EAST STOP 18 RD
GREENWOOD, IN 46142

AFFILIATED FM INSURANCE COMPANY
FM GLOBAL GROUP
PO BOX 7500
JOHNSTON, RI 02919

AFFIRMED FIRST AID & SAFETY
10868 PORTAGE ST. NW
CANAL FULTON, OH 44614

AFFORDABLE WIPING RAGS
P. O. BOX 1491
SIMPSONVILLE, SC 29681-1491

AFLAC
REMITTANCE PROCESSING SERVICES
1932 WYNNTON ROAD
COLUMBUS, GA 31999-0797

AGIE CHARMILLES
560 BOND ST
LINCOLNSHIRE, IL 60069

AHUVAH KELLER
152-18 UNION TURNPIKE APT 8M
FLUSHING, NY 11367

AIR CLEANING TECHNOLOGIES, INC.
13310 INDUSTRIAL PK BLVD.
#195
PLYMOUTH, MN 55441

AIR GAS
1088 ATLANTA ROAD
MARIETTA, GA 30060

AIRGAS GREAT LAKES
P O BOX 94737
CLEVELAND, OH 44101

AIRGAS GREAT LAKES
1055 N MERIDIAN RD
YOUNGSTOWN, OH 445091016

AIRGAS NATIONAL WELDERS
P O BOX 31007
CHARLOTTE, NC 28231

AIRGAS NATIONAL WELDERS
P. O. BOX 601985
CHARLOTTE, NC 28260-1985

AKROCHEM CORPORATION
255 FOUNTAIN STREET
AKRON, OH 44304

AKRON INDUSTRIAL SUPPLY CO, INC
2527 MOGADORE ROAD
AKRON, OH 44312

AKZO NOBEL CHEMICALS INC.
525 WEST VAN BUREN
CHICAGO, IL 60607-3823

AKZO NOBEL POLYMER CHEMICALS
525 WEST VAN BUREN
CHICAGO, IL 60607-3823

AKZO NOBEL POLYMERS CHEMICALS LLC
ATTN MARK FILIPPINI
CREDIT AND ACCOUNTS RECEIVABLES
MANAGER
525 WEST VAN BUREN ST
CHICAGO, IL 60607

ALAN E GREENER
2323 EDINBORO RD
APT #276
ERIE, PA 16509-3478

ALFRED WELKER
131 MCKINLEY AVE
JAMESTOWN, NY 14701-6511

ALFRED WELKER &
BENITA WELKER JT TEN
131 MC KINLEY AVE
JAMESTOWN, NY 14701-6511

ALICE MARY RILEY
3135 SALVIO STREET
CONCORD, CA 94519-2213

ALKIRE, JUNIOR O.
HC78 BOX 115-A
DELRAY, WV 26714

ALLAN B PINTNER
6543 MILL RD
BRECKSVILLE, OH 44141-1560

ALLEN C HARVEY
242 NORTH ST
CALEDONIA, NY 14423-1047

ALLEN, BERNARD R. AND BETTE R.
PO BOX 405
CORBIN, KY 40702

ALLEN, JOY
5120 STRINGFELLOW RD
ST. JAMES CITY, FL 33956

ALLIED METRICS SEALS & FASTENERS, INC.
2 WILSON DRIVE
UNIT 4
SPARTA, NJ 07871

ALLIED WASTE
PO BOX 9001099
LOUISVILLE, KY 40290-1099

ALLIED WASTE SERVICES
PO BOX 219
PINEVILLE, NC 28134-0219

ALLIED WASTE SERVICES
P. O. BOX 9001099
LOUISVILLE, KY 40290-1099

ALLIED WASTE SERVICES # 742
P. O. BOX 9001099
LOUISVILLE, KY 40290-1099

ALMCO, INC.
507 FRONT STREET
ALBERT LEA, MN 56007

ALPHA TECHNOLGIES SERVICE
3030 GILCHRIST ROAD
AKRON, OH 44305-4420

AMEAL RABIL &
MADELINE RABIL JT TEN
207 E 4TH ST
WELDON, NC 27890-1524

AMERICAN CUTTING TOOL CO
PO BOX 607
BATH, OH 44210

AMERICAN EXPRESS
2965 WEST CORPORATE LAKES BOULEVARD
WESTON, FL 33331-3626

AMERICAN INTERNATIONAL GROUP
70 PINE STREET
NEW YORK, NY 10270

AMERIGAS
5877 OLD HIGHWAY 5 SOUTH
TALKING ROCK, GA 30175

AMERIPRIDE UNIFORM SERVICES
P.O. BOX 3008
DALTON, GA 30719

AMMERMAN, DENNIS L.
2194 ELMWOOD CHURCH RD
LONEDELL, MO 63060

ANDERSON, VIRGIL L.
PO BOX 1778
BUCKEYE LAKE, OH 43008

ANDREW BELA &
GERTRUDE H BELA JT TEN
193 N RIDGE DR
FALLBROOK, CA 92028-2620

ANNE GEORGE LUGMAYR &
MICHAEL GEORGE LUGMAYR JT TEN
C/O HAROLD H GEORGE
1315 SPRING LAKE DR
ERIE, PA 16505-2730

ANNE MARIE GRIFFITHS
4435 E EDGEWOOD AVE
MESA, AZ 85206-2601

ANODIZING SPECIALIST, INC.
7547 TYLER BLVD.
MENTOR, OH 44060-4869

ANODIZING SPECIALISTS INC
ATTN: DAVID A. PECJAK
7547 TYLER BLVD
MENTOR, OH 44060-4869

ANSYS, INC.
SOUTHPOINTE
275 TECHNOLOGY DRIVE
CANONSBURG, PA 15317

ANTHONY C VALLE
2253 MANITOW RD
ROCHESTER, NY 14606-3213

ANTHONY R HALL
10760 ROBERT LN
CHAGRIN FALLS, OH 44023

APG ( AUTOMATED PROD. GROUP)
1025 WEST 1700 NORTH
LOGAN, UT 84321

APG (AUTOMATED PROD. GROUP)
P. O. BOX 23672
CHICAGO, IL 60673-1672

APPLIED INDUSTRIAL
CONTROLS
P.O. BOX 819
BUFORD, GA 30515

APPLIED INDUSTRIAL TECH.
P.O. BOX 1930
CARTERSVILLE, GA 30120

APPLIED INDUSTRIAL TECH. - DIXIE, INC.
ATTN: BETH ARVAI
ONE APPLIED PLAZA
EAST 36TH STREET & EUCLID AVE.
CLEVELAND, OH 44115-5056

APPLIED TECHNICAL
SERVICES, INC.
1049 TRIAD COURT
MARIETTA, GA 30062

ARAMARK
4625 RESOURCE DRIVE
CHATTANOOGA, TN 37416

ARAMARK UNIFORM & CAREER APPAREL, LLC
FKA ARAMARK UNIFORM & CAREER APPAREL
INC
C/O SHEILA R. SCHWAGER
P.O. BOX 1617
BOISE, ID 83701

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29079
PHOENIX, AZ 85038-9079

ARLEDGE, DANNY R.
1313 BUCKINGHAM DRIVE
MONTGOMERY, AL 36116

ARNOLD INDUSTRIAL EQUIPMENT
1025 MT READ BLVD.
ROCHESTER, NY 14606

ARNOLD INDUSTRIAL EQUIPMENT SERVICE
1025 MT READ BLVD
ROCHESTER, NY 14606

ARNTZ, PAUL A.
458 CHESHIRE ROAD
AKRON, OH 44319

ARTHUR BERTSCHI
C/O A & B ROFFING
23 GERRARD DR
WALDWICK, NJ 07463-1213

ARTHUR K MARTIN
1357 BRISTOL HWY
ELIZABETHTON, TN 37643

ASHLOCK, JOAN C.
ESTATE OF CLINTON E. ASHLOCK
58 LEMANS DR.
DEPEW, NY 14043

ASSOCIATED SPRING
BARNES GROUP, INC.
434 WEST EDGERTON AVENUE
MILWAUKEE, WI 53207

ASSOCIATED SPRING
BARNES GROUP INC.
DEPT CH 14115
PALATINE, IL 60055-4115

ASSOCIATED SPRING RAYMOND
BARNES GROUP INC.
DEPT CH 14115
PALATINE, IL 60055-4115

ASTRODYNE CORPORATION
35 HAMPDEN ROAD
MANSFIELD, MA 02048

AT & T
PO BOX 8102
AURORA, IL 60507-8102

AT & T EASY LINK SERVICES
PO BOX 6003
CAROL STREAM, IL 60197-6003

AT&T
PO BOX 9001309
LOUISVILLE, KY 40290

AT&T
P.O. BOX 9001309
LOUISVILLE, KY 40290-1309

AT&T
P.O. BOX 8100
AURORA, IL 60507-8100

AT&T    (ACCT: 330 305 1040)
PO BOX 8100
AURORA, IL 60507-8100

AT&T    (ACCT: S66-3312-312)
PO BOX 8102
AURORA, IL 60507-8102

AT&T EASYLINK SERVICES
CS DRAWER 100659
ATLANTA, GA 30384

ATI INDUSTIRAL AUTOMATION
1031 GOODWORTH DR.
APEX, NC 27539

ATLAS CORP
ATTN ROBERT T EXBY CONTROLLER
REPUBLIC PLAZA BLDG
370 17TH ST SUITE 3150
DENVER, CO 80202-5631

ATLAS SYSTEMS GROUP
PO BOX 4050
CUYAHOGA FALLA, OH 44223-4050

AUDIO VIDEO SUPPLY
4575 RUFFNER STREET
SAN DIEGO, CA 92111

AUGENSTEIN, ARTHUR L. AND MYRTLE
972 UNCAPHER AVENUE
MARION, OH 43302

AUGUST E DE PREZ &
ANNE K DE PREZ JT TEN
4533 N SHORE DR #303
MASON, OH 45040

AUGUST E DEPREZ
4533 N SHORE DR #303
MASON, OH 45040

AURAND, CHARLES N.
124 HILLMEDE DRIVE
HARRISBURG, PA 17111

AUTOMATION DIRECT
3505 HUTCHINSON RD
CUMMING, GA 30040

AVAYA
PO BOX 5125
CAROL STREAM, IL 60197-5125

AVAYA, INC.
PO BOX 5125
CAROL STREAM, IL 60197-5125

B & R BUILDERS, INC.
P.O. BOX 543
675 SOUTH MAIN STREET
ELLIJAY, GA 30540

B & T PLOWING
795 BEAHAN RD STE 2
ROCHESTER, NY 146243550

B&G SUPPLY CO., INC
595 MIAMI ST.
AKRON, OH 44311

B&G SUPPLY., INC
595 MIAMI ST.
AKRON, OH 44311

B.R.B INTERNATIONAL B.V.
BRANSKAMP 10
ITTERVOORT,  6014

B.R.B INTERNATIONAL B.V.
BRANSKAMP 10
ITTERVOORT,  6014

BAKER, JAMES L.
4 NW SALEVAN PLACE
MILFORD, DE 19963

BAKER, JAMES L.
509 FRANKLIN ST
DENTON, MD 21629

BAKER, JERRY R. AND LOIS
4867 LAKE DAWN DRIVE
MEDINA, OH 44256-9102

BAKER, KENNETH C
93 TALAMORA TRAIL
BROCKPORT, NY 14420-2012

BAKER, KENNETH C
4701 N WASHINGTON # 1006
STILLWATER, OK 740780001

BAKER, RUSSELL DALE
11882 CO RD K PO BOX 44
MONTPELIER, OH 43543

BAKER, TIMOTHY
4411 TARA AVENUE
LOUISVILLE, KY 40216

BALLANGEE, RICHARD
PO BOX 891
SHADY SPRING, WV 25918

BANDY TRANSPORT COMPANY
P.O. BOX 298
BLUE RIDGEG, GA 30513

BANK OF NEW YORK MELLON, THE
ATTN: JOHN GIULIANO
101 BARCLAY STREET, 8W
NEW YORK, NY 10286

BANNER
PO BOX 88485
CHICAGO, IL 60680

BARBARA COLLINS
12152 NUTMEG LN
N ROYALTON, OH 441332826

BARCODE INTEGRATORS
2950 WESTWAY DR STE 107
BRUNSWICK, OH 44280

BARKDALE, LARRY T.
2864 WEST MULBERRY STREET
BALTIMORE, MS 21223

BARNETT, LOIS, ESTATE OF DAVID M.
2516 CHESTNUT STREET
GIRARD, OH 44420

BARTOW PALLET COMPANY
2335 LOWER DOWDA MILL ROAD
BALL GROUND, GA 30107

BASIL GEDZ &
FAY E GEDZ JT TEN
1839 S MAPLE ST R D 2
ASHVILLE, NY 14710-9617

BASKA, ELIZABETH
214 PRINGLE STREET
HOT SPRINGS, AR 71913

BASKA, LOUIS
214 PRINGLE STREET
HOT SPRINGS, AR 71913

BAXTER CORPORATION
ONE BAXTER PARKWAY
DEERFIELD, IL 60015-4625

BBP PARTNERS
EATON CENTER
1111 SUPERIOR AVENUE
SUITE 1111
CLEVELAND, OH 44114

BDI
1387 FAIRPORT RD STE 850
FAIRPORT, NY 144502094

BEARING DISTRIBUTIORS
P. O. BOX 887
COLUMBIA, SC 29202

BEARING DISTRIBUTORS
PO BOX 887
COLUMBIA, SC 29202

BEARING DISTRIBUTORS INC
PO BOX 6128
CLEVELAND, OH 44101-1128

BEATRICE BOOMER
35-47 - 80TH ST
JACKSON HEIGHTS, NY 11372-4911

BEITZEL, JACK
2 CEDAR ROAD
CARLISLE, PA 17013

BELMONT EQUIPMENT CO.
32055 EDWARD AVE.
MADISON HEIGHTS, MI 48071-1495

BENJAMIN M ZOOK
CUST MARTIN L ZOOK THE VIRGINIA
UGMA
RTE 2 BOX 2795
REEDVILLE, VA 22539-9754

BENNETT, THOMAS J.
2333 JOURDAIN LN
GREEN BAY, WI 54301

BENTON, BILLY
3995 SCOTTS HILL LOOP RD
WILMINGTON, SC 28411

BERNIECE BAPTIE
16127 HIGH ST
PARKMAN, OH 44080

BERRY, ROSE F.
300 CALY STREET
ROCHESTER, PA 15074

BERTELKAMP AUTOMATION, INC.
P. O. BOX 11488
KNOXVILLE, TN 37939-1488

BEST, JERRY
RT 1 BOX 61
HINTON, WV 25951

BETH DECAPITE &
RAY ROSSMAN JR TR UA 02/19/91
THOMAS J MURNICK REV TRUST
1370 ONTARIO ST #1420
CLEVELAND, OH 44113

BETTY LEA TURNER
802 CHERRY POINT RD
LOTTSBURG, VA 22511

BETTY MAE RAYE
PO BOX 215 BAKER ST
NELSON, GA 30151

BETTY SVOBODA
13889 RAVENNA RD
NEWBURY, OH 44065-9542

BETTY WILKINSON
11620 OLYMPIC DR
MANASSAS, VA 20108

BETTYE HOGG
C/O KELLER
300 SAN GABRIEL VILLAGE BLVD
APT 310
GEORGETOWN, TX 78626

BEVERLY HILLDALE
BOX 62 HIGH ACRES
BEMUS POINT, NY 14712-0062

BEVERLY NARUSCH
11067 LEADER RD
CHARDON, OH 44024-8951

BIBB CONTROL SYSTEMS
2909 LANIER HEIGHTS ROAD
MACON, GA 31217

BIBB CONTROL SYSTEMS
PO BOX 277
2909 LANIER HEIGHTS ROAD
MACON, GA 31217

BILL, THOMAS W.
966 MOTHERHEAD RD.
ST. CHARLES, MO 63304

BILLE NOWACKI
4276 EDGEWATER DR
VERMILION, OH 44089-2123

BILLY BAGWELL
14095 HIGHWAY 53 E
DAWSONVILLE, GA 30534-8311

BING, CHARLES E.
7575 RACE RD
NORTH RIDGEVILLE, OH 44039

BINNER-PETERS EQUIPMENT CORP
961 LYELL AVENUE
ROCHESTER, NY 14606

BISHOP WISE CARVER CORP.
2104 MARTIN WAY
PITTSBURG, CA 94565-5027

BLACK BOX NETWORK
SERVICES, INC.
GOVERNMENT SOLUTIONS
1000 PARK DRIVE
LAWRENCE, PA 15055-1015

BLACK BOX NETWORK SERVICES INC.
1000 PARK DRIVE
LAWRENCE, PA 15055-1015

BLACKSHEAR, MARIE
EST. OF RICHARD BLACKSHEAR, DEC'D
122 GROVE PLACE
UTICA, NY 13501-4937

BLAINE DUBROCK
3071 POLLY RD
RAVENNA, OH 44266-9438

BLAIR, THOMAS
125 GRANVIEW AVE
MIDLAND, PA 15059

BLANEY, LONNIE
2893 RAVENNA RD
HUDSON, OH 44236

BLANKENSHIP, JAMES G.
9571 N DRIVE NORTH
BATTLE CREEK, MI 49014

BLEND, CHARLES
PO BOX 51 MT RD
RAVENNA, NY 12143

BLICK TOOL & DIE, INC.
117 E. FRONT ST.
DOVER, OH 44622

BLUE HERON MICRO OPPORTUNITIES FUND
LLP
TRANSFEROR: TRADE BEAM, INC.
ATTN: CLAIMS PROCESSING DEPARTMENT
5315 NORTH KINGS HIGHWAY
MYRTLE BEACH, SC 29577

BLUE HERON MICRO OPPORTUNITIES FUND
LLP
TRANSFEROR: PEENING TECHNOLOGIES
ATTN: CLAIMS PROCESSING DEPARTMENT
5315 NORTH KINGS HIGHWAY
MYRTLE BEACH, SC 29577

BLUE HERON MICRO OPPORTUNITIES FUND
LLP
TRANSFEROR: TRI DIM
ATTN: CLAIMS PROCESSING DEPARTMENT
5315 NORTH KINGS HIGHWAY
MYRTLE BEACH, SC 29577

BLUE HERON MICRO OPPORTUNITIES FUND
LLP
TRANSFEROR: BIBB CONTROL SYSTEMS
ATTN: CLAIMS PROCESSING DEPARTMENT
5315 NORTH KINGS HIGHWAY
MYRTLE BEACH, SC 29577

BLUE HERON MICRO OPPORTUNITIES FUND LLP
TRANSFEROR: TWIST, INC.
ATTN: CLAIMS PROCESSING DEPARTMENT
5315 NORTH KINGS HIGHWAY
MYRTLE BEACH, SC 29577

BLUE HERON MICRO OPPORTUNITIES FUND LLP
TRANSFEROR: EIT-IM
ATTN: CLAIMS PROCESSING DEPARTMENT
5315 NORTH KINGS HIGHWAY
MYRTLE BEACH, SC 29577

BLUE HERON MICRO OPPORTUNITIES FUND LLP
TRANSFEROR: STONER CORPORATION
ATTN: CLAIMS PROCESSING DEPARTMENT
5315 NORTH KINGS HIGHWAY
MYRTLE BEACH, SC 29577

BLUE HERON MICRO OPPORTUNITIES FUND LLP
TRANSFEROR: ALLIED METRICS SEALS &
ATTN: CLAIMS PROCESSING DEPARTMENT
5315 NORTH KINGS HIGHWAY
MYRTLE BEACH, SC 29577
BOB CLAY
4760 FARLEY DR
MENTOR, OH 44060

BLUE HERON MICRO OPPORTUNITIES FUND LLP
TRANSFEROR: STRUKTOL COMPANY OF AMERICA
ATTN: CLAIMS PROCESSING DEPARTMENT
5315 NORTH KINGS HIGHWAY

BLUE HERON MICRO OPPORTUNITIES FUND LLP
TRANSFEROR: LYDEN COMPANY
ATTN: CLAIMS PROCESSING DEPARTMENT
5315 NORTH KINGS HIGHWAY
MYRTLE BEACH, SC 29577

BLUE HERON MICRO OPPORTUNITIES FUND LLP
TRANSFEROR: BARCODE INTEGRATORS
ATTN: CLAIMS PROCESSING DEPARTMENT
5315 NORTH KINGS HIGHWAY
MYRTLE BEACH, SC 29577

BLUE HERON MICRO OPPORTUNITIES FUND LLP
TRANSFEROR: GENERAL WELDING SUPPLY CO.
ATTN: CLAIMS PROCESSING DEPARTMENT
5315 NORTH KINGS HIGHWAY
BOBBY GLENN POOLE
RTE 2 BOX 259
JASPER, GA 30143-9529

BLUE HERON MICRO OPPORTUNITIES FUND LLP
TRANSFEROR: CARDINAL LABORATORIES LLC
ATTN: CLAIMS PROCESSING DEPARTMENT
5315 NORTH KINGS HIGHWAY
MYRTLE BEACH, SC 29577

BLUE HERON MICRO OPPORTUNITIES FUND LLP
TRANSFEROR: FLAG STORE
ATTN: CLAIMS PROCESSING DEPARTMENT
5315 NORTH KINGS HIGHWAY
MYRTLE BEACH, SC 29577

BLUE HERON MICRO OPPORTUNITIES FUND LLP
TRANSFEROR: KRS PLASTICS
ATTN: CLAIMS PROCESSING DEPARTMENT
5315 NORTH KINGS HIGHWAY
MYRTLE BEACH, SC 29577

BLUE HERON MICRO OPPORTUNITIES FUND LLP
TRANSFEROR: BROCK SUPPLY COMPANY
ATTN: CLAIMS PROCESSING DEPARTMENT
5315 NORTH KINGS HIGHWAY
MYRTLE BEACH, SC 29577
BODYCOTE
620 BUFFALO RD
ROCHESTER, NY 14611

BONNARENS, ROBERT A.
8945 HWY 100
NEW HAVEN, MO 63068

BOONE, WILLARD K. AND VIVIAN
HC 77 BOX 398
BALLARD, WV 24918

BOST, JOHN T.
626 W 35TH ST
ASHTABULA, OH 44004

BOULTER INDUSTRIAL CONTRACTORS, INC.
610 SALT ROAD/P.O. BOX 967
WEBSTER, NY 14580

BOURNE, JOHN W.
4901 10TH COURT SOUTH
BIRMINGHAM, AL 35222

BOWEN & GROVES INC.
1075 YORBA PLACE
SUITE 205
PLACENTIA, CA 92870

BOWEN & GROVES, INC.
1075 YORBA PLACE
SUITE 205
PLACENTAS, CA 92870

BOWLES, VERNON AND MAE
5166 LAUDERDALE DR
MORAINE, OH 45439

BP
P.O. BOX 70887
CHARLOTTE, NC 28272-0887

BRACKENBURY, RICHARD L. AND MARY
7360 NORTH ROAD
BURTCHVILLE, MD 48059

BRADLEY COATINGS-NC INC
152 WALKER RD
STATESVILLE, NC 28625

BRADY SYSTEMS
811 NORTH ALVORD ST
SYRACUSE, NY 13208

BRAGG, LEWIS
82 STATE ST
JACKSON, OH 45640

BRAKE, HENRY L.
3672 WANDA RD
EDWARDSVILLE, IL 62025

BRAME SPECIALTY CO. INC.
P. O. BOX 271
DURHAM, NC 27702

BRAME SPECIALTY CO. INC.
222 E. 28TH STREET
CHARLOTTE, NC 28206

BRANDY, JAMES H.
445 SPEARS LANE
STANFORD, KY 40484

BRB INTERNATIONAL B.V.
ATRADIUS COLLECTION, INC.
1200 ARLINGTON HEIGHTS ROAD
SUITE 410
ITASCA, IL 60143

BRECHBUHLER SCALES
1424 SCALE ST. S.W.
CANTON, OH 44706-3096

BRECHBUHLER SCALES, INC.
1221 NORTH MERIDIAN ROAD
YOUNGSTOWN, OH 44509

BRECHBUHLER SCALES, INC.
1424 SCALE ST. SW
CANTON, OH 44706-3096

BRECKENRIDGE PAPER & PACKAGING, INC
PO BOX 901865
CLEVELAND, OH 44190-1865

BREEDLOVE, DONALD
4128 LAKE RIDGE CIRCLE
TROUTVILLE, VA 24175

BREEN, HARRY
27050 CEDAR
BEACHWOOD, OH 44122

BRENSKELLE, TED
1314 S COY RD
TOLEDO, OH 43616

BRENSKELLE, TED AND MARAGARET
1314 S COY RD
TOLEDO, OH 43616

BREWSTER, WILLIAM D.
245 CAHABA RIDGE DR
TRUSSVILLE, AL 35173

BRIGHT, CLARENCE F.
1736 CANADA COURT
FROSTPROOF, FL 33843

BROADEN, NATHANIEL
1900 DORIS
CAHOKIA, IL 62207

BROADRIDGE
51 MERCEDES WAY
EDGEWOOD, NY 11717

BROCK SUPPLY COMPANY
865 WEST CHURCH STREET
JASPER, GA 30143

BROWING, BILLY
2208 KIRBY RD LOT #101
MILTON, WV 25541

BROWN, DENNIS E.
5145 CAROB COURT
INDIANAPOLIS, OH 46237

BROWN, DENNIS L.
3855 DORIS DR
OKEANA, OH 45053

BROWN, LEROY
ROUTE 2 BOX 1212
SALTERS, SC 29590

BROWN, RICHARD R.
546 W 11TH ST
WINAMAC, IN 46996

BRUCE A BYERS
C/O ELLEN O BYERS
15025 CRESTWOOD DR
MIDDLEFIELD, OH 44062-8221

BRUCE AIR FILTER
2619 WEST BOULEVARD
CHARLOTTE, NC 28208

BRUCE AIR FILTER CO
2619 WEST BLVD.
CHARLOTTE, NC 28208

BRUCE BODOLAY
CUST TAMI L BODOLAY THE OHIO UGMA
567 EMERALD CT
AURORA, OH 44202

BRUCE T GIDDY
1882 DELAWARE AV
FALCONER, NY 14733

BRUSKE PRODUCTS
PO BOX 669
TINLEY PARK, IL 60477-0669

BRYAN D MILLER
HC 66 BOX 785
MOYERS, OK 74557-9742

BRYANT SUPPLY
P. O. BOX 1000
LOWELL, NC 28098-1000

BRYANT SUPPLY
P. O. BOX 281002
ATLANTA, GA 30384-1002

BUCCI INDUSTRIES
93320 FORSYTH PARK
CHARLOTTE, NC 28273

BUCK CONSULTANTS, LLC
DEPT. CH 14061
PALATINE, IL 60055-4061

BUCKINGHAM, CHARLES AND CAROLYN
4630 OLD HANOVER RD
WESTMINSTER, MD 21158

BUNCH, DELORES A.
(EST. OF DONALD BUNCH, DECD)
108 JAMIE DR
MARYVILLE, TX 37804

BUNTON, GARY L.
132 EDGEWOOD
STANFORD, KY 40484

BURDELL, DAVID K. AND LAURA J.
35 WILLIAM ST
HORNELL, NY 14843

BURDEN, DONALD R. AND BETTY
451 S MONROE STREET
XENIA, OH 45385

BURDINE, BOBBY G.
240-C SUGAR CAMP ROAD
COVINGTON, KY 41017

BUREAU OF WORKERS COMP
30 W. SPRING ST 24TH FLOOR
COLUMBUS, OH 43215-2256

BURGER, WILLIAM F.
HC 72 BOX 488
KEYSER, WV 26726

BURGESS PIGMENT COMPANY
P. O. BOX 349
SANDERSVILLE, GA 31082

BURK, WILLIAM
20201 LORAIN RD APT 211
FAIRVIEW PARK, OH 44126

BURKEEN, EVERETT E.
456 SHARPE SCH RD
CALVERT CITY, KY 42029

BURNT MOUNTAIN CENTER, INC.
515 PIONEER ROAD
JASPER, GA 30143

BURR, LUCAS
ROUTE 4 BOX 289-A
GRAFTON, WV 26354

BUSCH, INC.
516 FIKING DRIVE
VIRGINIA BEACH, VA 23452-9981

BYERS, MARK W. I
149 TIMBUKTOOO LN
SPEEDWELL, TN 37870

BYRNS, WILLARD V.
PO BOX 161
HUDGINS, VA 23076

C.S.C. PARTNERSHIP
PO BOX 357
GREENTOWN, OH 44630-0357

CABANA, FRANCIS I. AND BONNIE E.
4241 RABIDUE ROAD
RUBY, MI 48060

CADIMENSIONS INC.
6310 FLY ROAD
EAST SYRACUSE, NY 13057

CADVENTURE
3860 BEN HUR AVE
UNIT 1
WILLOUGHBY, OH 44094

CALVIN J PENASAK
4933 COUNTRY BREEZE CT
NORTH LAS VEGAS, NV 89031-0252

CAMILLE TIPPENS
190 MYRTLE ST
JASPER, GA 30143-1026

CAMPBELL, JOHN L.
709 FAYETTE ST
CUMBERLAND, MD 21502

CANNER, ROBERT L.
RR1 BOX 330
POUNDING MILL, VA 24637-9716

CANNET INTERNET SERVICES
PO BOX 36696
CANTON, OH 44735-6696

CANNON FINANCIAL SVCS
P. O. BOX 4004
CAROL STREAM, IL 60197-4004

CANNON FINANCIAL SVCS
158 GAITHER DR. STE. 200
ATTN: SHARON OLIVER
MT. LAUREL, NJ 8054

CANON FINANCIAL SERVICES, INC.
PO BOX 4004
CAROL STREAMS, IL 60197-4004

CANTON ERECTORS INC
2009 QUIMBY AVE SW
CANTON, OH 44706

CAPITALSOURCE FINANCE LLC (AS AGENT)
JOHN C. TISHLER, ESQ.
WALLER LANSDEN DORTCH & DAVIS, LLP
511 UNION STREET, SUITE 2700
NASHVILLE, TN 37219

CARDINAL BRUSH
3093 NORWEST BLVD.
GASTONIA, NC 28053

CARDINAL RUBBER & SEAL INC.
1545 BROWNLEE AVE SE
ROANOKE, VA 24014

CAREY, ANTHONY F.
6019 CECIL AVE
BALTO, MD 21207

CARL J PILLITTIERI
110 E 6TH ST APT 4
JAMESTOWN, NY 14701-5326

CARLSON, WILLIAM
426 SHARON DR
LEDBETTER, KY 42058

CARNES OFFICE SUPPLY INC
7193 SUNSET STRIP NW, STE 200
NORTH CANTON, OH 44720-7080

CAROL H WHALEY
20 SWAN ST
JAMESTOWN, NY 14701

CAROL J OMELIAN
2047 MAYWOOD ST
CHESAPEAKE, VA 23323

CAROL J SULLIVAN
2247 SW DANFORTH CIR
PALM CITY, FL 34990-7709

CAROL JEAN DAVENPORT
1957 HOAG RD
ASHVILLE, NY 14710-9602

CAROLINA BRUSH
PO BOX 2469
GASTONIA, NC 28053

CAROLINA BRUSH
MANUFACTURING COMPANY, INC.
3093 NORTHWEST BOULEVARD
GASTONIA, NC 28052-2469

CAROLINA ELECTRICAL SUPPLY
356 MT. GALLANT ROAD
ROCK HILL, SC 29730

CAROLINA ELECTRICAL SUPPLY
ROCK HILL INDUSTRIAL PARK
356 MT GALLANT RD
ROCK HILL, SC 29730

CARRIG, THOMAS A.
9649 OLD WATERFORD RD
ERIE, PA 16509

CARROLL, EDWARD
5849 RED HILL RD
KEEDYSVILLE, MD 21756

CARROLL, JAMES E.
BOX 341
HAZARD, KY 41701

CARROLL, JAMES M.
244 HONEYSUCKLE DR
GARDENDALE, AZ 35071

CARTER, CHARLES
PO BOX 1264
LOGAN, WV 25601

CARTER, CHARLES S.
44 E CENTER ST
CORBIN, KY 40701

CATTAGAURUS CONTAINER INC
21-23 ELM ST
PO BOX 174
FRANKLINVILLE, NY 14737

CATTARAUGUS CONTAINER, INC.
21-23 ELM STREET
P.O. BOX 174
FRANKLINVILLE, NY 14737-0174

CCH
20101 HAMILTON AVE STE 200
TORRANCE, CA 905021371

CCH
21250 HAWTHORNE BOULEVARD
TORRANCE, CA 90503

CDW
200 NORTH MILWAUKEE AVENUE
VERNON HILLS, IL 60061

CDW CORPORATION
C/O RECEIVABLE MANAGEMENT SERVICES
(RMS)
P.O. BOX 5126
TIMONIUM, MD 21094

CEDE & CO
PO BOX 20
BOWLING GREEN STN
NEW YORK, NY 10274

CENTENIAL CARBIDE
ATTN: WILLIAM FLEMING
7649 OLD CENTRAL AVE NE
SUITE A
FRIDLEY, MN 55432

CENTENNIAL CARBIDE
7649 OLD CENTRAL AVE
FRIDLEY, MN 55432

CENTENNIAL CARBIDE
ATTN: WILLIAM FLEMING
7649 OLD CENTRAL AVE. NE
SUITE A
FRIDLEY, MN 55432

CENTENNIAL CARBIDE
7649 OLD CENTRAL AVE. NE
SUITE A
FRIDLEY, MN 55432

CENTERLESS TECHNOLOGY INC
45 WELLS ST
ROCHESTER, NY 14611

CERIDIAN CORPORATION
PO BOX 10989
NEWARK, NJ 07193

CERIMELE, LORRAINE
LEXINGTON CONNECTOR SEALS
CASE NO. 00-CV-1997
368 BROADWAY SE
WARREN, OH 44484

CERTIFIED MEASUREMENTS
510 HOUSTON LAKE BLVD.
CENTERVILLE, GA 31028

CERTIFIED MEASUREMENTS
ATTN: KEN ROLLINS
510 HOUSTON LAKE BLVD.
CENTERVILLE, GA 31028

CES MORTGAGE LLC AND DMD SPECIAL
SITUATIONS, LLC, UNIT OF: CAPITALSOURCE
FINANCE LLC (AS AGENT), ATTN: AKIM GRATE
4445 WILLARD AVENUE, 12TH FLOOR
CHEVY CHASE, MD 20815

CHANDLER NELSON
5656 LEET AVE
DEWITTVILLE, NY 14728-9780

CHANNEL PRIME ALLIANCE
800 CONNECTICUT AVENUE
NORWALK, CT 06854-1631

CHARDON RUBBER COMPANY
373 WASHINGTON STREET
CHARDON, OH 44024

CHARLENE C AMES
4584 WALESKA HIGHWAY 108
JASPER, GA 30143

CHARLENE VOYLES
BOX 461
BALL GROUND, GA 30107-0461

CHARLES A ROADCAP &
EVELYN D ROADCAP JT TEN
19 ABBY CHASE
JEFFERSONVILLE, IN 47130-9762

CHARLES E OHMER
BOX 4
RUSSELL, PA 16345-0004

CHARLES EDWARD WALKER
706 MARTIN RD
JASPER, GA 30143-9803

CHARLES F WIXON JR
4998 SHEARING RD
GAINESVILLE, NY 14066-9778

CHARLES J ANDRASCO
2410 KEGWOOD LANE
BOWIE, MD 20715-2821

CHARLES JENKINS
716 WILBUR AVE
YOUNGSTOWN, OH 44502-2359

CHARLES RIVER LABS, INC.
GPO BOX 27812
NEW YORK, NY 10087-7812

CHARLES RIVER LABS, INC.
1023 WAPPOO RD. STE. 43-B
CHARLESTON, SC 29407

CHARLES STROTH JR
R D 1
BEMUS POINT, NY 14712-9801

CHARLES VIZINE
7722 COFFEE CREEK DR
CHARLOTTE, NC 28273-3112

CHARLES WILLIAM KUFNER JR
5104 CINDY LANE
MC KEAN, PA 16426-1416

CHARLOTTE COPY DATA, NC
4404-A STUART ANDREW BLVD.
CHARLOTTE, NC 28217

CHARMILLES TECHNOLOGIES
AGIE CHARMILLES CORPORATION
PO BOX 807
MOUNT PROSPECT, IL 60056-0807

CHARMILLES TECHNOLOGIES CORP
560 BOND STREET
LINCOLNSHIRE, IL 60069-4224

CHASE BRASS & COPPER CO INC
PO BOX 152
MONTPELIER, OH 43543

CHASE BRASS & COPPER CO. INC
P.O. BOX 152
MONTPELIER, OH 43543-0152

CHAUTAUQUA COUNTY
DIRECTOR OF FINANCE
CHAUTAUQUA COUNTY
P.O. BOX 458, GIFFORD AVE.
CELORON, NY 14720-0458

CHEM TREND
P. O BOX 860
HOWELL, MI 48844-0860

CHEMETALL OAKITE PRODUCTS
675 CENTRAL AVE.
NEW PROVIDENCE, NJ 07974

CHEMICALS & SOLVENTS, INC.
P.O. BOX 13847
ROANOKE, VA 24037

CHEMICALS & SOLVENTS, INC.
1140 INDUSTRY AVE. S. E.
ROANOKE, VA 24037

CHEMSAFE
7777 FIRST PLACE
CLEVELAND, OH

CHEMSAFE
1 ZENEX CIR
BEDFORD, OH 441465459

CHERRY, ROBERT
PO BOX 296
EAST SPENCER, NC 28039

CHINA AUTO GROUP, S. KIRBY & CO INC.
17815 SKY PARK CIRCLE
IRVINE, CA 92614

CHITTOCK, CARL J.
371 A BRUNSTELLER RD SW
WARREN, OH 44481

CHRISTINE D SOLSBEE
166 DUNHAM AVE RTE 39
JAMESTOWN, NY 14701-2532

CHUBB GROUP OF INSURANCE COMPANIES
15 MOUNTAIN VIEW ROAD
WARREN, NJ 07059

CIGNA LIFE INSURANCE COMPANY OF
NORTH AMERICA
TWO LIBERTY PLACE, TL17A
1601 CHESTNUT STREET
PHILADELPHIA, PA 19192

CIM SOLUTIONS & NETWORKING
2200 N. CANTON CENTER
SUITE 210
PO BOX 87112
CANTON, MICHIG, AN 48187

CINTA FIRST AID & SAFETY
P. O. BOX 667548
CHARLOTTE, NC 28266

CINTAS CORP
333 WEST AVE
ROCHESTER, NY 14608

CINTAS CORP. #200
6300 HARRIS TECH. BLVD.
CHARLOTTE, NC 28269

CINTAS CORP. #200
6300 HARRIS TECHNOLOGY BLVD.
CHARLOTTE, NC 28269

CINTAS CORP./SUPPLIES
333 WEST MAIN STREET
ROCHESTER, NY 14608

CINTAS CORP./UNIFORMS
333 WEST MAIN STREET
ROCHESTER, NY 14608-1969

CINTAS CORPORATION
6300 HARRIS TECHNOLOGY BLVD
CHARLOTTE, NC 28269

CINTAS CORPORATION
P O BOX 727
NORTH JACKSON, OH 44451

CINTAS DOCUMENT MGMNT.
P.O. BOX 633842
CINCINNATI, OH 45263-3842

CINTAS FIRST AID & SAFETY
P.O. BOX 667548
CHARLOTTE, NC 28266

CITY OF JAMESTOWN BOARD OF PUBLIC
UTILS
92 STEELE STREET
JAMESTOWN, NY 14701

CITY OF JAMESTOWN, NY
PO BOX 700
JAMESTOWN, NY 14702-0700

CITY OF JASPER
200 BURNT MTN. RD.
JASPER, GA 30143

CITY OF JASPER (WATER)
200 BURNT MTN. ROAD
JASPER, GA 30143

CITY OF JASPER TAX DEPARTMENT
200 BURNT MOUNTAIN RD
JASPER, GA 30143

CITY OF NORTH CANTON
PUBLIC UTILITIES; ACCT. # 19470*1
145 N. MAIN ST.
NORTH CANTON, OH 44720

CITY OF NORTH CANTON PU
145 N. MAIN ST.
NORTH CANTON, OH 44720

CITY OF ROCK HILL
P. O. BOX 37945
CHARLOTTE, NC 28237-7945

CITY OF ROCK HILL
PO BOX 11646
ROCK HILL, SC 29731

CITY OF ROCK HILL
PO BOX 11646
ROCK HILL, SC 29731-1646

CITY OF ROCK HILL
ATTN COLLECTIONS
155 JOHNSTON ST
ROCK HILL, SC 29731

CITY PLUMBING &
ELECTRIC SUPPLY COMPANY
B H LEE STREET
HIGHWAY 515
JASPER, GA 30143

CITY PLUMBING & ELECTRIC SUPPLY
COMPANY
ATTN: MARTHA NIDA
B H LEE STREET
JASPER, GA 30143

CITY TREASURER
CITY HALL ROOM 100A
30 CHURCH STREET
ROCHESTER, NY 14614

CITY TREASURER, ROCHESTER NY
CITY HALL ROOM 100A
30 CHURCH ST
ROCHESTER, NY 14614

CLAPSADDLE, LYLE E.
ESTATE OF GENE J. CLAPSADDLE
2606 N GENOA CLAY CTR RD
GENOA, OH 43430

CLARENCE PEARSON
269 BETH AVE
JASPER, GA 30143-2001

CLARK, JOHN L.
11116 COUNTRY RD H
MONTPELIER, OH 43543

CLARK-MCKIBBEN SAFETY
PRODUCTS INC
2001 HAMPTON ROAD
ERIE, PA 16502

CLARK-MCKIBEN SAFETY
PRODUCTS INC
2001 HAMPTON ROAD
P.O. BOX 3244
ERIE, PA 16502

CLEARY DEVELOPMENTS, INC.
DBA BELMONT EQUIPMENT &
TECHNOLOGIES
32055 EDWARD AVENUE
ATTN: L.J. IANITELLI, CEO
MADISON HEIGHTS, MI 48071

CLEVE, WILLIAM C.
604 ELM ST
RAVENNA, KY 40472

CLOVER TOOL GRINDING INC
2100 HWY 55 WEST
CLOVER, SC 29710

CLOVER WIPING CLOTH
P. O. BOX 364
LEWISVILLE, NC 27023

CMI - SPECIALTY SYSTEMS, LLC
P. O. BOX 673409
DETROIT, MI 48267-3409

CNC TECHNICAL SERVICES, INC.
33 GOLDEN PONDS TRAIL
SPENCERPORT, NY 14559

CNC TECHNICLE SERVICES
33 GOLDEN PONDS TR
SPENCERPORT, NY 14559

COATES, FRANK L.
PO BOX 525
PAMPLICO, SC 29583

COBB, JAMES PHILLIP
7407 DEERFIELD DR
GREENFIELD, IN 46140

COLARUSSO, LOUISE
48 STOUT ST
PITTSTON, PA 18640-3345

COLE, NORMAN
RR #3 BOX 15 COLUMBIA
CROSSROADS, PA 16914

COLEMAN, WILLIE JAMES
152 5TH AVE SW
BIRMINGHAM, AL 35211

COLLINS, ALAN W. & PATRICIA L.
8615 BRENTWOOD DR
OLMSTED FALLS, OH 44138

COLLINS, LARRY
594 PLUM AVE
AKRON, OH 44305

COLLINS, RICHARD AND GERALDINE
3618 COLLINS RD
DOLOMITE, AL 35061

COLLINS, RICHARD J.
13510 N DARTMOUTH LN
MOUNT VERNON, IL 62864

COMMERCE & INDUSTRY INSURANCE CO., ET
AL
AIG BANKRUPTCY COLLECTIONS
DAVID A. LEVIN
70 PINE STREET, 28TH FLOOR
NEW YORK, NY 10270
COMMERCIAL ALLOYS CORPORATION
5944 KILGORE RD.
KALAMAZOO, MI 49048

COMMERCE AND INDUSTRY INSURANCE
COMPANY
AMERICAN INTERNATIONAL GROUP
70 PINE STREET
NEW YORK, NY 10270

COMMISSO, VIRGINIA
618 KIRKPATRICK ST
SYRACUSE, NY 13208

COMMERCIAL ALLOYS
1831 EAST HIGHLAND ROAD
TWINSBURG, OH 44087

COMMUNIFAX
1253 FREEDOM ROAD
CRANBERRY TWP., PA 16066-4951

COMPORIUM COMMUNICATIONS
P O BOX 1042
ROCK HILL, SC 29731

COMPORIUM COMMUNICATIONS
PO BOX 1042
ROCK HILL, SC 29731-7042

COMPUTER INTEGRATED
MANUFACTURING SYSTEM
CIMS
2204 INDUSTRIAL SOUTH ROAD
DALTON, GA 30721

COMPUTER INTEGRATED MANUFACTURING
SYSTEM
2204 INDUSTRIAL SOUTH RD
DALTON, GA 30721

COMPUTERSHARE
33836 TREASURY CENTER
CHICAGO, IL 60694-3800

CONNECTIONS USA, INC.
2288 MARIETTA HWY
SUITE 200
CANTON, GA 30114-8385

CONNER HOLDING COMPANY
1030 STATE ST
ERIE, PA 16501-1804

CONNER, DAVID A.
920 N COUNTY LINE RD
MARKLE, IN 46770-9776

CONNER, WILLIAM B.
CONNER HOLDING COMPANY
1030 STATE STREET
ERIE, PA 16501

CONRAD, CHARLES C.
74199 OLD 21 BLVD
KIMBOLTON, OH 43749

CONRAD, KENNETH ANDREW
1127 GREENFIELD AVE
CANTON, OH 44706

CONREY, ROBY
5114 EAST 60 NORTH
ALBION, IN 43701

CONROY, GREGG M.
1930 FOREMAN RD
JEFFERSON, OH 44047

CONROY, JOHN A.
9 JACKSON AVE
RIDLEY PARK, PA 19078

CONSTITUTION STATE SERVICES
THE TRAVELERS INDEMNITY COMPANY
OLGA PRESS, ACCOUNT RESOLUTION, 5MN
ONE TOWER SQUARE
HARTFORD, CT 06183

CONTAINER SERVICE CORP.
P.O. BOX 70
290 ROLINS INDUSTRIAL BLVD.
RINGGOLD, GA 30736-0070

CONTEC INC
PO BOX 751010
CHARLOTTE, NC 28275

CONTEC INC.
525 LOCUST GROVE
SPARTANBURG, SC 29303-4832

CONTINENTAL CARBONICS, INC.
DEPT. 5105
CAROL STREAM, IL 60122-5105

CONVEYER & CASTER
EQUIPMENT FOR INDUSTRY
3501 DETROIT AVE
CLEVELAND, OH 44113-2792

CONVEYOR TECHNOLOGIES LTD
440 MILFORD PARKWAY
MILFORD, OH 45150-9104

COOK IRON STORE CO.,INC.
P.O. BOX 31237
ROCHESTER, NY 14603-1237

COOK IRON STORE COMPANY INC
PO BOX 31237
ROCHESTER, NY 14603

COOK, KENNETH AND JUDITH
5560 EDSEL ST
HARRISBURG, PA 17109

COOPER, GARY L.
13537 AQUILINE RD
JACKSONVILLE, FL 32224

COOPER, J. B.
1306 VIRGINIA ACRES
FLORENCE, SC 29505

COPPER & BRASS SALES
5755 GRANT AVE
CLEVELAND, OH 44105

CORBIN, CHARLES M.
518 CHURCH ST
CHILLICOTHE, OH 45601

CORRA F GORE
77 KING ARTHUR DRIVE
NOKOMIS, FL 34275-1853

COTTRILL, EARL C.
572 ROBERTS AVE
MARION, OH 43302

COULTER, EVELYN J.
EST. OF JOHN A. COULTER, DEC'D
233 POLE LANE RD
MARION, OH 43302

COURTNEY L GEORGE
619 NW 23RD ST
GAINESVILLE, FL 32607-2618

COURTNEY, WADE L.
31521 SPEIDEL ROAD
HANOVERTON, OH 44423

COURTWAY, DAVID A.
RR #1 1028
CADET, MO 63650

COVIDIEN
1222 SHERWOOD RD.
NORFOLK, NE 68701

COWHERD, WALTER E.
617 W BERNARD
INDIANAPOLIS, IN 46208

COX, LARRY G.
5804 SOLAR DR
KNOXVILLE, TN 37921

CRAFTMANS PLATING & TINNING CORP
1250 MELROSE ST
CHICAGO, IL 60657

CRAIG D WALKER &
RHONDA L WALKER JT TEN
114 HARRISON DR
EDINBORO, PA 16412

CRATERS AND FREIGHTERS CORP.
819 PICKENS IND. DR. STE. 1
MARIETTA, GA 30062

CRAWFORD, BEN
PO BOX 63
ABBEVILLE, SC 29620

CRISCIONE, RALPH P. AND JULIA
2216 THURBER LANE
YOUNGSTOWN, OH 44509

CRISP, EARL
516 BLAIR ST
CLINTON, KY 42031

CRISTINO, PIETRO
14830 GREYSTONE DR
BROOKPARK, OH 44142

CROWELL, HARLEN O.
829 MELODY LN
HERRIN, IL 62959

CROWLEY TOOL COMPANY
190 MOLLY WALTON DRIVE
HENDERSONVILLE, TN 37075

CRYSTAL CLEAN
601 TOWPATH ROAD, SUITE 1
BROADVIEW HEIGHTS, OH 44147

CSC PARTNERSHIP
ATTN JOSEPH CAPLEA
PO BOX 357
GREENTOWN, OH 44630-0357

CSE MORTGAGE LLC, AS TERM AGENT
JOHN C. TISHLER, ESQ.
WALLER LANSDEN DORTCH & DAVIS, LLP
511 UNION STREET, SUITE 2700
NASHVILLE, TN 37219

CUFF, THOMAS E. AND MAY GAYLE
2042 HURON ST
MARQUETTE, MI 49855

CULLIGAN
1475 N CLINTON AVE
ROCHESTER, NY 14621

CULLIGAN OF CANTON
PO BOX 2932
WICHITA, KS 67201-2932

CUNNINGHAM SUPPLY COMPANY
1512 INDUSTRIAL PARKWAY
AKRON, OH 44310

CURTIS, JAMES H.
14913 HADCOCK DR
STERLING, NY 13156

CURTIS, ORLO
58 N CEDAR AVE
BATTLE CREEK, MI 49017

CUTTING EDGE FLUIDS, INC.
777 CANTERBURY ROAD
WESTLAKE, OH 44145

CYNTHIA PALMER
11461 NW 10TH PL
OCALA, FL 34482-6862

DAH-CHENG WOO
2300 PIMMIT DR 814
FALLS CHURCH, VA 22043-2820

DALE C STUBENRAUCH &
EILEEN R STUBENRAUCH JT TEN
20400 CHERRYSTONE CT
MONTGOMERY VILLAGE, MD 20886-1220

DALTON BEARING SERVICE, INC.
494 RICHARDSON ROAD
CALHOUN, GA 30701

DALTON BOX
612 EAST CALLAHAN ROAD
DALTON, GA 30721

DAMON INDUSTRIES, INC
PO BOX 2120
ALLIANCE, OH 44601

DAN MCCRAY
1595 ORR ST
JAMESTOWN, NY 14701-9492

D'ANGELO, SHARON
6071 LOCKLIE DRIVE
HIGHLAND HTS., OH 44144

DANIEL G MCGUIRE
4841 STATE RT 20 A W
WARSAW, NY 14569

DANIEL LARSON
5 PEACH STREET
JAMESTOWN, NY 14701-3711

DANIEL N GOLDEN
BOX 79 HIGH ACRES TRAIL
BEMUS POINT, NY 14712-0079

DANIEL NAGURNEY
796 HUNT RD
LAKEWOOD, NY 14750-9642

DANIELS, JAMES, DEC'D.
SUSAN F. MICHALSKE, EXEC.
7201 FOOTVILLE RICHMOND RD
ANDOVER, OH 44003

DANIELS, ROBERT D.
425 PHILLIPS BLVD
EWING, NJ 08628

DANIELS, ROBERT G.
BOX 208 BROWN ST
BROWNSVILLE, PA 15417

DANIELS, WILLIAM E.
105 EDGEWATER DR
BLOOMINGDALE, GA 31302

DARLENE A PAYNE
2538 FISHER HILL RD
P O BOX 112
KENNEDY, NY 14747

DARWIN WAYNE HOTTOIS
95 GANNETT RD
FARMINGTON, NY 14425

DARYL R STONE
9661 BROWN RD 67
CHARDON, OH 44024-9142

DAVID A HOWE
201 FLORENCE AVE
ROCHESTER, NY 14616

DAVID A SHAFER
PO BOX 3504
JAMESTOWN, NY 14702-3504

DAVID E MERRY &
SALLY MERRY JT TEN
9 MYSTIC LN
MARLBOROUGH, CT 06447-1536

DAVID G SWANSON
72 NORTON AVE
JAMESTOWN, NY 14701-6322

DAVID J FINNEMORE
14 MYERS AVE
JAMESTOWN, NY 14701-6716

DAVID J GIANNAVOLA
25 SUNGROVE LANE
ROCHESTER, NY 14624

DAVID S WILSON
4799 CANADA RD
MANTUA, OH 44255-9748

DAVIDSON, THOMAS R.
626 N TURNPIKE RD
DALTON, PA 18414

DAVIS, JAMES
4934 GRANDVIEW RD
JASPER, GA 30143

DAVIS, JAMES L.
155 CO RD 622
ETOWAN, TN 37331

DAVIS, JAMES R.
200 CASTLEROCK DR
SHEPERDSVILLE, KY 40165

DAVIS, LEE R.
108 TYLER DR
LEXINGTON, NC 27295

DAVIS, MILES E.
145 TWP RD
SOUTH POINT, OH 45680

DAVIS, ROBERT F. AND CAROLINE
1538 S COUNTRYLINE RD
GENEVA, OH 44041

DAVIS, ROBERT G.
3895 VINCENT RD
NORTH STREET, MI 48049

DAWSON, CHARLES
2494 NEWTON ST
AKRON, OH 44305

DEARMAN, HERBERT P.
1389 WINOLA LN
BIRMINGHAM, AL 35235

DEBRA JAMES
10376 BROSIUS RD LOT 35
GARRETTSVILLE, OH 44231

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: ADVANCED MACHINING
SOLUTIONS
ATTN: TRACI FETTE
1565 HOTEL CIRCLE SOUTH, #310
SAN DIEGO, CA 92108

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: JASPER WELDING SUPPLY CO.
ATTN: TRACI FETTE
1565 HOTEL CIRCLE SOUTH, #310
SAN DIEGO, CA 92108

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: MENEGAY MACHINE & TOOL
CO
ATTN: TRACI FETTE
1565 HOTEL CIRCLE SOUTH, #310
SAN DIEGO, CA 92108

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: SIEWERT EQUIPMENT CO., INC.
ATTN: TRACI FETTE
1565 HOTEL CIRCLE SOUTH, #310
SAN DIEGO, CA 92108

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: AFFORDABLE WIPING RAGS &
ATTN: TRACI FETTE
1565 HOTEL CIRCLE SOUTH, #310
SAN DIEGO, CA 92108

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: UNITED MECHANICAL
ATTN: TRACI FETTE
1565 HOTEL CIRCLE SOUTH, #310
SAN DIEGO, CA 92108

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: BUSCH, INC.
ATTN: TRACI FETTE
1565 HOTEL CIRCLE SOUTH, #310
SAN DIEGO, CA 92108

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: GRETO CORPORATION
ATTN: TRACI FETTE
1565 HOTEL CIRCLE SOUTH, #310
SAN DIEGO, CA 92108

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: J.S. THOMAS SERVICE, INC.
ATTN: TRACI FETTE
1565 HOTEL CIRCLE SOUTH, #310
SAN DIEGO, CA 92108

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: REESE TOOL & METAL SERVICE
I
ATTN: TRACI FETTE
1565 HOTEL CIRCLE SOUTH, #310
SAN DIEGO, CA 92108

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: TANIS, INC.
ATTN: TRACI FETTE
1565 HOTEL CIRCLE SOUTH, #310
SAN DIEGO, CA 92108

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: TRANSOR FILTER USA
ATTN: TRACI FETTE
1565 HOTEL CIRCLE SOUTH, #310
SAN DIEGO, CA 92108

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: HORIZON SOLUTIONS LLC
ATTN: TRACI FETTE
1565 HOTEL CIRCLE SOUTH, #310
SAN DIEGO, CA 92108

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: CRATERS AND FREIGHTERS
CORP.
ATTN: TRACI FETTE
1565 HOTEL CIRCLE SOUTH, #310
SAN DIEGO, CA 92108

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: KINGSFORD BROACH & TOOL
ATTN: TRACI FETTE
1565 HOTEL CIRCLE SOUTH, #310
SAN DIEGO, CA 92108

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: FAB-WELD CORPORATION
ATTN: TRACI FETTE
1565 HOTEL CIRCLE SOUTH, #310
SAN DIEGO, CA 92108

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: RESOURCES FOR
MANUFACTURING
ATTN: TRACI FETTE
1565 HOTEL CIRCLE SOUTH, #310
SAN DIEGO, CA 92108

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: BANNER
ATTN: TRACI FETTE
1565 HOTEL CIRCLE SOUTH, #310
SAN DIEGO, CA 92108

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: JEM AUTOMATICS
ATTN: TRACI FETTE
1565 HOTEL CIRCLE SOUTH, #310
SAN DIEGO, CA 92108

DEIBERT, RONALD R.
BOX 123
GRATZ, PA 17030

DELLA PANEBIANCO
70 MYRTLE ST
JAMESTOWN, NY 14701-8053

DELORES E SWANSON
4742 GLEASON RD
ASHVILLE, NY 14710

DELPHI AUTOMOTIVE SYSTEMS LLC
ACTING THROUGH ITS DELPHI THERMAL
5725 DELPHI DRIVE
TROY, MICHIG, AN 48098-2815

DELPHI AUTOMOTIVE SYSTEMS LLC
ACTING THROUGH ITS DELPHI PACKARD
ELECTR
5725 DELPHI DRIVE
TROY, MICHIG, AN 48098-2815

DELPRA, JOHN M.
5813 SKYLINE DR
SEVEN HILLS, OH 44131

DENISE STRIKE
1263 HUNTERS LAKE DR E
CUYAHOGA FLS, OH 44221-5268

DENNIS BARR
220 BRONSON AVE
ROCHESTER, NY 14611-3411

DENNIS IACOPELLI
48 DREXEL DR
ROCHESTER, NY 14606-5331

DENNIS J ANDERSON
15 BARKER ST
JAMESTOWN, NY 14701-8361

DENNIS J WELHOUSE
13034 COACHMAN DR
CHARDON, OH 44024

DENNIS LENLON RHODES
777 CHURCH ST
BLUE RIDGE, GA 30513

DENTZ, DAVE
17900 CHATHAM
STRONGSVILLE, OH 44136

DEPARTMENT OF THE TREASURY - IRS
PO BOX 21126
PHILADELPHIA, PA 19114

DERWOOD J BEEBE
110 SOUTHLAND AVE
LAKEWOOD, NY 14750-1419

DERWOOD J BEEBE &
MARILYN BEEBE JT TEN
110 SOUTHLAND AVE
LAKEWOOD, NY 14750-1419

DEVORE, LESLIE Q.
56567 CO RD 3
ELKHART, IN 46516

DIAMOND METALS
4635 WEST 160TH ST
CLEVELAND, OH 44135

DIAMOND METALS DISTRIBUTION
4635 W 160TH ST
CLEVELAND, OH 44135

DIANE L TOMPKINS &
ROBERT N TOMPKINS JT TEN
41 FREW RUN
FREWSBURG, NY 14738-9778

DIANE TOMPKINS
RD 1 FREW RUN
FREWSBURG, NY 14738-9801

DIATEST GAGES & TOOLS, INC.
11 WEST COLLEGE DRIVE
ARLINGTON, IL 60004

DICARLO, SONNY
3838 ARYSHIRE DR
YOUNGSTOWN, OH 44511

DIEFENDERFER, RALPH AND VIRGINIA
7197 UNION DEPOSIT RD
HUMMELSTOWN, PA 17036

DIEHL, STEPHEN L. AND WILMA J.
468 HYNDMAN
HYNDMAN, PA 15545

DISH NETWORK (ACCT 8255707080201762)
DEPT 0063
PALATINE, IL 60055-0063

DISPERSION TECHNOLOGY
1885 SWARTHMORE AVENUE
LAKEWOOD, NJ 08701

DISPERSION TECHNOLOGY, INC.
1885 SWARTHMORE AVE.
LAKEWOOD, NJ 08701

DIVISION 11 EQUIP. CO.
P. O. BOX 240298
CHARLOTTE, NC 28224

DIXIE GREEN
297 HALL RD
JAMESTOWN, NY 14701-9346

DIXON, LUKE
1734C CRIMSON TREE WAY
EDGEWOOD, MD 21040

DOMBROSKI, RAYMOND P. AND JOAN
235 TAFT ST
WILKESBARRE, PA 18072

DOMINION EAST OHIO
PO BOX 26785
RICHMOND, VA 23261

DOMINION EAST OHIO
PO BOX 26785
RICHMOND, VA 23261-6785

DOMINION EAST OHIO GAS
ATTN: REVENUE RECOVERY - 18TH FLOOR
P.O. BOX 26666
RICHMOND, VA 23261

DONAHUE, SHIRLEY J.
8334 N GENESEE RD
MT MORRIS, MI 48459

DONALD A ROELLKE
4870 CARRIAGE PARK RD
FAIRFAX, VA 22032-2383

DONALD B CHRISTOPHERSON
179 AVALON BLVD WE
JAMESTOWN, NY 14701-4305

DONALD D STARCHER
5302 HERNER COUNTY LINE RD
SOUTHINGTON, OH 44470-9518

DONALD J DICKEY
12371 HYDESHAFFER
BRISTOLVILLE, OH 44402-8713

DONALD J JONES
24 BLACK SPRUCE
ROCHESTER, NY 14616

DONALD K CLIFF
180 CAMELOT DR
HUNTINGTON, WV 25701

DONALD, STAUFFER H.
2121 LYNDON AVE
LANCASTER, PA 17602

DONNA TELESZ
6493 EVERGREEN DR
INDEPENDENCE, OH 44131

DORIS DAILEY
5521 N COUNTY RD 767
BLYTHEVILLE, AR 72315

DORIS J MUHS
73 FALLINGWOOD TERRACE
ROCHESTER, NY 14612

DORIS M SALEEBY
CUST RICHEL H SALEEBY THE NORTH
CAROLINA UGMA
2307 CHURCHILL RD
RALEIGH, NC 27608-2003

DORIS M SALEEBY
CUST RICHARD G SALEEBY JR THE NORTH
CAROLINA UGMA
2307 CHURCHILL RD
RALEIGH, NC 27608-2003

DOROTHY G LLOYD
3204 HIGH VIEW CIRCLE
GREENSBORO, NC 27410-8308

DOROTHY M PLACEK
165 ST JOSEPH ST
ROCHESTER, NY 14617-2419

DOTY, RICHARD P. AND JEANNE A.
454 W PIONTSETTA AVE
TOLEDO, OH 43612

DOUGHERTY, EDWARD A.
4350 ST MARKS RD
KNOXVILLE, MD 21758

DOUGHERTY, EDWARD J.
PO BOX 8301
NEW CASTLE, PA 16107

DOUGLAS BOYD III
3919 LANCASTER RD
ERIE, PA 16506-5342

DOUGLAS HOUCK
397 MAGEE AVE
ROCHESTER, NY 14613-1009

DOW CORNING STI
111 SOUTH PROGRESS DRIVE
KENDALVILLE, IN 46755

DOW CORNING STI
111 S. PROCESS DR. E
KENDALVILLE, IN 46755-3268

DOW CORNING STI
112 S. PROCESS DR. E
KENDALVILLE, IN 46755-3269

DOW CORNING STI
C/O ANGELA M. COLE, ESQ.
DOW CORNING CORPORATION
2200 W. SALZBURG ROAD, C01222
MIDLAND, MI 48640

DOW CORNING STI
PO BOX 905191
CHARLOTTE, NC 28290

DP TECHNOLOGY
1150 AVENIDA ACASO
CAMARILLO, CA 93012

DP TECHNOLOGY CORP.
1150 AVENIDA ACASO
CAMARILLO, CA 93012

DRIVES, HARVEY
RT 4 BOX 2A
ROCKY MOUNT, NC 27801

DT COLORS
1885 SWARTHMORE AVE
P O BOX 300
LAKEWOOD, NJ 08701

DT COLORS
1885 SWARTHMORE AVE
P O BOX 300
LAKEWOOD, NJ 8701

DUPLICATING PRODUCTS, INC.
PO BOX 1548
2305 CENTENNIAL DRIVE
GAINESVILLE, GA 30503

DUPLICATING PRODUCTS, INC.
ATTN: DEBORAH A. LOWERY
PO BOX 1548
2305 CENTENNIAL DRIVE
GAINESVILLE, GA 30503

DURA, SAMUEL
5331 GLENN VALLEY DR APT 2A
BATTLE CREEK, MI 49015

DWIGHT C BAUM
TR THE DWIGHT C BAUM & HILDAGARDE E
BAUM,TRUST UA 1/16/79
140 BELDAY DR
PASADENA, CA 91105

DYNAMIC METAL TREATING, INC.
7784 RONDA DRIVE
CANTON TOWNSHIP, MI 48187

E&R INDUSTRIAL SALES
DRAWER #5793
PO BOX 79001
DETROIT, MI 48279-5793

E.I.C., INC.
1930 AIRPORT IND'L PK. DR.
SUITE H
MARIETTA, GA 30060

E5 INCORPORATED
2125 BUFFALO ROAD
SUITE 113
ROCHESTER, NY 14624

EARL M JORGENSEN CO
2060 ENTERPRISE PKWY
TWINSBURG, OH 44087

EAST, ROBERT H., JR.
260 MAIN ST
IRVINE, KY 40336

EASTERN MACHINERY MOVERS
& ERECTORS,INC.
1555 ROSWELL ROAD
P.O. BOX 645
MARIETTA, GA 30061

EASTERN MACHINERY MOVERS &
ERECTORS,INC.
1555 ROSWELL ROAD
MARIETTA, GA 30061

EASYLINK SERVICES CORPORATION
PO BOX 6003
CAROL STREAM, IL 60197

EBS BENEFIT SOLUTIONS
DEPT NO. 73 PO BOX 8000
BUFFALO, NY 14267

EBS BENEFIT SOLUTIONS
DEPT # 73
PO BOX 8000
BUFFALO, NY 14267

ECOFLO HOLDING, INC.
300 SWEAT AVENUE
AMERICUS, GA 31709

EDMUND DELAIN
160 BRAD ST
JAMESTOWN, NY 14701-9319

EDWARD C ENGEL &
3159 BRADFORD AVE
ERIE, PA 175062835

EDWARD G LEGLER &
NOREEN A LEGLER JT TEN
10086 COUNTY ROUTE 76
HAMMONDSPORT, NY 14840

EDWARD J WADAS
5131 S E MILES GRANT TERR
STUART, FL 34997-1853

EDWARD L JOHNSON
7016 HWY 225 SOUTH APT 15
CHATSWORTH, GA 30705

EDWARD T SULEWSKI &
STEPHANIE K SULEWSKI JT TEN
1448 LYNN ST
ERIE, PA 16503-1731

EDWARD V BOLT
3490 TANAGER DR
ERIE, PA 16506

EDWIN V KIESSLING
C/O DARLENE CASTELLANO
2420 EPPINGER BLVD
THORNTON, CO 80229-8112

EHASE, JAMES
218 N VALLEY VIEW DR
WADSWORTH, OH 44281

EIC INC.
P. O. BOX 348
ACWORTH, GA 30101

EIC, INC.
ATTN: GERALD T. GREEN JR.
1930 AIRPORT IND'L PK. DR.
SUITE H
MARIETTA, GA 30060

EIC, INC.
ATTN: GERALD T. GREEN JR.
PO BOX 348
ACWORTH, GA 30101

EICHELBERGER, EUGENE AND JOYCE
5556 MORELAND COURT
MECHANICSBURG, PA 17055

EIT - IM
12495 COLLECTIONS CTR. DR.
CHICAGO, IL 60693

ELAINE R SCHWAB
2750 W 8TH ST
ERIE, PA 16505-4023

ELAINE Y CHAMBERS
CUST DIANE CHAMBERS THE MARYLAND
UGMA
BOX 824 LOW
LOCUST GROVE, VA 22508-0824

ELAINE Y CHAMBERS
CUST DOUGLAS CHAMBERS THE MARYLAND
UGMA
207 HARPERS FERRY DR
LOCUST GROVE, VA 22508-5149

ELDRIDGE, WILLIAM H.
501 S CEM RD
PRINCETON, KY 42445

ELITE SOLUTIONS
ATTN: JAMES D. MILLER
200 CR 565
PO BOX 496
RIPLEY, MS 38663

ELITE SOLUTIONS
200 CR 565
P.O. BOX 496
RIPLEY, MS 38663

ELIZABETH H RUML
38 OLD MOSES ROAD
PO BOX 297
S STRAFFORD, VT 05070

ELIZABETH H. RUML
38 OLD MOSES FARM ROAD
SOUTH STRAFFORD, VT 05070

EMBARQ
PO BOX 96064
CHARLOTTE, NC 28296-0064

EMBARQ
PO BOX 219100
KANSAS CITY, MO 64121-9100

EMBARQ
P O BOX 219008
KANSAS CITY, MO 64121-9100

EMBARQ
PO BOX 660068
DALLAS, TX 75266-0068

EMBARQ COMMUNICATIONS INC
P O BOX 96064
CHARLOTTE, NC 28296-0064

EMBARQ COMMUNICATIONS INC
P O BOX 219100
KANSAS CITY, MO 64121-9100

EMERSON PROCESS MANAGEMENT
ATTN: LINDSAY WALFF
12001 TECHNOLOGY DRIVE MS AB03
EDEN PRAIRIE, MN 55344

EMPIRE TOOL COMPANY
11500 LAMBS ROAD
MEMPHIS, TN 48041

ENCO
PO BOX 357
FARMINGDALE, NY 11735

ENCO MANUFACTURING COMPANY, INC.
ATTN WELLESLEY BOBB
PO BOX 357
FARMINGDALE, NY 11735

ENCORE SYSTEMS
3593 MEDINA RD SUITE #129
MEDINA, OH 44256

ENERGETIX, INC.
ATTN: SHAUNA FISKE
81 STATE STREET STEPHENS SQUARE 5TH FL
BINGHAMTON, NY 13901

ENGEL CANADA
545 ELMIRA ROAD
GUELPH, ON N1K 1C2

ENGEL MACHINERY
3740 BOARD ROAD
YORK, PA 17406

ENVIRONMENTAL PRODUCTS &
SERVICES OF VERMONT, INC.
2 FLYNN AVE.
BURLINGTON, VT 05401

ENVIRONMENTAL PRODUCTS AND
SERVICES OF VERMONT
ERIC H. LINDENMAN
100 WALL STREET
NEW YORK, NY 10005

ENVIRONMENTAL SCIENCE CORP.
12065 LEBANON ROAD
MT. JULIET, TN 37122

ENZOR, JIMMY B.
316 PENROSE DR W
SAVANNAH, GA 31410

EQUITY TRUST CO FBO DAVID FISHER IRA
TRANSFEROR: WACKER CHEMICAL CORP.
225 BURNS ROAD
ELYRIA, OH 44035

EQUITY TRUST COMPANY CUSTODIAN FBO
DAVID FISHEL IRA AS ASSIGNEE OF EARLE M.
JORGENSEN CO
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

ERIC C BODE
PO BOX 612
BARRINGTON, IL 60011-0612

ERICK J OLSON
77 PINE TREE DR
ROYERSFORD, PA 19468

ERIKA E MOLNAR
2895 TRADEWIND DR
MT PLEASANT, SC 29466-7987

ERIKA PIETRUSKA
8627 KIRSCH RD
ERIE, PA 16510-5013

ERNEST L BERRY
PO BOX 293
CLARCONA, FL 32710

ESSLER, GLENN
8119 DUTCH STREET ROAD
MOUNT MORRIS, NY 14510

ESTATE OF JOSEPH MAYO AND JOYCE
MAYO,THE
SURVIVING SPOUSE
C/O 11221 PEARL ROAD
STRONGSVILLE, OH 44136

ETC COMMUNICATIONS, L.L.C.
224 DALTON STREET
P.O. BOX O
ELLIJAY, GA 30540

ETC COMMUNICATIONS, LLC
224 DALTON ST
PO BOX 2149
ELLIJAY, GA 30540

EUBANKS, WAYNE
13056 BEAVER PIKE
JACKSON, OH 45640

EUGENE T FORREST
612 HOBSON RD
JASPER, GA 30143-9801

EULER HERMES ACI
ASSIGNEE OF TIGERDIRECT INC.
800 RED BROOK BOULEVARD
OWINGS MILLS, MD 21117

EVELYN M BLOOD
1432 TRASK RD
JAMESTOWN, NY 14701-9407

EVONIK DEGUSSA CORPORATION
379 INTERPACE PARKWAY
PARSIPPANY, NJ 07054

EXCEL POLYMERS LLC
6521 DAVIS INDUST PARKWAY
SOLON, OH 44139

EXCEL POLYMERS, LLC
MSC-410693
P. O. BOX 415000
NASHVILLE, TN 37241-5000

EXCELLUS
165 COURT ST.
ROCHESTER, NY 14647

EXCELLUS BLUE CROSS BLUE SHIELD
PO BOX 4752
ROCHESTER, NY 14692-8872

EZ-KOTE, INC.
ATTN: PATRICIA STEPHENS
224 BROWN INDUSTRIAL PARKWAY
SUITE 104
CANTON, GA 30114

F D HURKA COMPANY INC
P.O. BOX 240695
CHARLOTTE, NC 28224

FAB WELD CORP
280 DEWEY AVE
ROCHESTER, NY 14608

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: ENGEL CANADA, INC.
875 AVENUE OF THE AMERICAS, STE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: ENGEL MACHINERY INC.
875 AVENUE OF THE AMERICAS, STE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: ENVIRONMENTAL SCIENCE
CORP.
875 AVENUE OF THE AMERICAS, STE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: HB CHEMICAL CORPORATION
875 AVENUE OF THE AMERICAS, STE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: MARTIN PALLET INC
875 AVENUE OF THE AMERICAS, STE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: MILLENIUM MACHINERY
875 AVENUE OF THE AMERICAS, STE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: AIR CLEANING TECHNOLOGIES,
I
875 AVENUE OF THE AMERICAS, STE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: CINTAS CORPORATION
875 AVENUE OF THE AMERICAS, STE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: AUDIO VIDEO SUPPLY
875 AVENUE OF THE AMERICAS, STE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: CONVEYER & CASTER
875 AVENUE OF THE AMERICAS, STE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: REGIONAL DISTRIBUTORS, INC.
875 AVENUE OF THE AMERICAS, STE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: LIANDA
875 AVENUE OF THE AMERICAS, STE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: FLUID POWER SOUTH, INC.
875 AVENUE OF THE AMERICAS, STE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: FORKLIFTS UNLIMITED
875 AVENUE OF THE AMERICAS, STE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: STANDEX INTERNATIONAL
GROUP
875 AVENUE OF THE AMERICAS, STE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: CHARMILLES TECHNOLOGIES
875 AVENUE OF THE AMERICAS, STE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: GAYSON SDI
875 AVENUE OF THE AMERICAS, STE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: R.E. CONDUIT COMPANY, INC
875 AVENUE OF THE AMERICAS, STE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: YARDE METALS
875 AVENUE OF THE AMERICAS, STE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF
RE CONDUIT COMPANY INC
875 AVENUE OF THE AMERICAS, SUITE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF
GAYSON SDI
875 AVENUE OF THE AMERICAS, SUITE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF
CONVEYER & CASTER EQUIPMENT FOR
INDUSTRY
875 AVENUE OF THE AMERICAS, SUITE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF
REGIONAL DISTRIBUTORS, INC.
875 AVENUE OF THE AMERICAS, SUITE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF
CHARMILLES TECHNOLOGIES
875 AVENUE OF THE AMERICAS, SUITE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF
LIANDA
875 AVENUE OF THE AMERICAS, SUITE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF
HB CHEMICAL CORPORATION
875 AVENUE OF THE AMERICAS, SUITE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF
FLUID POWER SOUTH, INC.
875 AVENUE OF THE AMERICAS, SUITE 2305
NEW YORK, NY 10001

FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF
FORKLIFTS UNLIMITED
875 AVENUE OF THE AMERICAS, SUITE 2305
NEW YORK, NY 10001

FAST LANE ENTERPRISES, INC.
6006 HOLLOW DRIVE
WOODSTOCK, GA 30189

FAST LANE ENTERPRISES, INC.
ATTN HAROLD L LANE, JR. CEO
6006 HOLLOW DRIVE
WOODSTOCK, GA 30189

FAUCEGLIA, ROBERT
8518 SQUIRES LANE NE
WARREN, OH 44484

FAZEKAS, JAMES
127 CURLEW RD
TUCKERTON, NJ 08087

FCI USA, INC.
ACTING THROUGH ITS FCI AUTOMOTIVE-NA
DIV
4661 GILES ROAD
CLEVELAND, OH 44135-3756

FEDERAL INSURANCE COMPANY
CHUBB GROUP OF INSURANCE COMPANIES
PO BOX 1615
WARREN, NJ 07061-1615

FEMION CRISTEA &
143 DAVIS ST
YOUNGSVILLE, PA 163711119

FERGUSON ENTERPRISES
5025 SUNSET RD.
CHARLOTTE, NC 28269-2745

FERGUSON ENTERPRISES-#34
PO BOX 100286
ATLANTA, GA 30384-0286

FERRANTE, LOU
136 LUDEN AVE
MUNROE FALLS, OH 44262

FILTRATION
4000 PLEASANTDALE ROAD
SUITE C
ATLANTA, GA 30340

FINE MECHANICAL
10505 NEWBURY AVE NW
UNIONTOWN, OH 446859433

FINE MECHANICAL
3633 PROGRESS ST. NE
CANTON, OH 44705

FIRE FOE CORPORATION
999 TRUMBULL AVENUE
GIRARD, OH 44420

FIREMAN?S FUND INSURANCE COMPANY
777 SAN MARIN DRIVE
NOVATO, CA 94998

FIREMAN'S FUND INSURANCE COMPANY
777 SAN MARTIN DR.
NOVATO, CA 94998

FIRSTMERIT BANK N.A.
ATTN: THOMAS HEIDY
295 FIRSTMERIT CIRCLE
AKRON, OH 44307

FISH, WILLIAM AND CLARA
1924 BRANCASTER
TOLEDO, OH 43615

FIVE STAR TOOL CO
383 BUELL RD
ROCHESTER, NY 14624

FIVE STAR TOOL COMPANY, INC.
125 ELMGROVE PARK
ROCHESTER, NY 146241359

FLAG STORE
10739 KINSMAN ROAD
P.O. BOX 626
NEWBURY, OH 44065

FLAGSOURCE SOUTHEAST, INC.
1956 LOWER ROSWELL RD
SUITE B
MARIETTA, GA 30068

FLORENCE M QUINN
444 E GRANDVIEW BLVD
ERIE, PA 16504-2604

FLORENCE T HERST
PO BOX 116
BURTON, OH 44021

FLOW POLYMERS, INC.
1525 STRATFORD AVE.
STRATFORD, CT 06615

FLOW POLYMERS, INC.
P. O. BOX 714185
COLUMBUS, OH 43271

FLOW POLYMERS, INC.
ATTN MARTY EBLE
12819 COLT RD.
CLEVELAND, OH 44108

FLUID COMPONENTS, INC.
5990 UNITY DRIVE
SUITE G
NORCROSS, GA 30071

FLUID POWER SOUTH, INC.
2909 LANGFORD ROAD
BUILDING A-800
NORCROSS, GA 30071

FLUKE CORPORATION
7272 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

FLUKE ELECTRONICS
ATTN: BARB KOERBER
PO BOX 9090
EVERETT, WA 98206-9090

FONTANET, JACQUES & FRANCOISE
JT TEN
884 W END AVE
NEW YORK, NY 10025-3506

FORKLIFTS UNLIMITED
2211 OLD YORK RD.
YORK, SC 29745

FORUM HEALTH SERV CO/WORKMED
P O BOX 634412
CINCINNATI, OH 45263-4412

FOSTER, BRENT
2231 FLORA AVE
CINCINNATI, OH 45231

FOSTER, ROBERT
360 BURLINGTON RD
JACKSON, OH 45640

FOSTER, ROBERT L. AND LOIS
360 BURLINGTON RD
JACKSON, OH 45640

FOX LAMINATING CO., INC
84 CUSTER ST.
WEST HARTFORD, CT 06110-1955

FOX, PAUL W. AND JOYCE M.
2313 CR 228
CLANTON, AL 35045

FP MAILING SOLUTIONS
DEPT. 4272
CAROL STREAMS, IL 60122-4272

FRANCES M CRANSTON
91 MARIPOSA DRIVE
ROCHESTER, NY 14624

FRANCIS J RATH &
KAZIMIRA B RATH JT TEN
PO BOX 266
YOUNGSTOWN, NY 14174-0266

FRANK MARTZ
346 8TH ST
ELYRIA, OH 44035

FRANK, THOMAS J., JR.
468 E STATE ST
SALAMANCA, NY 14779

FRANK, THOMAS J., SR.
464 E STATE ST
SALAMANCA, NY 14779

FRANKLYNN INDUSTRIES
39364 TREASURY CENTER
CHICAGO, IL 60694-9300

FRANKLYNN INDUSTRIES INC,
39364 TREASURY CENTER
CHICAGO, IL 60694-9300

FRED CARR
1850 ALICE ST #320
OAKLAND, CA 94612-4111

FRED NUZUM &
VIRGINIA M NUZUM JT TEN
810 NAPOLI LN
PUNTA GORDA, FL 33950-6526

FREED, EDGAR A.
1290 OYSTERMILL RD
CAMP HILL, PA 17011

FREEMAN GAS
PO BOX 4366
SPARTANBURG, SC 29305

FRHAM SAFETY
P. O. BOX 36098
ROCK HILL, SC 29732

FRHAM SAFETY
P O BOX 36098
ROCK HILL, SC 29732-6098

FRI ROOFING, INC.
PO BOX 274
LOUISVILLE, OH 444641

FRI ROOFING, INC.
ATTN: JAMES R. PELFREY
PO BOX 274
LOUISVILLE, OH 444641

FRONTIER COMMUNICATIONS
PO BOX 20567
ROCHSTER, NY 14646

FRONTIER COMMUNICATIONS OF
AMERICA
P.O. BOX 20567
ROCHESTER, NY 14646

FRONTIER TELEPHONE
PO BOX 23008
ROCHESTER, NY 14692-3008

FRONTZ, VERNA F.
EST. OF EUGENE K. FRONTZ, DEC'D
1275 W FIR DR
LATROBE, PA 15650

FULLER, HAROLD H.
HC 67 BOX 84
OAKWOOD, CA 24631

FUNCHESS, HERMAN LEE
19410 LONGBROOK RD
WARRENSVILLE, OH 44128

G. NEIL COMPANIES
PO BOX 450939
720 INTERNATIONAL PKWY.
SUNRISE, FL 33345-0939

GAGE, JOE
639 FULMAR AVE
AKRON, OH 44312

GALLIMORE, SAMUEL F. AND AILEEN L.
2205 GRAHAM RD
STOW, OH 44224

GALLIONE, ANTHONY
106 KENNETH AVE
NEW CASTLE, PA 16105

GARCIA, DOROTHY
EST. OF JOHN A. DICOSMO, DEC'D
130 FIELDSTONE DR
GRAND ISLAND, NY 14072

GARY D CAUFFMAN JR
1260 WOODHULL RD
WEBSTER, NY 14580

GARY D. ZEIGLER
STARK COUNTY TREASURER
110 CENTRAL PLAZA SOUTH, STE 250
CANTON, OH 44702-1410

GARY D. ZIEGLER
STARK COUNTY TREASURER
110 CENTRAL PLAZA SOUTH, STE 250
CANTON, OH 44702-1410

GARY S SIRACUSA
119 RUSTY LN
ROCHESTER, NY 14626

GARY W CORNELL
110 W 3RD ST APT 915
JAMESTOWN, NY 147015122

GAY, SR JAMES M. AND CAROL
410 DESMOND ST
SAYRE, PA 18840

GAY, TERRY
1033 WITCHER RD
BELLE, WV 25015

GAYSON SDI
30 SECOND STREET, S.W.
BARBERTON, OH 44203

GEE, JAMES
332 OLD ROUTE #15
CUGAN STATION, PA 17728

GEHM & SONS LTD
825 S. ARLINGTON ST.
AKRON, OH 44306

GEI OF COLUMBIANA, INC.
C/O FREDERICH S. COOMBS III, ESQ.
PO BOX 6077
YOUNGSTOWN, OH 44501-6077

GENERAL CABLE
3101 PLEASANT VALLEY
BOULEVARD
ALTOONA, PA 16003

GENERAL CABLE INDUSTRIES, INC.
ATTN: ANTONY WOOD
4 TESSENEER DRIVE
HIGHLAND HEIGHTS, KY 41076

GENERAL EXTRUSION
P.O. BOX 3460
YOUNGSTOWN, OH 44513

GENERAL EXTRUSIONS INC
PO BOX 3460
YOUNGSTOWN, OH 44513

GENERAL EXTRUSIONS INC.
C/O FREDERICK S. COOMBS III, ESQ.
PO BOX 6077
YOUNGSTOWN, OH 44501-6077

GENERAL METAL FINISHING
ATTLEBORO IND PARK
42 FRANF MOOSEBURG PK
ATTLEBORO, MA 02703

GENERAL WELDING SUPPLY CO.
2120 PROGRESS STREET
DOVER, OH 44622

GENESEE MANUFACTURING CO INC
566 HOLLENBECK ST
ROCHESTER, NY 14621

GENESEE MANUFACTURING CO.
566 HOLLENBECK STREET
ROCHESTER, NY 14621

GENTLE CHIROPRATIC CARE CTR
8547 E MARKET ST
WARREN, OH 44484

GEORGE ADAMS
1869 CAMP ST EXT
JAMESTOWN, NY 14701-9238

GEORGE ANN HUMBERT
14747 S CHESLURE ST
BURTON, OH 44021

GEORGE CLIFFORD MOONEY
1646 ROY RD
ELLIJAY, GA 30536

GEORGE D BOWERS
PO BOX 830
BLUE RIDGE, GA 30513

GEORGE E KEMPINSKI &
SANDRA L KEMPINSKI JT TEN
53 TILBURY AVE
NANTICOKE, PA 18634

GEORGE E TRAMMELL &
HELEN E TRAMMELL JT TEN
11128 DD RD
RAPID RIVER, MI 49878-9465

GEORGE KOHLER
21366 BASSETT AVE
PT CHARLOTTE, FL 33952-1504

GEORGE KOSOR &
MARIE KOSOR JT TEN
748 MANER RD
ROCKMART, GA 30153

GEORGE R KLOS
19 S PEARL ST
OAKFIELD, NY 14125-1218

GEORGE T STRONG &
CAROL STRONG JT TEN
TRASK RD RD 4
JAMESTOWN, NY 14701-9407

GEORGE, THOMAS
4807 AMESBURY WAY
JEFFERSON, MD 21755

GEORGIA AUTOMATION, INC.
440 GEES MILL BUSINESS COURT
CONYERS, GA 30013

GEORGIA DEPARTMENT OF REVENUE
COMPLIANCE DIVISION
BANKRUPTCY SECTION
PO BOX 161108
ATLANTA, GA 30321

GEORGIA DEPARTMENT OF REVENUE
SALES & USE TAX DIVISION
P.O. BOX 105296
ATLANTA, GA 30348

GEORGIA ENVIRONMENTAL MANAGEMENT
STRATEG
(RITEWAY ENVIRONMENT)
181 BLACKS MILL VALLEY
DAWSONVILLE, GA 30534

GEORGIA MOUNTAIN WATER
P.O. BOX 1839
BLUE RIDGE, GA 30513

GEORGIA NATURAL GAS
P.O. BOX 659411
SAN ANTONIO, TX 78265-9411

GEORGIA POWER COMPANY
96 ANNEX ROAD
ATLANTA, GA 30396

GERALD B MILLER
1906 HOAG DR
ASHVILLE, NY 14710

GERALD C BONDI
52 CAMPBELL AVE
JAMESTOWN, NY 14701-1704

GERALD L MATTINGLY
CAMPBELL RD
GAINESVILLE, NY 14066

GERALD SAUNDERS JR
4960 CROFTON DR
ROCKFORD, IL 61114-5420

GERALDINE JANIK &
KATHLEEN JANIK JT TEN
26 EDMUND ST
BUFFALO, NY 14227

GERTZ, DOUGLAS
240 52ND ST SW
CANTON, OH 44706

GEXPRO
PO BOX 100275
ATLANTA, GA 30384

GEXPRO FKA GE SUPPLY CO.
CST CO.
PO BOX 33127
LOUISVILLE, KY 40232-3127

GIBSON, KIMBERLY
ESTATE OF WILLIAM J. BOLES
9490 PEACEFUL DR
SANABELL ISLAND, FL 33957

GIBSON, ROBERT BRENT
1305 GOODWILL RD
HUNTINGTON, WV 25704

GIBSON, ROBERT D.
3925 N 1050 WEST
MEDARYVILLE, IN 47957

GILLIAN, JAMES H.
PO BOX 222
PINEY VIEW, WV 25906

GILMER COUNTY TAX
COMMISSIONER
PO BOX 361
ELLIJAY, GA 30540

GILSTON, MICHAEL
19 STONY HILL DR.
MORGANVILLE, NJ 07751

GINNIS, ELEFTGRIOS
577 BREETZ DR
CAMPBELL, OH 44405

GIOVANETTI, DOMINECK
1612 N MAIN ST
DUPO, IL 62238

GLADOWSKI, NORMAN AND GENEVIEVE
191 CLOVER PLACE
CHEEKTOWAGA, NY 14225

GLADYS E RAYNES
P O BOX 1016
JASPER, GA 30143-8668

GLADYS K HUDDLESTON
321 WHITE ROCK LANE
STRASBURG, VA 22657

GLENN, AMES, DEC'D.
MARY GLENN, PERSONAL REP.
206 SARTOR AVE
CARLISLE, SC 29031

GLIKISON, C. M.
FOSTER RR 1, BOX 51
FOSTER, KY 41043

GLOBAL EDM SUPPLIES INC
411 JOHN POWLEY DR
N BRITIAN, CT 06051

GLOBAL INDUSTRIAL EQUIPMENT
P. O. BOX 100090
BUFORD, GA 30515

GLOBAL QUALITY SOLUTIONS
AV TORREDE LALIBERATED 647
COL LAS TORRES
TORREON, MX CP 27085

GLOBAL QUALITY SOLUTIONS
TORRE DE LA LIBERTAD 647
COL. LAS TORRES
TORREON, COAH, CP 27085,

GOLD KEY PROCESSING
14910 MADISON RD.
MIDDLEFIELD, OH 44062

GOLD KEY PROCESSING, LTD.
14910 MADISON ROAD
MIDDLEFIELD, OH 44062

GOLDSMITH & EGGLETON, INC
300 FIRST ST
WADSWORTH, OH 44281

GOLETZ, THOMAS J. AND BETTY
RD 1 BOX 184
RUFRFSDALE, PA 15679

GOODLIN, MERLE T.
BOX 11
HYNER, PA 17738

GOODYEAR TIRE & RUBBER CO
REFERENCE: 4079
P. O. BOX 100605
ATLANTA, GA 30384-0605

GOODYEAR TIRE & RUBBER CO.
1144 E. MARKET ST.
DEPT. 689
AKRON, OH 44316

GOODYEAR TIRE & RUBBER COMPANY, THE
LAW DEPARTMENT
1144 EAST MARKET STREET
AKRON, OH 44316

GORDON E COPELAND
3811 SW 29TH PLACE
OCALA, FL 34474-4311

GORDON R ROBINE
12 TAREYTON DR
VICTOR, NY 14564

GORDY, GEORGE H.
37515 ANTHONY MILL RD
DENTON, MD 21629

GOSIGER MACHINE TOOLS
PO BOX 712288
CINCINNATI, OH 45271-2288

GOSIGER, INC.
PO BOX 712288
CINCINNATI, OH 45271

GRACE REESE
5787 NIOBE RD
PANAMA, NY 14767-9722

GRAHAM, CHARLES B.
5364 THOMPSON RD
GAHANNA, OH 43230

GRAINGER
507 HAGUE STREET
ROCHESTER, NY 14606-1211

GRAINGER
DEPT 839797248
PALATINE, IL 60038-0001

GRANT, THOMAS
22 E STILLWOOD CIR
SAVANNAH, GA 31419

GRASHER, GAIL J.
1567 WALNUT HILL RD
CENTRALIA, IL 62801

GRAVER, J.W.
1235 WORLEY DR
MARIETTA, GA 30066

GRAY, ROGER J SR & LORIE G TR
2667 STARBOARD CT SE APT 201
GRAND RAPIDS, MI 495129014

GRAY, ROGER J SR & LORIE G TR
UA 12/08/2006
ROGER J GRAY &LORIE GRAY TRUST
9200 SOCKEYE CT # A
FARWELL, MI 48622-9556

GRAY, STANLEY R.
524 W CORNING POB 33
PEOTONE, IL 60468

GRAYBAR
85 PEEPLES VALLEY ROAD, S.E
CARTERSVILLE, GA 30121-5102

GREAT AMERICA LEASING CORPORATION
ATTN PEGGY UNPTON
PO BOX 609
CEDAR RAPIDS, IA 52406

GREAT AMERICAN LEASING CORPORATION
PO BOX 609
CEDAR RAPIDS, IA 52406-0609

GREAT NORTHERN INSURANCE COMPANY
CHUBB GROUP OF INSURANCE COMPANIES
PO BOX 1615
WARREN, NJ 07061-1615

GREATAMERICA LEASING CORPORATION
8742 INNOVATION WAY
CHICAGO, IL 60682-0087

GREATHOUSE, JUANITA
EST. OF JESSE GREATHOUSE, DEC'D
1969 CLIFFVIEW
CLEVELAND, OH 44121

GREEN, A. R.
701 8TH ST
CORBIN, KY 40701

GREENWICH, JAMES R. AND BRENDA
1036 CRESTVIEW
CRESTLINE, OH 44827

GREENWOOD, WILLIAM
4611 WINER LANE
CLEVELAND, OH 44144

GREG F STEINWORTH
11310 E PERSIMMON AVE
MESA, AZ 85212

GREG KASER
59 MARY ST
JASPER, GA 30143-1440

GREGORY CARR
1290 NW PINELAKE DR
STUART, FL 34994

GREGORY P BURRIS
2674 SWEDEN WLK RD
BROCKPORT, NY 14420-9412

GREGORY TOBIAS
9 S ALLEGHENY AVE
JAMESTOWN, NY 14701-4260

GREGORY ZIEMKIEWICZ
44 EUGENE ST DR
ROCHESTER, NY 14606-5512

GRETO CORPORATION
1221 STEWART ROAD
PO BOX 1609
LIMA, OH 45802

GRIER, THOMAS L.
2616 DR CARVER DR
CHARLOTTE, NC 28208

GT TECHNOLOGIES INCORPORATED
7972 TYLER BLVD.
MENTOR, OH 44060

GUSTAVE R KARGE
462 WEST AVE
BROCKPORT, NY 14420-1122

GUY, WAYNE E.
522 21ST ST
ALIQUIPPA, PA 15001-2143

GWENDLYN CHAPMAN
81 HOLIDAY RD
ROCHESTER, NY 14623-4768

GWINN, MARLIN E.
311 PARKVIEW DR
WALBRIDGE, OH 43465

GXS LIMITED SPECIAL BILLING
100 EDISON PARK DR MS52A2
GAITHERSBURG, MD 20878-3204

GXS LIMITED SPECIAL BILLING
P O BOX 640371
PITTSBURGH, PA 15264-0371

H & D EAVES MACHINE CO
ATTN: HOWARD EAVES
PO BOX 856
BESSEMER CITY, NC 28016

H KENNEDY LINGE &
HOPE LINGE TEN ENT
509 OSBORNE LN
SEWICKLEY, PA 15143-2035

H& D EAVES MACHINE CO.
P. O. BOX 856
BESSEMER CITY, NC 28016-0856

H&C TOOL SUPPLY CORP
235 MT READ BLVD
PO BOX 11130
ROCHESTER, NY 14611

HAGAN KENNINGTON OIL CO
PO BOX 608
BESSEMER CITY, NC 280160608

HAGAN KENNINGTON OIL CO.
1405 IND. PIKE
GASTONIA, NC 28053

HAGER, EUGENE R.
1438 SOUTHVIEW DR
BLUEFIELD, WV 24701

HAINCO, LLC
TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD
ATTN: GANNA LIBERCHUCK
301 ROUTE 17, 6TH FLOOR
RUTHERFORD, NJ 07070

HALEY & ALDRICH, INC.
465 MEDFORD STREET, SUITE 2200
BOSTON, MA 02129-1400

HAINCO, LLC
TRANSFEROR: EVONIK DEGUSSA
CORPORATION
ATTN: GANNA LIBERCHUCK
301 ROUTE 17, 6TH FLOOR
RUTHERFORD, NJ 07070
HALL OF FAME WINDOW CLEANING
2603 WILLIAMSBURG LN NW APT 4
CANTON, OH 447081437

HAINCO, LLC AS ASSIGNEE OF
EVONIK DEGUSSA CORPORATION
301 ROUTE 17, 6TH FLOOR
RUTHERFORD, NJ 07070

HALLSTAR COMPANY
1331 PAYSPHERE CIRCLE
CHICAGO, IL 60674

HAMILTON, WILLIS
8 BEL AIR LN
CENTRALIA, IL 62801

HANES CONVERTING CO
PO BOX 457
CONOVER, NC 28613-0457

HANGES, MICHAEL K.
5912 WILLOW GROVE RD
WYOMING, DE 19934

HARDCOATING TECHNOLOGIES LTD
103 S. MAIN ST.
MUNROE FALLS, OH 44262

HARDEN TRANSPORT
4885 RIVER RD
TONAWANDA, NY 141505825

HARDEN TRANSPORT, INC.
PO BOX 158
TONOWANDA, NY 14151

HARDIN, JOALLEN
4107 SIRATE LN
LOUISVILLE, KY 40229

HARDINGE INC
1 HARDINGE DR
HORSEHEADS, NY 14845

HARDINGE INC
PO BOX 1507
ELMIRA, NY 14902-1507

HARDINGE INC
ACCT # 562241
ONE HARDINGE DRIVE
PO BOX 1212
ELMIRA, NY 14902

HARDY, BILLY J.
1094 OAK GROVE RD
LINEVILLE, AL 36266

HARLESS, JAMES
11251 CHILLICOTHE PIKE
JACKSON, OH 45640

HARLESS, WALTER L. AND LILLIAN
RT 1 BOX 211AA
MEADOW BRIDGE, WV 25976

HARNETT, WILLIAM
16824 CHATFIELD
CLEVELAND, OH 44111

HAROLD E HALL
14767 MADISON RD
MIDDLEFIELD, OH 44062-9407

HAROLD E MEYER
4354 REDDING RD
CLEVELAND, OH 44109-3555

HAROLD EARL MEYER &
GRACE L MEYER JT TEN
4354 REDDING RD
CLEVELAND, OH 44109-3555

HAROLD G GARVERICK JR
11343 S FOREST DR
PAINESVILLE, OH 44077-8958

HAROLD J HUBER
99 FERNWOOD RD
SUMMIT, NJ 07901-2958

HARRIGAN BRADY PAPER & PACK.
243 PAUL ROAD
ROCHESTER, NY 14624

HARRIGAN BRADY PAPER&PACKAGING
CO.,INC.
243 PAUL RD
ROCHESTER, NY 14624

HARRINGTON, DANIEL AND SHARON
8135 TIMPSON
ALTO, MI 49302

HARRISON IND SUPPLY INC
PO BOX 67
E SYRACUSE, NY 13057

HARRISON IND SUPPLY, INC
P.O. BOX 67
EAST SYRACUSE, NY 13057-0067

HARRY A LINSINBIGLER
31 ALMOND LANE
LEVITTOWN, PA 19055-1209

HARRY L BEDSWORTH &
ANN B BEDSWORTH JT TEN
1 HARBOURSIDE DR
DELRAY BEACH, FL 33483

HARRY P HATRY
1400 S JOYCE ST A-1612
ARLINGTON, VA 22202-1861

HARSH, JAMES F.
837 COUNTWAY DR
HOLLAND, OH 43528

HART, PAUL AND RUTH
2069 GLEN ARBOR DR
TOLEDO, OH 43614

HARTVILLE HARDWARE, INC.
PO BOX 430
HARTVILLE, OH 44632

HARVEY N TALLEY &
JOSEPHINE P TALLEY JT TEN
PO BOX 291548
PORT ORANGE, FL 32129-1548

HARWICK STANDARD
DISTRIBUTING CORPORATION
60 S. SEIBERLING STREET
P.O. BOX 9360
AKRON, OH 44305-0360

HARWICK STANDARD DISTRIBUTING CORP
60 S. SEIBERLING STREET
AKRON, OH 44305-0360

HASSON, WILLIAM & STEPHANIE
11092 NAOMI DR
PARMA, OH 44130

HAWKINS, BILLY D.
1005 E. THIRD
CENTRALIA, IL 62801

HAWKINS, RONALD D.
633 S DAVIS AVE
CENTRALIA, IL 62801

HAWKS, JESSE C.
GENERAL DELIVERY
BLUEFIELD, WV 24701

HAYS, DANIEL D.
7501 GARRY RD
FT MYERS, FL 33912-6104

HAZEL M RICH
236 BETH AVE
JASPER, GA 30143

HAZEN, CAROLINE
450 N MCDONALD AV APT 196
DELAND, FL 32724-3607

HAZINAKIS, ROBERT A.
19430 OVERLAND PARK DR
STRONGSVILLE, OH 44149

HB CHEMICAL CORPORATION
P. O. BOX 75502
CLEVELAND, OH 44101-4755

HECK, JAMES W.
6125 SEAMAN RD
OREGON, OH 43616

HELEN HUBER
99 FERNWOOD RD
SUMMIT, NJ 07901-2958

HELEN LITTLE &
GEORGE RICHARD LITTLE SR JT TEN
793 NALLEY DR
JASPER, GA 30143-2139

HELEN N LITTLE
164 NALLEY DRIVE
JASPER, GA 30143-2139

HELPER, CHARLES
1324 GLADDING AVE
ASHTABULA, OH 44004

HENDON, DAVID H.
11280 BATTLE CREEK HWY
BELLEVUE, MI 49021

HENDRIX, T. J.
344 PEACH ST
SPRINGDALE, OH 45246

HENRY C METZNER
11825 BELL RD
NEWBURY, OH 44065-9583

HENRY GEISLER
277 STATE ST
JAMESTOWN, NY 14701-7631

HENRY H ARMSTRONG
3404 COLLEGE AVE
COLUMBUS, GA 31907-2020

HENRY SHIEIN
135 DURYIA
MELVILLE, NY 11755

HENTHORN, CHARLES R., JR.
1040 MARIGOLD ST NW
HARTVILLE, OH 44632

HERBERT J OBRYANT
C/O MRS H O'BRYANT
7093 BALL GROUND RD
BALL GROUND, GA 30107

HERBERT WITTELS
44 HORIZON DR
ROCHESTER, NY 14625-1340

HERRICK, DOUGLAS J.
58 BAKER ST
SALAMANCA, NY 14779

HESS, CHARLES
236 N LINCOLN ST
PALMYRA, PA 17078

H-FABRICATORS, INC.
3217 MINERAL BLUFF HWY.
MINERAL BLUFF, GA 30559

H-FABRICATORS, INC.
ATTN: JOSEPH E. HARPER JR.
3217 MINERAL BLUFF HWY.
MINERAL BLUFF, GA 30559

HICKS, JOHN C.
921 PINE DR
DENTON, MD 21629

HICKS, JOHN D., JR.
5040 GRISWOLD RD
KIMBALL, MI 48074

HILL MANUFACTURING CO.
1500 JONESBORO ROAD, S.E.
ATLANTA, GA 30315

HILL, MICHAEL W.
26 PEAR TREE DR
TORNADO, WV 25202

HILL, MICHAEL W.
295 PINE RIDGE RD
TUSCUMBIA, AL 35674

HILLEY, RALPH M.
RT 3 BOX 579
PARKERSBURG, WV 26101

HILSCHER-CLARKE ELECTRIC CO.
519 FOURTH STREET NW
CANTON, OH 44703

HILT, CLYDE, EST. OF FLOYD HILT, SR.
2306 CR 229
FREMONT, OH 43420

HITCHCOCK, WANDA L.
ESTATE OF DICK A. HITCHCOCK
3501 BEASLEY DR
INDIANAPOLIS, IN 46222

HI-TECH PLATING
1015 WEST 18TH ST.
ERIE, PA 16502

HOCKLEY, THOMAS E.
531 CANAL ST
LEBANON, PA 17046

HODGE, EDWARD M.
325 SEDDON BOX 241
BLAND, VA 24315

HOFFMAN, PAUL J.
711 SOUTHOVER RD
TOLEDO, OH 43612

HOLCOMB, RALPH R.
70312 FAIRFILED
EDWARDSBURG, MI 49112

HOME DEPOT COMMERCIAL CREDIT
DEPT. 32-2501611432
P. O. BOX 9055
DES MOINES, IA 50368-9055

HOME DEPOT COMMERCIAL CREDIT
PROCESSING CENTER
P. O. BOX 9055
DES MOINES, IA 50368-9055

HOME INSURANCE CO. IN LIQUIDATION, THE
KAREN TISDELL
55 SOUTH COMMERCIAL STREET
MANCHESTER, NH 03101

HOMNAKER, WILLIAM B. AND DOLORES
4234 TOWNHOUSE DR
OREGON, OH 43616

HONKONEN, CLARENCE A.
7732 AUSTINBURG RD
ASHTABULA, OH 44004

HORIZONS SOLUTIONS CORP
2005 BRIGHT HENRIETTA TOWNLINE RD
ROCHESTER, NY 14623

HOWARD BRONDFIELD
6794 METRO PARK DRIVE
CLEVELAND, OH 44143-1511

HOWARD JAMES LEOPOLD &
MARILYN E LEOPOLD JT TEN
16902 OLD COUNTRY RD
NORTHPORT, AL 35475

HOWARD L KIRCHNER
1108 7TH ST NE
WASHINGTON, DC 20002-2133

HOWARD OBRYANT
95 MINERAL SPRINGS RD N
JASPER, GA 30143

HOWARD, DANNY W.
1086 THOMAS AVE
COLUMBUS, OH 43223

HOWARD, ROBERT D. AND JUDY
6701 JOHNSON CREEK RD
COVINGTON, VA 24426

HOWARD, ROBERT, DEC'D.
JUDY HOWARD, ADMIN.
6701 JOHNSON CREEK RD
COVINGTON, VA 24426

HOWE, RALPH
1482 MAYHEW RD
JACKSON, OH 45640

HUDSON, GEORGE A.
PO BOX 122
LAUREL, DE 19956

HUFFMAN, CHARLES R.
ESTATE OF OSCAR HUFFMAN
2367 MUREEN BLVD
COLUMBUS, OH 43207

HUGH E SNYDER
6614 TUCKAHOE RD
WILLIAMSON, NY 14589-9591

HUGHES HITECH
9685 MAIN ST
CLARENCE, NY 14031

HUGHES HITECH, LLC
9685 MAIN STREET
CLARENCE, NY 14031

HURD, JAMES W.
4116 BILINGS RD
CASTALIA, OH 44824

HURON TECHNOLOGIES, INC.
415 INDUSTRIAL DRIVE
LESLIE, MI 49251-0537

HYDRAULIC CONNECTIONS, INC
2848 INTERSTATE PKWY
BRUNSWICK, OH 44212

ICI METALS INC
PO BOX 931665
CLEVELAND, OH 44193

IKON FINANCIAL SERVICES
PO BOX 41564
PHILADELPHIA, PA 19101

IKON FINANCIAL SERVICES
P.O. BOX 41564
PHILADELPHIA, PA 19101-1564

IKON FINANCIAL SERVICES
1738 BASS ROAD
MACON, GA 31210

IKON FINANCIAL SERVICES
BANKRUPTCY ADMINISTRATION
P.O. BOX 13708
MACON, GA 31208

IKON OFFICE SOLUTIONS
PO BOX 30069
HARTFORD, CT 06150

IKON OFFICE SOLUTIONS
1738 BASS RD
MACON, GA 31210

IKON OFFICE SOLUTIONS
ACCOUNTS RECEIVABLE CENTER
ATTN BANKRUPTCY TEAM
3920 ARKWRIGHT RD - STE 400
MACON, GA 31210

IKON OFFICE SOLUTIONS
GREAT LAKES DISTRICT
P O BOX 802558
CHICAGO, IL 60680-2558

IMEX ASSOCIATES INC
KEVIN TRANGLE, MD
32049 PINETREE ROAD
PEPPER PIKE, OH 44124

IMPERIAL BROSE INC
DRAWER 174
PENNDEL, PA 19047

IMPERIAL DIE & MFG. CO.
22930 ROYALTON ROAD
STRONGSVILLE, OH 44149

IMR TEST LABS
131 WOODSEDGE DR
LANSING BUS & TECH PK
LANSING, NY 14682

IMR TEST LABS INC.
131 WOODSEDGE DRIVE
LANSING BUS & TECH PARK
LANSING, NY 14882

INDUSTRIAL METALWORKING SUPPLY
8070 SNOWVILLE ROAD
BRECKSVILLE, OH 44141

INDUSTRIAL PACKAGING SUPPLIE
P. O. BOX 2009
FOUNTAIN INN, SC 29644

INDUSTRIAL PACKAGING SUPPLIES
P.O. BOX 2009
FOUNTAIN INN, SC 29644

INDUSTRIAL SUPPLY SOLUTION
P. O. BOX 798012
ST. LOUIS, MO 63179-8000

INDUSTRIAL TOOL COMPANY INC
PO BOX 20289
CANTON, OH 44701-0289

INDUSTRIAL TOOL COMPANY INC
ATTN: KEVIN DOUGHERTY
PO BOX 20289
CANTON, OH 44701-0289

INSTRUMENT SERVICE & EQUIPMENT
10100 ROYALTON ROAD
CLEVELAND, OH 44133

INTER-LAKES
17480 MALYN BLVD
FRASER, MI 48026

INTERNATIONAL MOLD STEEL, INC
6796 POWERLINE DRIVE
FLORENCE, KY 41042

INTERSTATE WELDING &
STEEL SUPPLY, INC.
P.O. BOX 1112
MURPHY, NC 28906

INTERSTATE WELDING AND STEEL SUPPLY
PO BOX 1112
ATTN: GREGORY E BRADSHAW, OFFICE MANAGER
MURPHY, NC 28906

INVENSYS WONDERWARE
925 BERSHIRE BLVD.
WYOMISSING, PA 19610

IRON CITY IND CLEANING
P O BOX 5361
PITTSBURGH, PA 15206

IRON MOUNTAIN
1137 BRANCHTON RD
BOYERS, PA 16020

IRON MOUNTAIN
BOX L996P
PITTSBURGH, PA 15264

IRON MOUNTAIN INFORMATION MANAGEMENT, INC.
P.O. BOX 27128
NEW YORK, NY 10087-7128

IRON MOUNTAIN MANAGEMENT INC
PO BOX 27128
NEW YORK, NY 10087

IUE/CWA - DUES
ATTN: SECRETARY/TREASURER
501 THIRD STREET N.W.
WASHINGTON, DC 02001-2797

IUE/CWA-COPE
SUN TRUST BANK
P O BOX 79808
BALTIMORE, MD 21279-9808

IZAAK WIRSZUP &
PERA WIRSZUP JT TEN
5750 S KENWOOD
CHICAGO, IL 60637-1744

J & L INDUSTRIAL SUPPLY
75 MAXESS ROAD
MELVILLE, NY 11747-0000

J & L INDUSTRIAL SUPPLY
BOX 382070
PITTSBURGH, PA 15250-8070

J & L INDUSTRIAL SUPPLY
30600 AURORA ROAD
SOLON, OH 44139

J & L INDUSTRIAL SUPPLY
13599 MERRIMAN RD
LIVONIA, MI 481501813

J & L INDUSTRIAL SUPPLY
1020 SOLUTIONS CENTER
CHICAGO, IL 60677

J CHRISTOPHER MANNERS
30100 CHAGRIN BLVD
PEPPER PIKE, OH 44124-5705

J GRIPPE IND SUPPLY CO INC
4160 ACME RD
FRANKPORT, NY 13340

J PETTER TURNQUIST
370 WHEELER ROAD
FREWSBURG, NY 14738

J WILLIAM NUTTER
311 WAKEFIELD DRIVE
LOCUST GROVE, VA 22508

J. DRASNER & CO., INC.
23600 MERCANTILE ROAD
UNITE I
BEACHWOOD, OH 44122

J.B. BRADY
811 NORTH ALVORD STREET
SYRACUSE, NY 13208-2015

J.H. BENNET & CO., INC.
22975 VENTURE DR
PO BOX 8028
NOVI, MI 48376-8028

J.S. THOMAS SERVICE, INC.
4085 NINE MC FARLAND DRIVE
ALPHARETTA, GA 30004

JACK C SWIGART
2912 SPENCER RD
ARCHDALE, NC 27263

JACK C SWIGART &
JACQUELIN SWIGART JT TEN
2912 SPENCER RD
ARCHDALE, NC 27263-8040

JACK E SCHWARTZ
SPRUCE CREEK SOUTH
9525 SE 173 LANE
SUMMERFIELD, FL 34491-6445

JACK MONICK
CUST KAITLIN S MONICK THE
PENNSYLVANIA UGMA
9 VAN HORN ST
WILKES BARRE, PA 18702-1320

JACK SULLIVAN
8640 FREEDOM RD
WINDHAM, OH 44288-9509

JACK T SULLIVAN &
VIRGINIA A SULLIVAN JT TEN
8640 FREEDOM RD
WINDHAM, OH 44288-9509

JACKIE MCPHERSON
RTE 2 BOX 220
TALKING ROCK, GA 30175-9735

JACKSON SAW & KNIFE CO INC
517 STATE ST
ROCHESTER, NY 13340

JACKSON SAW & KNIFE, INC
517 STATE STREET
ROCHESTER, NY 14608

JACKSON WELDING SUPPLY
535 BUFFALO RD
ROCHESTER, NY 14611

JACKSON WELDING SUPPLY CO.
535 BUFFALO ROAD
ROCHESTER, NY 14611

JACKSON, J. J.
BOX 50
HENRICO, NC 27565

JACKSON, LAURENCE
PO BOX 214
JACKSON, OH 45640

JACKSON, R.M.
710 FORDSWAY AVE
MUSCLE SHOALS, AL 35661

JACOBY, BRIAN
7856 BETH AVE
NAVARRE, OH 44662

JACQUELINE RHOADES SARSELLA
CUST CARLY RHOADES SARSELLA
THE VIRGINIA UGMA
2224 LOGAN ST
RICHMOND, VA 23235-3460

JAMES A PIKE JR
904 SERGIUS WAY
ROCHESTER, NY 14612

JAMES E HAGEN
3224 SHERRY CT
FALLS CHURCH, VA 22042-3720

JAMES E HELLMAN &
CARLA Y HELLMAN JT TEN
5009 COLONIAL AVE
ERIE, PA 16506-4057

JAMES E WIRRICK
6000 BROOKDALE DR
CARMEL, CA 93923-9550

JAMES GARVERICK
CUST DAVID MC KEE THE OHIO UGMA
923 E HOME RD
SPRINGFIELD, OH 45503-2718

JAMES J MEME
BOX 1599
BLUE RIDGE, GA 30513-1599

JAMES J MEME &
KATHLEEN MEME JT TEN
PO BOX 1599
BLUE RIDGE, GA 30513-1599

JAMES L BEST
26 BUCKSPARK CT
POTOMAC, MD 20854-4265

JAMES L GLYMP &
BLANCHE T GLYMP JT TEN
1463 N HIGHVIEW LN APT 107
ALEXANDRIA, VA 22311

JAMES MULVEY
9 ROUND HILL LANE
BRIDGEWATER, CT 06752-1036

JAMES P BURDIC
4771 HUNT ROAD
ASHVILLE, NY 14710-9611

JAMES T KIEHL &
JOAN K KIEHL JT TEN
617 ARMADA RD N
VENICE, FL 34285

JAMES TELLEFSEN
805 MOUNTAIN HEIGHTS RIDGE RD
SCOTTSBORO, AL 35769-8820

JAMES V MC KAY
C/O PAT CURTIN
3100 S MANCHESTER ST #420
FALLS CHURCH, VA 22044-2713

JAMES W DILLARD
BOX 2182
BLUE RIDGE, GA 30513-2182

JAMES W GARVEY
3914 TRASK AVE
ERIE, PA 16508

JANE M COLEMAN
12206 BRAEMER CIRCLE
FT WASHINGTON, MD 20744-6024

JANICE SLUSHER
4929 GIBBS RD
ANDOVER, OH 44003-9604

JANKE, PAUL E.
3600 SPRING VALLEY
AKRON, OH 44333

JASCO HEAT TREATING INC
820 TURK HILL RD
FAIRPORT, NY 14450

JASON E SCHICKLING
4550 SCOTT RD
EAST SPRINGFIELD, PA 16411-9753

JASPER WELDING SUPPLY CO.
235 NORTH MAIN ST.
JASPER, GA 30143

JEAN M VIVLAMORE
4181 COUNTRY RD 46
CANANDAIGUA, NY 14424

JEANNE J THOMAS
2146 SHAYSIDE RD
LAKEWOOD, NY 14750-1926

JEFF PATLOW
601 NORTH PARK AVENUE
TIFOTN, GA 31794

JEFFREY H SHIRKMAN
DBA L.A. TOOL & SUPPLY CO
1175 JOHNS ROAD
CLINTON, OH 44216

JEFFREY JAMES
8519 CENTER ST
GARRETTSVILLE, OH 44231-9638

JEFFREY W SCHULER
2343 BETHLEHEM PIKE APT 2
HATFIELD, PA 19440

JEFFRIES, JAMES L.
4224 SHADE ST
TOLEDO, OH 43615

JEFFRIES, JAMES W.
128 BEDFORD ST
BLUEFIELD, WV 24701-2304

JEM AUTOMATICS AND TOOLING
22845 HOOVER RD
WARREN, MI 48089

JENCO PRODUCTS INC.
7860 CENTER POINT DRIVE
HUBER HEIGHTS, OH 45424

JENCO PRODUCTS INC.
7860 CENTER POINT 70 BLVD.
HUBER HEIGHTS, OH 45424

JENNINGS, GLEN
1262 S MASSACHUSETTS AVE
WELLSTON, OH 45692

JERRY CARELOCK
57 STANFIELD TER
ROCHESTER, NY 14619-2148

JERRY E GOBLE
3430 ROUNDTOP ROAD
ELLIJAY, GA 30540

JERRY W MOWREY
SINCLAIR
SINCLAIRVILLE, NY 14782

JO ANNE VOLKE
134 MISSION DR
AKRON, OH 44301-1826

JOAN M HEIDEMANN
4603 LANGDRUM LANE
CHEVY CHASE, MD 20815-5416

JOANNE MARIE ORRINO
1049 WINDSOR TERRACE NW
PT CHARLOTTE, FL 33948

JOE BERTIN INC
7495 CALIFORNIA AVENUE
YOUNGSTOWN, OH 44512

JOE GAILEY &
BEULAH E GAILEY JT TEN
220 E WALNUT ST
SPRINGFIELD, MO 65806-2126

JOHN A PALUMBO &
MARGARET F PALUMBO JT TEN
120 FREEDOM POND LN
NORTH CHILI, NY 14514

JOHN A SMIGELSKIS
60 MERCURY D
ROCHESTER, NY 14624-2408

JOHN C MILLER
2536 CARRINGTON STREET NW
NORTH CANTON, OH 44720

JOHN CHARLES LARSON
2036 FORD GATES DR
GARNER, NC 27529-3766

JOHN DASFAIAS
20 FRANCINE DR
ROCHESTER, NY 14606-3343

JOHN E BLEIL
347 ERICA DR
ERIE, PA 16509

JOHN E BLEIL &
SUZANNE R BLEIL JT TEN
347 ERICA DR
ERIE, PA 16509

JOHN E BRADY
6306 JOSEPHINE RD
WALDORF, MD 20601-3207

JOHN E SHOUP
32 JOHNSON ST
FREWSBURG, NY 14738-9522

JOHN EGREK
1143 E 169TH ST
CLEVELAND, OH 44110-1563

JOHN F DONOHUE &
DOROTHY DONOHUE JT TEN
6575 NEWMARKET WAY
RALEIGH, NC 27615-6830

JOHN F PASQUALE
3371 POPLAR HILL RD
LIVONIA, NY 14487

JOHN G KUREY
106 S GREEN ST
MT UNION, PA 17066-1350

JOHN HEIL
309 PO BOX
HAMMONDSPORT, NY 14840

JOHN M KUCHKA
105 PARK BLVD
BERWICK, PA 18603

JOHN M MC MAHON CUST
JENNIFER MC MAHON THE NEW YORK
UGMA
738 OCEAN CLUB DR
FERNANDINA, FL 32034

JOHN M SCHLOSSER
2117 NE 11TH AVE
FORT LAUDERDALE, FL 33305

JOHN P ASZKLAR
59 KNOWLES AVE
PLANTSVILLE, CT 06479-1110

JOHN P SPITZNAGEL &
YVONNE M SPITZNAGEL JT TEN
25 BEDFORD RD
SUMMIT, NJ 07901

JOHN T KONDICHEK &
CECILIA M KONDICHEK JT TEN
1419 TREELINE DR
BLOOMSBURG, PA 17815-8801

JOHN T STIEPAN
1029 MATILADA
ST PAUL, MN 55117-5130

JOHN V AUSTIN
4917 N 15TH ST
ARLINGTON, VA 22205-2616

JOHN V AUSTON
4917 N 15TH ST
ARLINGTON, VA 22205-2616

JOHN V DONIGIAN
CUST DONNA DONIGIAN THE NEW JERSEY
UGMA
54 STEWART AVE
LITTLE FALLS, NJ 07424-1842

JOHN V DONIGIAN
CUST GAIL DONIGIAN THE NEW JERSEY
UGMA
54 STEWART AVE
LITTLE FALLS, NJ 07424-1842

JOHN V DONIGIAN
CUST WARD DONIGIAN THE NEW JERSEY
UGMA
54 STEWART AVE
LITTLE FALLS, NJ 07424-1842

JOHN W JOHNSON
RTE 2 BOX 133-I
KENNEDY, NY 14747-9802

JOHN ZOCHOWSKI
5038 HILLSDALE
ERIE, PA 16509-2005

JOHNSON, HENRY
1375 CLEVELAND HTS BLVD 203
CLEVELAND, OH 44121

JOHNSON, TERRY L
8410 COX KOLBE RD
GLOUSTER, OH 45732

JOHNSTON QUALITY CARBIDE INC
4732 RTE 92
SUITE 100
LATROBE, PA 15650

JOHNSTON'S QUALITY CARBIDE
4732 ROUTE 982 SUITE 110
LATROBE, PA 15650

JOHNY W GABLE
469 TURNER RD
JASPER, GA 30143-9405

JONES OIL DISTRIBUTING CO.
P.O. BOX 126
JASPER, GA 30143

JONES, ALBERT AND RABUN
506 E CLOVER ST
HARLAN, KY 40831

JONES, ALBERT H. AND RUTH A.
1750 IRWIN AVE
COLUMBUS, OH 43207

JONES, JAMES E.
ROUTE 2 PO BOX 123
HARRISVILLE, WV 26362

JONES, ROLAND I.
457 LONGVIEW DR
SPARTANBURG, SC 29303

JONES, RONALD A.
4360 ROCKLAND DR
BROOKLYN, OH 44144

JONES, THOMAS L.
3791 WADSWORTH RD
NORTHON, OH 44208

JONES, VIRGIL D.
920 N MAIN ST
ST. ELMO, IL 62458

JORDAN, ROBERT E.
PO BOX 61
WHITAKERS, NC 27891

JORDON, RAYMOND J.
RD #1 BOX 164
EMPORIUM, PA 15834

JOSEPH A CORNELL
17 HALEY AVE
GENESEO, NY 14454

JOSEPH A PARDO
36477 FOX HAVEN LANE
PHILOMONT, VA 20131

JOSEPH CERVERA
172 W PROSPECT ST
WALDWICK, NJ 07463-1338

JOSEPH J BALL SR
3165 MORRIS MANOR
MERRITT IS, FL 32952-2876

JOSEPH J BLEIL
351 HALLOCK ST
JAMESTOWN, NY 14701-2808

JOSEPH J BORDEN
323 SOUTHAMPTON DR
ROCHESTER, NY 14616

JOSEPH LINCOLN RICH &
HAZEL M RICH JT TEN
236 BETH AVE
JASPER, GA 30143

JOYCE VOYTOVICH
6 BIRNAM DRIVE
GREENSBURG, PA 15601

JTI
352 E JEFFERSON RD
BUTLER, PA 16001

JUDITH A HAWTHORNE
PO BOX 80
HUNTERSVILLE, NC 28070

JUDITH LEE WINTERS
9455 INDIAN RUN
MACEDONIA, OH 44056-1013

JUDITH MYERS
570 WEST MAIN ST
MADISON, OH 44057-3136

JUNE MEYER
373 EMERSON LN
BERKELEY HEIGHTS, NJ 07922

JUNG, ROLF
5313 JAYCEE AVE APT 43
ASHTABULA, OH 44004

K.J.D.E. CORP. DBA
K.J. ELECTRIC
P.O. BOX 160
SYRACUSE, NY 13206-0160

KAPPOS, HALAMBOS
7718 LIBERTY
PARMA, OH 44129

KARAB, KENNETH M.
407 EDGEWOOD AVE
NEW CASTLE, PA 16105

KAREN A WELHOUSE
117 CHIMNEY RIDGE
CHARDON, OH 44024

KAREN L HORTON
TR UA 03/25/04
KAREN L HORTON TRUST
2200 TROTT AVE
VIENNA, VA 22181-3130

KAREN M BUSA
1924 MANDEL AVE
WESTCHESTER, IL 60154

KATHELEEN RAE MILLER
10 DEAN ST
RANDOLPH, NY 14772-1304

KATHRYN E SULEWSKI
1448 LYNN ST
ERIE, PA 16503-1731

KD FLUID POWER
PO BOX 549
N TONOWANDA, NY 14120

KD FLUID POWER
641 ERIE AVE
N TONAWANDA, NY 141204404

KEITH BLOCKINGER
1050 FOX DEN TRAIL
CANFIELD, OH 44406

KELLER RIGGING & CONST
1247 EASTWOOD AVE.
TALLMADGE, OH 44278

KELLEY & FERRARO, LLP FOR CREDITORS
LISTED ON EXHIBIT A TO CLAIM
C/O THOMAS M. WILSON
127 PUBLIC SQUARE, SUITE 2200 KEY TOWER
CLEVELAND, OH 44114

KELLI KOTHERA
7789 WRENWOOD DR
GARRETTSVILLE, OH 44231

KELLY SERVICES INC
PO BOX 820405
PHILADELPHIA, PA 19182

KELLY, CAROL ANN (EST. OF LAWRENCE)
313 LATHROP RD
SYRACUSE, NY 13219

KELLY, JAMES E.
111 JACOB ST
PITTSBURGH, PA 15234

KEMPER INSURANCE COMPANIES
1 KEMPER DRIVE
LONG GROVE, IL 60049

KENCO PLASTICS, INC.
P.O. BOX 364
LA PORTE, IN 46352

KENCO TOYOTA LIFT
266 KRAFT DRIVE
DALTON, GA 30720

KENDRICK BROOKRESON
CUST DAVID KARL BROOKRESON THE
PENNSYLVANIA UGMA
8501 WOODSON RD
OVERLAND PARK, KS 66207-1556

KENNAMETAL INC
PO BOX 360249M
PITTSBURGH, PA 15250-6249

KENNETH CHARLES RICE
3660 MONROE AVE APT 75
PITTSFORD, NY 14534-1255

KENNETH EGGLESTON
1428 RIVERSIDE RD
FREWSBURG, NY 14738-9802

KENNETH HAMPTON CARNEY
2116 STEEL BRIDGE RD
DAWSONVILLE, GA 30534

KENNETH I GREENSTEIN TR THE
KENNETH I GREENSTEIN RTRM
PLAN UA OCT 1 83
18 SHETLAND COURT
EAST HAMPTON, NY 11937

KENNETH I. GREENSTEIN
18 SHETLAND COURT
EAST HAMPTON, NY 11937

KENNETH P DALLE
8669 POWELL RD
INTERLAKEN, NY 14847-9614

KENNETH R KEENE
BOX 730
LIVERMORE, ME 04253-0730

KENNETH R PFRENGLE
304 BUTTONWOOD LANE
LARGO, FL 33770

KERN GLOBAL EDM SUPPLIES
411 JOHN DOWNEY DRIVE
NEW BRITIAN, CT 6051

KERR, WILLIAM E.
395 PITTS RD
MAKANDA, IL 62958

KESTUTIS J STANKUS
74 WOODLAWN ST
ROCHESTER, NY 14607-3736

KEVIN H HRABAK
10719 VERNON AVE
GARFIELD HTS, OH 44125-2717

KEVIN L ENGWALL
4187 KORTWRIGHT RD
JAMESTOWN, NY 14701

KEVIN MONROE
13777 HALE RD #A
BURTON, OH 44021-9595

KEVIN WILLIAMSON
462 HOWARD AVENUE
JAMESTOWN, NY 14701

KEY LASER TECHNOLOGIES
1669 W. 130TH ST. UNIT #402
HINCKLEY, OH 44233

KEYENCE CORPORATION
50 TICE BLVD.
WOODCLIFF LAKE, NJ 07677

KEYENCE CORPORATION
OF AMERICA
50 TICE BLVD
WOODCLIFFE, NJ 07677-7681

KEYSTON PROFILES, LTD.
BENESCH FRIEDLANDER COPLAN & ARONOFF
LLP
ATTN KARI B CONIGLIO
200 PUBLIC SQUARE, SUITE 2300
CLEVELAND, OH 44114-2378

KEYSTONE PROFILES LPD
220 SEVENTH AVE
BEAVER FALLS, PA 15010

KINCER, JOHN C.
312 E O FALLON DR
CASEYVILLE, IL 62232-2041

KINGS GRAVE ROAD
STORAGE/WAREHOUSE
ATTN: ANDREW D. SHOLOGA
PO BOX 68
CORTLAND, OH 44410

KINGS GRAVE ROAD
STORAGE/WAREHOUSE
P O BOX 68
CORTLAND, OH 44410

KINGSFORD BROACH AND TOOL INC
POB 2277
KINGSFORD, MI 49801

KINNERSON, BONNIE J.
ESTATE OF JAMES H. KINNERSON
1211 BORDEN AVE SW
MASSILLON, OH 44647

KINNEY, JOHN M. AND DOROTHY
635 RIDGEMONT DR
PITTSBURGH, PA 15220

KISS, ENDRE AND BONNIE
121 ALLENDALEWAY
CAMP HILL, PA 17011

KJ ELECTRIC
PO BOX 160
SYRACUSE, NY 13206

KLEIN, MELVIN E. AND MARCIA
1232 MARINA DR
HURON, OH 44839

KLINE, ALLEN L. AND ARETTA
8691 LAVERN
NEW PORT, MI 48166

KNITZ, WILLIAM
2721 ARTHUR ST
OREGON, OH 43616

KNOWLES, SCOTT
PO BOX 444
WAKEMAN, OH 44889

KNOX, CLYDE R.
15793 N WOODLAWN LN
WOODLAWN, IL 62898

KNUTE A KIBBE &
DOROTHY J KIBBE JT TEN
4714 RT 60
GERRY, NY 14740-9537

KOVALCHUK, WILLIAM C. AND LOIS
29816 TAMARACK TRAIL
WESTLAKE, OH 44145

KRS PLASTICS
HWY. 701 BY-PASS
TABOR CITY, NC 28463

KYRIAZIS, GEORGE
6399 LOCKHAVEN DR
BROOKPARK, OH 44142

L.A. TOOL & SUPPLY CO.
PO BOX 26277
AKRON, OH 44319

L.A. TOOL & SUPPLY CO., JEFFREY SHIRKMAN
PO BOX 26277
AKRON, OH 44319

L.A. TOOL & SUPPLY CO., JEFFREY SHIRKMAN
DBA L.A. TOOL & SUPPLY CO
1175 JOHNS ROAD
CLINTON, OH 44216

LAB SAFETY SUPPLY
PO BOX 1368
JAMESVILLE, WI 53547

LAB SAFETY SUPPLY
P. O. BOX 1368
JANESVILLE, WI 53547-1368

LAB SAFETY SUPPLY
ACCOUNT # 5465344
P O BOX 5004
JANESVILLE, WI 53547

LADUE, JAMES M. AND SHARON
92 E OLLIS
MASSENA, NY 13662

LAIRD PLASTICS
PO BOX 751298
CHARLOTTE, NC 28275-1298

LAKEWOOD AUTOMATION, INC.
27911 CLEMENS ROAD
WESTLAKE, OH 44145

LAMARR, WILLIAM K.
4886 WESTCHESTER DR #1
AUSTINTOWN, OH 44515

LANDSTAR LIGNON INC
PO BOX 19060
JACKSONVILLE, FL 32245

LANDSTAR LIGON, INC.
13410 SUTTON PARK DRIVE SOUTH
JACKSONVILLE, FL 32224

LANE, ARTHUR
3768 ORCHARD ST
MOGADORE, OH 44260

LANTZ, JAMES R.
3 OAK HILL DR
SAYRE, PA 18840

LANZ, RICHARD AND BETTY JEAN
4816 N ARVILLA DR
TOLEDO, OH 43623

LARRY A MILLER
C/O MARY JANE MILLER
8751 SPRING HILL TRL
YOUNGSTOWN, OH 44514-5833

LARRY G CHASTAIN
BOX 516
TATE, GA 30177-0516

LARRY J LOOKENHOUSE
100 RACE ST BOX 143
SUGAR GROVE, PA 16350-0143

LAUGHLIN ELECTRIC CORP
182 FURLONG ROAD
ROCHESTER, NY 14623

LAUREL STEEL
5400 HARVESTER RD
BURLINGTON, ON L7R 348

LAUREL STEEL
5400 HARVESTER ROAD
BURLINGTON, ON L7R3Y8

LAURENCE D KLEIN
3521 WILLOW SPRINGS RD
DURHAM, NC 27703-4850

LAWRENCE O RAGLAND
243 BROOKS AVE
ROCHESTER, NY 14619-2456

LAYNE, WILLIAM W.
20830 BRINKS WILLIS RD
FOLEY, AL 36535

LAZY RIVER INVESTMENT CO
PARTNERSHIP
949 UNIVERSITY AVE
SUITE 100
SACRAMENTO, CA 95825

LEATHERWOOD, ALFRED
6034 SONGBIRD DR
PENSACOLA, FL 32503

LEE, JOHN H.
6166 DAYON CORNERS A ST
COLONA, IL 61241

LEE, JOHN W.
2517 PADDOCK LN
LOUISVILLE, KY 40216

LEED STEEL
ATTN: RICHARD M. LEED
961 LYELL AVE.
ROCHESTER, NY 14606

LEED STEEL LLC
961 LYELL AVE
ROCHESTER, NY 14606

LEEONIA MC PHERSON &
JACKIE MC PHERSON JT TEN
RTE 2
TALKING ROCK, GA 30175-9802

LEEONIA MCPHERSON
RTE 2
TALKING ROCK, GA 30175-9802

LEGAULT, MAURICE E. AND BARBARA
582 LISSON GROVE
NEW LENOX, IL 60451

LELIA BUSH
CUST CHARLES BUSH THE VIRGINIA
UGMA
2620 N POWHATAN
ARLINGTON, VA 22207-1125

LEPLEY, JOHN R.
RT 1 BOX 236
FAIRVIEW, WV 26570

LESLIE J WINCH
10177 PAYNE AVE
LYNDONVILLE, NY 14098

LESLIE L MILLER
1906 HOAG RD
ASHVILLE, NY 14710

LEWIS BAWOL WELDING
3308 W. 22ND ST.
ERIE, PA 16506

LEWIS N METTLER
C/O APT 1012
401 SENECA MANOR DRIVE
ROCHESTER, NY 14621-1643

LEWIS S NYGREN
R D 4
JAMESTOWN, NY 14701-9804

LIANDA
1340 CORPORATE DRIVE
SUITE 500
HUDSON, OH 44236

LIAPAS, IRAKLIS
476 PETERS DR
CAMPBELL, OH 44405

LIBERTY MUTUAL INSURANCE COMPANY
175 BERKELEY STREET
BOSTON, MA 02116

LIDIA B TELESZ
2925 E 57TH ST
CLEVELAND, OH 44127-1213

LILLIAN MULLETT
14289 MAYFIELD
HUNTSBURG, OH 44046-8723

LINCOLN, EDWARD W
6256 SOUTH RD
CHERRY CREEK, NY 14723-9716

LINDA SUE ROBERTS
BOX 384
TATE, GA 30177-0384

LINDAUER, CRAIG
12345 PEARL ROAD
CHARDON, OH 44024

LINDAUER, DALE
115 GARDEN ST
BEDFORD, OH 44146

LINDAUER, DENNIS
1750 HICKS PIKE
WALTON, KY 41094

LINDE GAS LLC
6055 ROCKSIDE WOODS BLVD.
INDEPENDENCE, OH 44131-2329

LINTECH INTERNATIONAL
P.O. BOX 10225
MACON, GA 31297

LIOTTI, JAMES J.
1547 ALDEN SW
CANTON, OH 44706

LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF
RONDY & CO INC
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF
SIGNA STORTECH
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF
ASTRODYNE CORP
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF
J. GRIPPE IND SUPPLY CO INC.
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF
DISPERSION TECHNOLOGY INC
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF
SIGNATURE ALUMINUM
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF
JTI
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF
BERTELKAMP AUTOMATION INC
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF
KENCO TOYOTA LIFT
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF
CONTAINER SERVICE CORP
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF
S&S INC
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF
CHEMETALL OAKITE PRODUCTS
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF
CMI-SPECIALTY SYSTEMS, LLC
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF
GRAYBAR
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF
CUNNINGHAM SUPPLY CO
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF
LAKEWOOD AUTOMATION
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF
H&C TOOL SUPPLY CO
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF
PREFERRED ACQUISITION CO LLC
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF
TECH PRO, INC.
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF
SMC METAL
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF
SOLAR ATMOSPHERES, INC.
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF
ALPHA TECHNOLOGIES SERVICE
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF
PIEDMONT PLASTICS, INC.
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF
SCHOEN INSULATION SERVICE
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF
PREFERRED RUBBER
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF
CHINA AUTO GROUP
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: SIGNATURE ALUMINUM
CANADA IN
D/B/A REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA, SUITE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: DISPERSION TECHNOLOGY
D/B/A REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA, SUITE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: PREFERRED RUBBER
COMPOUNDING
D/B/A REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA, SUITE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: JTI, INC.
D/B/A REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA, SUITE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: CHEMETALL OAKITE PRODUCTS
D/B/A REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA, SUITE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: MH EQUIPMENT CO.
D/B/A REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA, SUITE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: ASSOCIATED SPRING BARNES
GRP
D/B/A REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA, SUITE 312
HACKENSACK, NJ 07601

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: ULINE, INC.
D/B/A REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA, SUITE 312
HACKENSACK, NJ 07601

LISA J SPEAR &
GREGG SPEAR JT TEN
4935 RIDGEWOOD RD W
SPRINGFIELD, OH 45503-5845

LISPI, VIRGIL F. AND NATALIE
170 RIDGEWOOD RD
WILKESBARRE, PA 18702

LIVINGSTON & HAVEN
P.O. BOX 7207
CHARLOTTE, NC 28241

LIVINGSTON & HAVEN, LLC
P.O. BOX 7207
CHARLOTTE, NC 28241

LIVINGSTON & HAVEN, LLC
P. O. BOX 890218
CHARLOTTE, NC 28289-0218

LONE STAR QUALITY SERVICES
11372 W US HIGHWAY 90 LOT 80
DEL RIO, TX 788403449

LONE STAR QUALITY SERVICES
1117 EAGLE RIDGE DR
EL PASO, TX 79912

LONG, JOSEPH J.
RR # 1 BOX 489-R
DELMAR, DE 19940

LONG, JOSEPH J.
1006 BEAGLIN PARK DR
SALISBURY, MD 21804

LORE ENTERPRISES, INC.
P.O. BOX 1900
JASPER, GA 30143

LORENE A WOZNIAK GABRIAL
37 ELMWOOD ST
NEW CASTLE, PA 16101

LORETTA ROSE
12752 TOWNLINE RD
WINDSOR, OH 44099-9601

LOU ANN MULLINS
215 CHARLES AVE
JASPER, GA 30143-2005

LOUIS BANIK
12860 MAYFIELD RD APT 171
CHARDON, OH 44024-8936

LOUIS M ROBERTSON
4512 W BURTON DR
MUNCIE, IN 47304-3576

LOWELL L SWANSON &
DELORES SWANSON JT TEN
4742 GLEASON RD
ASHVILLE, NY 14710

LOYD HULSEY
195 GRADY ST
JASPER, GA 30143-1009

LUBIN DELANO & CO PRFT SHRG
PLAN & TRUST UA JAN 1 84
C/O LUBIN DELANO & CO
40 E 52ND ST FL 20
NEW YORK, NY 10022-5911

LUBIN DELANO & CO PROFIT
SHARING PLAN AND TRUST
ATTN WARREN DELANO
40 EAST 52ND ST FL 20
NEW YORK, NY 10022-5911

LUBIN, DELANO & COMPANY
800 THIRD AVENUE, 15TH FLOOR
NEW YORK, NY 10022

LUELLETT A WHITE
2831 WARREN-BURTON RD
SOUTHINGTON, OH 44470-9742

LYDEN COMPANY
3711 LEHARPS RD
YOUNGSTOWN, OH 44515

LYDEY AUTOMATION
1650 INDIAN WOOD CIRCLE
SUITE 900
MAUMEE, OH 43537

LYLE R SCHAUB
R R #2 BOX 294
MARSEILLES, IL 61341-9802

LYNN L LAFLER
620 SHORE DR
W HENRIETTA, NY 14586-9604

M C SCHROEDER COMPANY
405 NORTH PILOT KNOB ROAD
DENVER, NC 28037

M H EQUIPMENT CORP - OHIO
2476 EDISON BLVD
TWINSBURG, OH 44087

MACHINIST TOOL REPAIR INC
6484 GRAFTON RD
VALLEY CITY, OH 44280

MACHINISTS TOOL REPAIR
6484 GRAFTON ROAD
VALLEY CITY, OH 44280

MAGNEFORCE INC
P.O. BOX 8508
155 SHEFFER
WARREN, OH 44484

MAGNEFORCE INC.
155 SHAFFER DR. N.E.
WARREN, OH 44484

MAINGUY, SHARON L.
EST. OF PETER MAINGUY, DEC'D
1722 PINE ST
PORT HURON, MI 48060

MALACHI, MORRIS, JR.
1203 W 129TH AVE
CROWN POINT, IN 46307

MANOLIS, VASSILIOS
3125 HERESFORD
PARMA, OH 44134

MARGARET HILL
3040 ROME ROCKCREEK RD
ROCK CREEK, OH 44084-9708

MARIAN KOHLER
21366 BASSETT AVE
PT CHARLOTTE, FL 33952-1504

MARIAN RENNER
16860 US 19 NORTH
CLEARWATER, FL 33755

MARIE R VLACH
5505 SAINT ANDREWS DR
WESTERVILLE, OH 43082

MARILYN CLAY
4760 FARLEY DRIVE
MENTOR, OH 44060

MARILYN N TURNAMIAN
28 INDIAN FIELD COURT
MAHWAH, NJ 07430-2243

MARK C. POPE
ASSOCIATES, INC.
P.O. BOX 1517
4910 MARTIN COURT
SMYRNA, GA 30082-4938

MARK C. POPE ASSOCIATES, INC.
P.O. BOX 1517
SMYRNA, GA 30082-4938

MARK W BYERS
13427 STATE RD JJ
DE SOTO, MO 63020-4935

MARLIN T COFFMAN &
ANNELLE COFFMAN JT TEN
25553 STATE HWY 3
CALLAO, MO 63534-2300

MARLOWE'S BEVERAGE SERVICE
122 HEATHER CREEK RUN
YOUNGSTOWN, OH 44511

MARSH JR., LINWOOD F. AND LYNNE
505 W EWOLA DR
ENOLA, PA 17025

MARSHA ANN PEAIRS
12981 BASS LAKE RD
CHARDON, OH 44024-8319

MARSHALL H RYAN
BOX 195
ASHVILLE, NY 14710-0195

MARSHALL WILLIAMS
1616 TREETOP TRL APT A
AKRON, OH 44313-8655

MARTIN E STRINGER
CUST MICHAEL STRINGER THE OHIO
UGMA
6515 BAYBERRY DR
SEVEN HILLS, OH 44131-3004

MARTIN L BROTHERS
164 STATE HIGHWAY 37C
MASSENA, NY 13662

MARTIN PALLET INC.
1414 INDUSTRIAL AVE. S.W.
MASSILLON, OH 44647

MARTINS FERRY GLOVE
P. O. BOX 503
MARTINS FERRY, OH 43935

MARY ANN GWIAZDA
69 GEORGE AVE
MIDDLESEX, NJ 08846-1737

MARY D JONES
C/O MARY D ALLISON
521 12TH ST
MANHATTAN BCH, CA 90266

MARY ELLEN OWENS
1562 SWEDE RD
ASHVILLE, NY 14710

MARY J CARDINALE
167 HINCHEY RD
ROCHESTER, NY 14624-2901

MARY LEE BLASIUS
15 PINEWOOD CIRCLE
HANOVER, PA 17331

MARY LOU DALSING
RTE 1
HAZEL GREEN, WI 53811-9801

MARY LOU DALSING
CUST BENJAMIN T DALSING THE
WISCONSIN UGMA
RTE 1 BOX 324
HAZEL GREEN, WI 53811-9801

MARY MORIAN
110 DUNHAM AVE BOX 536
CELORON, NY 14720-0536

MARZEC, WILLIAM
3457 ST RT 82
MANTUA, OH 44255

MASTERMANN'S, LLP
11 C STREET
P.O. BOX 411
AUBURN, MA 01501-0411

MASTERMAN'S
11 C STREET
PO BOX 411
AUBURN, MA 01501-0411

MASTERMANS LLP
11 C ST
PO BOX 411
AUBURN, MA 01501

MATT THOLKES &
AGATHA THOLKES JT TEN
1217 WEST FARM LANE
BUFFALO, MN 55313

MATTEO, JOHN H., DEC'D.
DENISE D. FORNATARO, ADMIN.
901 E ELIZABETH ST
NEW CASTLE, PA 16105

MATTHEW J MAZICK &
EMMA L MAZICK JT TEN
109 - 5TH ST
CALIFORNIA, PA 15419-1142

MATTHEW R EINSMANN
401 PRESTWICK
SUMMERVILLE, SC 29483

MAURER, RICHARD
8981 ELMWOOD
N ROYALTON, OH 44133

MAVIS MEAD
PO BOX 350
GERRY, NY 14740-0350

MAXI-BLAST, INC.
3650 NORTH OLIVE RD.
SOUTH BEND, IN 46601

MAY, JAMES E.
R 1 PO BOX 211
FREDERICKSBURGH, PA

MAYFLOWER TRANSIT INC
P O BOX 198160
ATLANTA, GA 30384

MAYFLOWER TRANSIT INC.
ONE MAYFLOWER DR.
FENTON, MO 63026-1350

MAYO, JOYCE E., ESTATE OF JOSEPH J. MAYO
6460 ELMDALE RD
MIDDLEBURG HTS, OH 44130

MAZAK CORPORATION
8025 PRODUCTION DR
FLORENCE, KY 41042

MAZUR & KITTEL, PLLC, FOR ASBESTOS
CLAIMANTS LISTED ON EXHIBIT A TO CLAIM
30665 NORTHWESTERN HIGHWAY, SUITE
30665
FARMINGTON, MI 48334

MC LUBE
9 CCROZERVILLE RD
ASTON, PA 19014

MC LUBE
MC GEE INDUSTRIES
P.O. BOX 2425
ASTON, PA 19014

MC MASTER-CARR SUPPLY CO.
200 AURORA IND. PARKWAY
AURORA, OH 44202

MC MASTER-CARR SUPPLY CO.
P.O. BOX 740100
ATLANTA, GA 30374-0100

MC MASTER-CARR SUPPLY CO.
P O BOX 7690
CHICAGO, IL 60680-7690

MCCABE, GREGORY L. AND ROBIN L.
4577 CREEKWOOD CT
BATAVIA, OH 45103

MCCLAIN, NANCY, ESTATE OF GENE MCCLAIN
6647 VERNETTE DR
YOUNGSTOWN, OH 44515

MCCLINTOCK, PETER
278 KNOX AVE
W SENECA, NY 14224

MCCOY, JAMES
1125 S PITT
CARLISLE, PA 17013

MCCOY, JAMES E.
408 VINE ST
CONNELLSVILLE, PA 15425

MCDANELD, LARRY E.
PO BOX 382
ODIN, IL 62870

MCDERMOTT, WILLIAM P.
145 HOLDEN ST
DUPONT, PA 18641

MCLAUGHLIN, A. W.
430 MCLAUGHLIN RD
EFFINGHAM, SC 29541

MCLUBE DIVISION OF MCGEE IND
9 CROZERVILLE RD.
ASTON, PA 19014-0425

MCMASTER CARR SUPPLY COMPANY
P.O. BOX 7690
CHICAGO, IL 60680

MCMASTER-CARR
ATTN TINA DAVIDSON
200 AURORA INDUSTRIAL PARKWAY
AURORA, OH 44202

MCMASTER-CARR SUPPLY COMPANY
6100 FULTON INDUSTRIAL BOULEVARD
ATLANTA, GA 30336-2852

MCMASTER-CARR SUPPLY COMPANY
PO BOX 5370
ATTN: JEFF MILLER, CREDIT & AR MANAGER
PRINCETON, NJ 08543

MCMILLAN, LAVERNE F., ESTATE OF ROBERT
5109 CRIMSON KING CT
MEDINA, OH 44256

MCNABB, ROBERT E.
179 SANDRIDGE DR
COLLINSVILLE, IL 62234

MEDLER, FRED R.
10218 US HWY 50
LEBANON, IL 62254

MEIER TRANSMISSION LTD
1845 EAST 40TH STREET
CLEVELAND, OH 44103

MELCHING MACHINE INC
1630 BAKER DRIVE
OSSAIN, IN 46777

MELCHING MACHINE INC.
1630 BAKER DR.
OSSIAN, IN 46777

MELVIN LEE BOWERS
BOX 602
BLUE RIDGE, GA 30513-0602

MENEGAY MACHINE & TOOL CO
800 WALNUT AVE. NE
CANTON, OH 44702

MENTICK, DONALD
170 ALLOUZ ST
LARIUM, MI 49913

MEREDITH, WILLIAM G.
1491 HANNA RD
STOW, OH 44224

MERLE E TERRY
5355 ROUTE 474
ASHVILLE, NY 14710

MERTZ, CLAYTON
24 ROSE AVE
MIDDLETOWN, PA 17057

METRO WASTE PAPER RECOVERY US INC
10 CAIRN ST
ROCHESTER, NY 14611

METRO WASTE PAPER U.S.
10 CAIRN STREET
ROCHESTER, NY 14611

METZ, JOSEPH
607 MEMORY LN
BRUNSWICK, OH 44212

METZ, SILAS L.
1615 S SMITH RD
ENGLISH, IN 47118

MEYERS COMMUNICATIONS INC
72 WESTERLEIGH ST
ROCHESTER, NY 14606

MEYERS COMMUNICATIONS, INC.
72 WESTERLEIGH ROAD
ROCHESTER, NY 14606

MH EQUIPMENT CO.
PO BOX 50
MOSSVILLE, IL 61552

MICHAEL A LINDVAY
1667 JACKSON RUN RD
WARREN, PA 16365-3903

MICHAEL A LUBIN
425 EAST 58 STREET APT 9E
NEW YORK, NY 10022-2300

MICHAEL A PIRONE
33 RAFF AVE
MINEOLA, NY 11501-3115

MICHAEL A. LUBIN
C/O LEXINGTON PRECISION CORPORATION
800 THIRD AVENUE, 15TH FLOOR
NEW YORK, NY 10022

MICHAEL ANDERSON
66 DONNA RD
ROCHESTER, NY 14606-3235

MICHAEL D BERRY
800 SANDPIPER TRAIL
WARREN, OH 44483

MICHAEL J MACBLANE
1171 WEILAND
ROCHESTER, NY 14626-3916

MICHAEL J STACK
214 S SWAM ST
BATAVIA, NY 14020

MICHAEL JOSEPH CONSIDINE
PO BOX 6
SARATOGA SPGS, NY 12866

MICHAEL M LOGAN
5430 KINGS COMMON WAY
CUMMING, GA 30040-0552

MICHAEL R JOHNSON
100 JAMESTOWN ST
RANDOLPH, NY 14772-1042

MICHIGAN DEPARTMENT OF TREASURY
DEPT 77889
DETROIT, MI 48277-0889

MICRO ESTIMATING SYSTEMS, INC.
W4239 LITTLE PRAIRIE RD
EAST TROY, WI 531201631

MID ATLANTIC HEATER CONTROL
P.O. BOX 4568
SPARTENBURG, SC 29305

MID ATLANTIC HEATER CONTROL
P. O. BOX 4568
SPARTANBURG, SC 29305

MIKE LAUTERBORN ENTERPRISES
369 ATTRIDGE RD
CHURCHVILLE, NY 144289713

MIKE LAUTERBORN ENTERPRISES INC
53 MARWAY CIR
ROCHESTER, NY 14624

MILDRED B GRANTHAM
902 S MAIN ST
NEWTON, MS 39345-2914

MILDRED PUCKETT
125 GOLDEN SPRINGS RD
JASPER, GA 30143-1419

MILL, CHARLES A.
RT 4 RUTLEDGE
RUTLEDGE, TN 37861

MILLARD, WILLIAM
4101 BOWEN RD
TOLEDO, OH 43613

MILLENIUM MACHINERY
2350 BRIGHTON HENRIETTA TOWNLINE RD
ROCHESTER, NY 14623

MILLER, BYARD S.
321 EAST A ST APT 1
BRUNSWICH, MD 21716

MILLER, D. L.
312 E BROOK CREEK
SALISBURY, NC 28146

MILLER, DONALD AND JUDITH E.
1817 WEST AVE
BALTIMORE, MD 21222

MILLER, DONALD R.
25 RING AVE
LEVITTOWN, PA 19055

MILLER, DONALD R. AND REGINA
8787 MOCCASIN RD
INVERNESS, FL 34450

MILLER, JAMES L.
CLOSED ON FILE AND SERVE
RT 4 BOX 88
FRANKFORD, WV 24938

MILLER, JAMES L. AND MARGARET
CLOSED ON FILE AND SERVE
PO BOX 57
NIMITZ, WV 25978

MILLER, RICHARD AND VICKIE
682 BEXLEY AVE
MARION, OH 43302

MILLER, RICHARD D. AND JOANN
1975 BAYS RD
RISINGSUN, OH 43457

MITCHELL, RICHARD R.
285 MERCHANT AVE
MARION, OH 43308

MITCHUM, RICK J.
909 E 6TH ST UPPER
ASHTABULA, OH 44004

MLC CAD SYSTEMS
6001 WEST WILLIAM CANNON
SUITE 101
AUSTIN, TX 78749-1969

MOCAP PLASTIC PRODUCTS
13100 MANCHESTER RD
ST LOUIS, MO 63131

MOCAP, INC.
13100 MANCHESTER RD
ST. LOUIS, MO 63131

MODERNTECH MECHANICAL
1626 DOWNTOWN WEST BLVD.
KNOXVILLE, TN 37919

MOLLICA, JOHN J.
1432 KOONS RD
N CANTON, OH 44720

MOMENTIVE PERFORMANCE
ATTN: JANELLE WENDORF
260 HUDSON RIVER ROAD
WATERFORD, NY 12188

MOMENTIVE PERFORMANCE MAT.
260 HUDSON RIVER ROAD
WATERFORD, NY 12188

MOMENTIVE PERFORMANCE MATERIALS
C/O JANELLE WENDORF
260 HUDSON RIVER ROAD
WATERFORD, NY 12188

MOORE, R. A.
RT 1 BOX 131
DELMAR, DE 19940

MOORE, RICHARD L. AND PEGGY
3154 MARION BUCYRUS RD
MARION, OH 43302

MORELAND ALTOBELLI ASSOCIATES, INC.
2211 BEAVER RUIN ROAD, SUITE 190
NORCROSS, GA 30071

MORGAN, CLYDE
495 OLD BLACKHAWK RD
BEAVER FALLS, PA 15010

MORGAN, LORETTA
EST. OF VIRGIL E. WHITE, DEC'D
5870 W CR 275 S
N VERNON, IN 47265

MORGAN, PEGGY J.
4909 COURTYARD W
PADUCAH, KY 42003

MORGOOD TOOLS INC
940 MILLSTEAD WAY
ROCHESTER, NY 63131

MORGOOD TOOLS, INC.
940 MILLSTEAD WAY
P.O. BOX 42997
ROCHESTER, NY 14624

MORRIS SOUTH/MACHINE TOOL
SYSTEMS
12428 SAM NEELY ROAD
CHARLOTTE, NC 28278

MORRIS, MICHAEL D.
3016 MANCHESTER RD
MASSILLON, OH 44647

MORRISON, RALPH AND DOREEN
RR 2 BOX 40
ELLIOTTSBURG, PA 17024

MOSER, DAVID A.
313 N MAIN
MOUNT CORY, OH 45868

MOSS, BOB F.
1270 EDGEWOOD RD
BEAVER FALLS, PA 15010

MOSS, RUDY L.
9055 OLD HINKLEVILLE RD
WEST PADUCAH, KY 42086

MOUNTAIN CITY AUTO
PARTS II, INC.
521 NORTH MAIN STREET
JASPER, GA 30143

MOUNTAIN TRAILER RENTAL, LLC
3882 MOBILE ROAD
MC CAYSVILLE, GA 30555

MOUNTAIN TRAILER RENTAL, LLC
ATTN: JAMES GARY WOLFE
3882 MOBILE ROAD
MC CAYSVILLE, GA 30555

MOWER, DAVID L.
7 BEECHWOOD RD
FT MITCHELL, KY 41017

MSC INDUSTRIAL SUPPLY
5946 MAYFAIR RD
NORTH CANTON, OH 447201549

MSC INDUSTRIAL SUPPLY
6700 DISCOVERY BOULEVARD
MABELTON, GA 30059

MSC INDUSTRIAL SUPPLY
DEPT. CH 0075
PALATINE, IL 60055-0075

MSC INDUSTRIAL SUPPLY
DEPT CH 0075
PALANTINE, IL 60055-0075

MSC INDUSTRIAL SUPPLY CO., INC
2300 EAST NEWLANDS DRIVE
FERNLEY, NV 89408-0000

MSC INDUSTRIAL SUPPLY COMPANY
75 MAXESS ROAD
ATTN: DAISY WALROND
MELVILLE, NY 11747

MULLINAX PROPERTIES, LLC
1255 S. MAIN STREET
JASPER, GA 30143

MULLINAX, LOY D.
1255 S. MAIN STREET
JASPER, GA 30143

MUNGO, FREDDIE L.
8801 MCMILLAN DR
HARRISBURG, NC 28075

MURIEL F MELLA
4 HORIZON RD APT 1427
FT LEE, NJ 07024-6728

MURPHY & NOLAN, INC.
P.O. BOX 6689
SYRACUSE, NY 13217

MURRAY, JAMES A.
1205 RACELAND AVE
RACELAND, KY 41169

MYERS, FRANK L.
325 N BROADWAY
CENTRALIA, IL 62801

MYERS, TOM & FRANCES
21461 WIDGEON TERRACE
FT MYERS BEACH, FL 33931

MYRTLE L TEREFENKE
22708 NADINE CIRCLE
TORRANCE, CA 90505

NANCY C DUTTON
50 E MAIN ST
STAFFORD SPRINGS, CT 06076-1228

NANCY I WELK
122 ELSWORTH DR
ROCHESTER, NY 14615-1014

NANCY L WYMER
7 SAMPSON ST
JAMESTOWN, NY 14701-6577

NAPA AUTO PARTS
2 NORTH MAIN STREET
JASPER, GA 30143

NASH, EARNEST
3028 MARTIN LUTHER KING BLVD
TUSCALUSCA, AL 35401

NASTAL, ALLAN W. AND RUTH
PO BOX 3
BOWLING GREEN, OH 43402

NATIONAL BANK GEORGIA TR
THE SERT UA NOV 10 67 FBO
WESLEY S SWANSON
BOX 1234
ATLANTA, GA 30301-1234

NATIONAL DISTRIBUTION INC.
130 SCHMITT BOULEVARD
FARMINGDALE, NY 11735

NATIONAL GRID
300 ERIE BLVD. W.
SYRACUSE, NY 13202

NATIONAL INSTRUMENTS CORP
ATTN: LAURA X. HUNSAKER
11500 MOPAC EXPRESSWAY
AUSTIN, TX 78759-3504

NATIONAL VISION, INC.
INDUSTRIAL EYEWEAR PROGRAM
ATTN: APRIL REECE
PO BOX 1919
LAWRENCEVILLE, GA 30046

NATIONAL VISION, INC.,
INDUSTRIAL EYEWEAR PROGRAM
P.O. BOX 1919
LAWRENCEVILLE, GA 30046

NATIONS, ROBERT J.
3810 HIGHLAND RD
FAIRVIEW HEIGHTS, IL 62208

NATIONWIDE INDUSTRIAL SUPPLY
8414 SOUTH AVENUE
YOUNGSTOWN, OH 44514

NATIONWIDE INDUSTRIAL SUPPLY
ATTN: LEO MAJERNIK
8414 SOUTH AVENUE
YOUNGSTOWN, OH 44514

N-D TOOL GRINDING, INC.
325 MT. READ BOULEVARD
ROCHESTER, NY 14611

NEAL, HAROLD AND MINNIE L.
410 13TH ST
GREENBRIER, WV 25962

NEAL, PAUL E.
591 CLARK DR
TALLMADGE, OH 44278

NEELY, KERMIT L.
512 TRUMP AVE NE
E CANTON, OH 44730

NEGLE, H. J.
220 ARIZONA DR
LOWER BURRELL, PA 15068

NEMECEK, WENCESLAUS M.
523 ST LOUIS
TOLEDO, OH 43605

NEMES, PAUL V.
15498 CALABOONE RD
DOYLESTOWN, OH 44230

NESTER, VON R.
196 SISTER ST
FALLS MILLS, VA 24613

NEVELS, ALFRED
1205 RACELAND AVE
RACELAND, KY 41169

NEW PIG CORP
1 PORK AVENUE
TIPTON, PA 16684

NEW PIG CORPORATION
1 PORK AVENUE
P.O. BOX 304
TIPTON, PA 16684

NEW YORK DEPARTMENT OF
ENVIRONMENTAL
CONVERSATION
625 BROADWAY
ALBANY, NY 12233

NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
CAPITAL STATION ANNEX
P O BOX 7009
ALBANY, NY 12225-0009

NEW YORK STATE DEPARTMENT OF
ENVIRONMENTAL CONVERSATION
625 BROADWAY
ALBANY, NY 12233

NEW YORK STATE DEPT OF TAX AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

NEW YORK STATE SALES TAX
P.O. BOX 1209
NEW YORK, NY 10116

NEW YORK STATE TAX PROCESSING
JAF BUILDING
P.O. BOX 1206
NEW YORK, NY 10116

NEWARK
4801 N. RAVENSWOOD AVE.
CHICAGO, IL 60040-4496

NEWARK ELECTRONICS
4801 NORTH RAVENSWOOD AVE.
CHICAGO, IL 60640-4496

NIAGARA LUBRICANT CO., INC.
164 CHANDLER STREET
P.O. BOX 369
BUFFALO, NY 14207

NIAGARA LUBRICANT, CO INC
164 CHANDLER STREET
BUFFALO, NY 14207

NIECE, BERNARD
6550 WILLOWDALE SE
WAYNESBURG, OH 44688

NIFTY BAR, INC.
450 WHITNEY ROAD WEST
PENFIELD, NY 14526

NIFTY-BAR INC.
450 WHITNEY ROAD WEST
PENFIELD, NY 14526-2326

NORMA M LARSON
5 PEACH ST
JAMESTOWN, NY 14701

NORMAN R LAZARUS &
JUNE D LAZARUS JT TEN
LANGRICK BUTLERS DENE RD
WOLDINGHAM
SURREY, CR3 7HX

NORMAN T SULLIVAN
4555 KIRKCALDY RD
BLOOMFIELD HILLS, MI 48304-3748

NORTH GEORGIA EXTERMINATING
P.O. BOX 276
CARTERSVILLE, GA 30120

NORTH GEORGIA FIRE
& SAFETY EQUIPMENT, INC.
833 BOARDTOWN ROAD
ELLIJAY, GA 30540

NORTHAM, ROBERT A.
RD 1 BOX 301 A
SELLYVILLE, DE 19975

NORTHSIDE MINI WAREHOUSE
PO BOX 57
JASPER, GA 30143

NORTHSIDE MINI-WAREHOUSE
40 EAST CHURCH STREET
JASPER, GA 30143

NORTHSWORTHY, JEFF
400 KNOLL DR
LEHIGHTON, PA 18235

NOVA MACHINARY
22720 WOODWARD AVE.
PO BOX 20400
FERDALE, MI

NOVA MACHINERY INC
22720 WOODWARD AVENUE
FERDALE, MI

NOWAK, NORBERT
15806 DUPAGE BLVD
TAYLOR, MI 48180

NULL, ROBERT E.
90 CHRISTIE AVE
NORWALK, OH 44857

NUSIL SILICONE TECHNOLOGY
1050 CINDY LANE
CARPINTERIA, CA 93013

NUSIL TECHNOLOGY LLC
1050 CINDY LANE
CARPINTERIA, CA 93013

O.C. TANNER RECOGNITION COMPANY
1930 SOUTH STATE STREET
SALT LAKE CITY, UT 84115

O?NEAL, JOHN AND LOUISE
4233 CORDUROY
OREGON, OH 43616

OCENASEK, ROBERT
4344 E CARPENTER RD
FLINT, MI 48506

ODESSA COLLER
11 BONITA RD
PALMYRA, VA 22963-2434

OELZE, LESTER C.
2670 BENNINGTON PL
MARYLAND HEIGHTS, MO 63043

OERLIKON BALZERS USA INC
30 GENERAL ABRAMS DRIVE
AGAWAN, MA 01001

OFFICE DEPOT- BSD
P. O. 5027
BOCA RATON, FL 33431-0827

OFFICE DEPOT
P.O. BOX 633211
ACCOUNT # 35045659
CINCINNATI, OH 45263-3211

OFFICE DEPOT
P.O. BOX 9020
DES MOINES, IA 50368-9020

OHIO BUREAU OF WORKERS COMPENSATION
30 W. SPRING STREET
COLUMBUS, OH 43215-2256

OHIO DEPARTMENT OF TAXATION
PO BOX 804
COLUMBUS, OH 43216-0804

OHIO EDISON
PO BOX 3637
AKRON, OH 44309

OHIO EDISON
PO BOX 3637
AKRON, OH 44309-3637

OHIO EDISON COMPANY
P. O. BOX 3637
AKRON, OH 44309-3637

OHIO EDISON COMPANY
1910 W MARKET ST
AKRON, OH 44313

OHIO EDISON COMPANY
BANKRUPTCY DEPT
6896 MILLER RD RM 204
BRECKSVILLE, OH 44141

OLIVER STEEL PLATE CORP
23364 NETWORK PALCE
CHICAGO, IL 60673-1233

OLIVER, HAROLD
56 WESTLAWN ASVE
JACKSON, OH 45640

OMEGA ENGINEERING INC
P O BOX 740496
ATLANTA, GA 30374

OMEGA ENGINEERING INC
P. O. BOX 2669
STANFORD, CT 6906

OMEGA ENGINEERING INC
ONE OMEGA DRIVE
STAMFORD, CT 06907-0047

ON-SITE REPRESENTATION LLC
330 INTERTECH PKWY STE 229
ANGOLA, IN 467037226

OPAL V WATSON
230 GORDON RD
JASPER, GA 30143-1047

OPTIPRO SYSTEMS
6368 DEAN PARKWAY
ONTARIO, NY 14519

OPTUMHEALTH
PO BOX 78910
MILWAUKEE, WI 53278-0910

ORTON INDUSTRIES
P.O. BOX 2648
3180 REPS MILLER ROAD
SUITE 200
NORCROSS, GA 30091-2648

ORTON INDUSTRIES
P.O. BOX 2648
3180 REPS MILLER ROAD
NORCROSS, GA 30091-2648

OSBORN INTERNATIONAL
5401 HAMILTON AVE
CLEVELAND, OH 44114

OSBORN INTERNATIONAL
5401 HAMILTON AVENUE
CLEVELAND, OH 44114-3997

OSBORN, DAVID E.
240 NW FERRY ST.
POULSBO, WA 98370

OSBORN, LOIS FOR ESTATE OF
EDWIN H. OSBORN
240 NW FERRY ST
POULSBO, WA 98370

OSS CO
2592 ELM ROAD NE
WARREN, OH 44483

OXCO, INC.
P.O. BOX 33462
CHARLOTTE, NC 28233

OYLER, EDWARD M.
ESTATE OF MARGARET OYLER
1709 S CARPENTER DR
COVINGTON, VA 24426

P P G INDUSTRIES INC
DEPT AT 40177
ATLANTA, GA 31192

PA DEPT OF REVENUE
PO BOX 280423
HARRISBURG, PA 17128-0423

PACK, ROY R. AND VELA
PO BOX 133
BEAVER, WV 25813

PACKAGING CORPORATION
OF AMERICA
P.O. BOX 532058
ATLANTA, GA 30353-2058

PACKAGING CORPORATION OF AMERICA
PACKAGING CREDIT COMPANY, LLC
ATTN KAREN MCGILL
900 E DIEHL ROAD, SUITE 131
NAPERVILLE, IL 60563

PADDEN, BARBARA
EST. OF THOMAS PADDEN, DEC'D
3020 GLENDWELL RD
STEUBENVILLE, OH 43952

PAGANO, ANGELO P. AND SANDRA
35 OAK ST
SILVER CREEK, NY 14136

PAGE APPLIANCE INC.
415 S. UNION STREET
SPENCERPORT, NY 14559

PAIN ENTERPRISES INC
P
BLOOMINGTON, IN 47404

PAIN ENTERPRISES INC
101 DANIELS WAY
BLOOMINGTON, IN 47404

PAIN ENTERPRISES, INC.
ATTN DARRELL HOARD, COLLECTIONS
MANAGER
101 DANIELS WAY
BLOOMINGTON, IN 47404

PALLET EXPRESS, INC.
2365 SOUTH UNION STREET
SPENCERPORT, NY 14559

PALLET ONE
POST OFFICE BOX 363
HIGHWAY 415
SMARR, GA 31086

PARALEE SANFORD
BOX 98
ELLIJAY, GA 30540

PARKER INDUSTRIAL GRINDING
ATLANTA, INC.
1200 CHASTAIN ROAD
SUITE 207
KENNESAW, GA 30144-5827

PARKER INDUSTRIAL GRINDING ATLANTA,
INC.
1200 CHASTAIN ROAD
KENNESAW, GA 30144-5827

PARKER, WILLIAM G.
10258 HAYESVILLE RD
KINGSTON, OH 45644

PAT BARATTA
C/O ANTOINETTE BARATTA
3 SUN VALLEY DR
ROCHESTER, NY 14606-4732

PAT-A-CAKES BAKERY
135 S. HERLONG
ROCK HILL, SC 29732

PAT-A-CAKES BAKERY
135 S. HERLONG AVE.
ROCK HILL, SC 29732

PATRICIA A ALLEY
6700 BELCREST RD APT 1015
HYATTSVILLE, MD 20782-1398

PATRICIA A FASANO
C/O PATRICIA A CLIFFORD SCHALK
5611 OAK RIDGE AV
NEW PORT RICHEY, FL 34652

PATRICIA LEMAIRE &
RAYMOND LEMAIRE JT TEN
11 MOREAU AVE
LEWISTON, ME 04240

PATRICIA MATZEK
9788 HEMLOCK LANE
GARRETTSVILLE, OH 44231

PATRICK A CONWAY
1160 UNQUOWA RD
FAIRFIELD, CT 06430-4947

PATRICK A CONWAY &
GLENNA GEORGE CONWAY JT TEN
1160 UNQUOWA RD
FAIRFIELD, CT 06430-4947

PATTERSON, CLIFFORD R.
71 LISA LN
SMITHTON, IL 62285

PATTERSON, DAVID W.
6822 OAKFIELD ST E
CANTON, OH 44730

PATTERSON, RICHARD D.
1100 S LOCUST
CENTRALIA, IL 62801

PATTERSON, WILLIAM J.
1 GRATIOT BLVD
MARYSVILLE, MI 48040

PATTONS INC
P O BOX 63128
CHARLOTTE, NC 28263-3128

PATTON'S INC
3201 SOUTH BLVD
CHARLOTTE, NC 28209

PAUL ARCHETKO
86 FERNWOOD PARK
ROCHESTER, NY 14609

PAUL D ODELL
1085 WHALEN RD
PENFIELD, NY 14526

PAUL E COFFEY JR
18 CHURCH ST
SILVER SPRINGS, NY 14550

PAUL KENDALL WORLEY
638 E CHURCH ST
JASPER, GA 30143-1309

PAUL M BRANCH
1309 BUCHANNAN AVENUE
OLEAN, NY 14760

PAUL R LEVESQUE &
BEVERLY LEVESQUE JT TEN
7716 MARTEL PL
SPRINGFIELD, VA 22152-1945

PAUL STONE
266 RK AV
ROCHESTER, NY 14609

PAULINE COCHRAN
RTE 4 BOX 401
JASPER, GA 30143-9725

PEACH, GEORGE J
401 E 3RD ST
O FALLON, IL 62269

PEENING TECHNOLOGIES
6289 BLDG #8
BANKHEAD HIGHWAY
AUSTELL, GA 30106

PENNSYLVANIA DEPARTMENT OF REVENUE
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

PEPPER PIKE PLACE ASSOCIATES, LLC
30195 CHAGRIN BLVD.
PEPPER PIKE, OH 44124

PERKIN ELMER LIFE & ANALYTICA
710 BRIDGEPORT AVE.
SHELTON, CT 06484-4794

PERKINELMER LIFE & ANALYTICA
13633 COLLECTIONS CENTER DR.
CHICAGO, IL 60693-3685

PERKINELMER LIFE AND ANALYTICAL
SCIENCES
13633 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-3685

PERRY L BUSH
64 ALDERBUSH LN
HAMLIN, NY 14464-9326

PERRY, DALE & BETTE
PO BOX 121
HOLLAND, OH 43528

PETER C ARTHMIRE
1128 HARROGATE WAY
AMBLER, PA 19002

PETER P BECKMAN
72 D DORCHESTER DR
LAKEWOOD, NJ 08701-6321

PETER P MORGUS &
TWILA J MORGUS JT TEN
105 OAQKWOOD PL
HENDERSONVILLE, NC 28792-9521

PETER S CUMBO &
ROSE A CUMBO JT TEN
34 COLLEGE GREEN DR
NORTH CHILI, NY 14514

PETRIE, EUGENE F.
RD #9 KEVIN DR BOX 929
MEADVILLE, PA 16335

PETRO LIANCE
1009 SCHIEFFELIN RD
APEX, NC 275021777

PETRO LIANCE
PO BOX 1145
CARY, NC 27512

PETROF, ALLEN
11310 THWING RD
CHARDON, OH 44024

PETTITEL, ROBERT K.
1446 EDGWORTH AVE
CAMBRIDGE, OH 43725

PHELPS, HAROLD L.
540 MEADOWBROOK LN
CENTRALIA, IL 62801

PHILIP T. LAVECK
2041 BROOKFIELD STREET
CANTON, MI 48188

PHILLIPI, KENNETH
PO BOX 74
MATEWAN, WV 25678

PHILLIPS, ALLEN
810 4TH AVE
BRUNSWICK, MD 21716

PHILLIPS, JOHN
PO BOX 421
ABBEVILLE, SC 29620

PHILLIPS, JOHN C.
208 W 3RD AVE
WILLIAMSON, WV 25661

PHILLIPS, MARCIA
EST. OF GLENN A. PHILLIPS, DEC'D
9771 OVERVIEW LN
CINCINNATI, OH 45231

PHOENIX ADVISORS, LLC (JOSEPH A. PARDO)
POST OFFICE BOX 350
PHILOMONT, VA 20131

PHYLLIS LEE
2306 HIGHLAND AVE
NEW CASTLE, PA 16105-2180

PICKENS COUNTY CHAMBER
OF COMMERCE
500 STEGALL DRIVE
JASPER, GA 30143

PICKENS COUNTY PROGRESS
P.O. BOX 67
JASPER, GA 30143

PICKENS COUNTY TAX
COMMISSIONER
1266 E CHURCH ST, SUITE 112
JASPER, GA 30143

PICKENS COUNTY TAX COMMISSIO
52 NORTH MAIN STREET
SUITE 205
JASPER, GA 30143

PICO FEDERAL CREDIT UNION
25 DIXIE STREET
JASPER, GA 30143

PIEDMONT EAST URGENT CARE CE
P. O. BOX 536831
ATLANTA, GA 30353-6831

PIEDMONT EAST URGENT CARE CE
TENET CAROLINA
P. O, BOX 536831
ATLANTA, GA 30353

PIEDMONT PHYSICIANS' GROUP
AT TATE COMMUNITY CLINIC
P.O. BOX 510
TATE, GA 30177

PIEDMONT PLASTICS
1185 E. WATERLOO ROAD
AKRON, OH 44306

PIEDMONT PLASTICS, INC.
2410 TECH CENTER PARKWAY
SUITE 150
LAWRENCEVILLE, GA 30043

PIERCE, J. H.
PO BOX 287
KENOVA, WV 25530

PITNEY BOWES
2225 AMERICAN DRIVE
NEENAH, WI 54956-1005

PITNEY BOWES CREDIT COPR
889 FRANKLIN RD SE STE 180
MARIETTA, GA 300678056

PITNEY BOWES CREDIT COPR
651 E FOURTH ST. STE 308
CHATTANOOGA, TN 37403-1924

PITNEY BOWES CREDIT COPR
P. O. BOX 85460
LOUISVILLE, KY 40285

PITNEY BOWES CREDIT COPR
P. O. BOX 856390
LOUISVILLE, KY 40285

PITNEY BOWES CREDIT COPR
P O BOX 856460
LOUSIVILLE, KY 40285-6460

PITNEY BOWES CREDIT CORPORATION
802 MAIN ST
BRIDGEPORT, CT 06604

PITNEY BOWES CREDIT CORPORATION
ATTN: RECOVERY DEPT.
27 WATERVIEW DR.
SHELTON, CT 06484-4361

PITNEY BOWES GLOBAL FINANCIAL SVCS LLC
PO BOX 856460
LOUISVILLE, KY 40285-6460

PITNEY BOWES GLOBAL FINANICAL
2225 AMERICAN DR.
NEENAH, WI 54956-1005

PITNEY BOWES PRINT MANAGEMENT
1625 WILLIAMS DRIVE
MARIETTA, GA 30066

PITNEY BOWES, INC.
651 E FOURTH ST. STE 308
CHATTANOOGA, TN 37403-1924

PLATT, CHARLES J.
1551 SAID RD
SEMMES, AL 36575

PLUMMER GRAPHICS
P. O. BOX 680655
CHARLOTTE, NC 28216

PLUMMER GRAPHICS
4431 BROOKSHIRE BLVD.
CHARLOTTE, NC 28216

PLUMMER, PAUL T.
11415 CREEK RD SE
CUMBERLAND, MD 21502

POLYCHEM DISPERSIONS
16066 INDUSTRIAL PKWY.
MIDDLEFIELD, OH 44062

POLYMER PACKAGING INC
P O BOX 74640
CLEVELAND, OH 44194-4640

POLYMER PACKAGING INC.
8333 NAVARRE RD. SE
MISSILLON, OH 44646

POLYMER PACKAGING, INC.
ATTN JEFFREY S DAVIS
8333 NAVARRE RD SE
MASSILLON, OH 44646

POLYMER VALLEY
CHEMICALS, INC.
1872 AKRON-PENNINSULA ROAD
AKRON, OH 44313-9100

POWELL ELECTRONICS
6767 MADISON PIKE, N.W.
SUITE 100
HUNSVILLE, AL 35806

POWELL, JOHN
PO BOX 421
ABBEVILLE, SC 29620

POWER DRIVES INC.
640 NORTH WINTON ROAD
ROCHESTER, NY 14609

POWER SYSTEMS, INC.
P.O. BOX 525
ALPHARETTA, GA 30009-0525

POWER SYSTEMS, INC.
ATTN: PATRICIA FREE
PO BOX 525
ALPHARETTA, GA 30009-0525

PQ SYSTEMS
P. O. BOX 750010
DAYTON, OH 45475

PQ SYSTEMS
P. O. BOX 750010
DAYTON, OH 45475-0010

PRATT INDUSTRIES
P. O. BOX 406586
ATLANTA, GA 30384-6586

PRATT INDUSTRIES-STATESVILLE
P. O. BOX 933912
ATLANTA, GA 31193-3912

PREFERRED ACQUISITION CO LLC
4871 NEO PARKWAY
CLEVELAND, OH 44128

PREFERRED CARE
PO BOX 1306
BUFFALO, NY 14240-1306

PREFERRED CARE
259 MONROE AVE.
ROCHESTER, NY 14607

PREFERRED RUBBER COMPOUNDING
1020 LAMBERT ST.
BARBERTON, OH 44203

PREFERRED RUBBER COMPOUNDING
CORPORATION
1020 LAMBERT STREET
BARBERTON, OH 44203

PREMIER GLOBAL SERVICES
PO BOX 404351
ATLANTA, GA 30384-4351

PREMIER LAKEWOOD, INC.
201 WINCHESTER ROAD
LAKEWOOD, NY 14750

PREMIERE CONFERENCING
P.O. BOX 875450
KANSAS CITY, MO 64187-5450

PREMIERE GLOBAL SERVICES
PO BOX 404351
ATLANTA, GA 30384-4351

PRETTI, EMANUEL
TRANSFEROR: AUDIO VIDEO SUPPLY
875 AVENUE OF THE AMERICAS, STE 2305
NEW YORK, NY 10001

PRIME TECH SALES, INC.
35 REGENCY OAKS BLVD.
ROCHESTEER, NY 14624

PRIME TECH SALES, INC.
35 REGENCY OAKS BLVD
ROCHESTER, NY 146245902

PRINCE, DONALD
3021 21ST ST ENSLEY
BIRMINGHAM, AL 35208

PRINCE, DONALD G.
BOX 207
BARDWELL, KY 42023

PRINT TECH
627 MEIGS STREET
ROCHESTER, NY 14620

PRINT TECH SOLUTIONS INC
627 MEIGS STREET
ROCHESTER, NY 14620

PRITCHARD, DONALD W. AND JEANNE
4619 CAMELLIA LANE
NORTH OLMSTED, OH 44070

PROCESS OILS, INC.
ONE SUGAR CREEK CENTER BLVD.
#920
SUGAR LAND, TX 77478

PROCESS OILS, INC.
WILLIAM F HARMEYER
WILLIAM F HARMEYER & ASSOCIATES PC
7322 SOUTHWEST FREEWAY SUITE 475
HOUSTON, TX 77074

PRODUCTION METAL CO INC
P.O. BOX 60535
1 CURLEW STREET
ROCHESTER, NY 14611

PRYMUS, ROBERT J. AND MARYANN
39 DAVIS STREET
ASHLEY, PA 18706

PS INDUSTRIES
BLVD. JESUS VALDES SANCHEZ
#3029
COL OCEANIA
SALTILLO COAHUILA,CP25290,

PS INDUSTRIES S A DECN
BLVD JESUS VALDEZ SANCHEZ #3029
COL OCEANIA
SALTILLO COAHUILA, CP 25290

PT DISTRIBUTORS
NO. 8 JIN APOLLO U5/196
SEKSYEN U5
SHAH ALAM
SELANGOR, 40150

PT DISTRIBUTORS SDN BHD
NO. 8 JIN APOLLO U5/196
SEKSYEN U5
SHAH ALAM
SELANGOR, 40150

PULVER, EVERETT C. AND DORIS G.
347 CHESTNUT STREET
ONEONTA, NY 13820

PULVER, JAMES E.
2709 NW 52ND ST
TAMARAC, FL 33309

PULVER, JAMES R. AND VIRGINIA
5330 GOSHEN ROAD
FT WAYNE, IN 46818

PURCHASE POWER
P. O. BOX 85042
LOUISVILLE, KY 40285

PURVIS, HARVEY P.
PO BOX 1948
FOLLY BEACH, SC 29439

PUTRINO, JOSEPH J.
5606 WILBUR AVE
PARMA, OH 44129

PYE - BARKER SUPPLY
COMPANY, INC. C1
121 ROYAL DRIVE
FOREST PARK, GA 30297

PYLE, LARRY R.
908 WESTBURY LANE SOUTH
COLUMBUS, OH 43228

QAD
10000 MIDLANTIC DRIVE
SUITE 200 EAST
MT LAUREL, NJ 8054

QAD INC.
10,000 MIDATLANTIC DRIVE
SUITE 100 EAST
MT LAUREL, NJ 08054

QAD. INC.
10000 MIDLANTIC DRIVE
SUITE 200 EAST
MT. LAUREL, NJ 08054

QC INDUSTRIES
4057 CLOUGH WOODS DRIVE
BATAVIA, OH 45103

QC INDUSTRIES LLC
4057 CLOUGH WOODS DRIVE
BATAVIA, OH 45103

QUAINTANCE, EDWIN AND CHERYL
4176 W TEMPERANCE
OTTAWA LAKE, MI 49267

QUALITY PLUS, INC.
36300 EUREKA ROAD
ROMULUS, MI 48174

QUALITY PLUS, INC.
324 AIRPORT INDUSTRIAL DRIVE
YPSILANTI, MI 48198

QUERCIOLI, RICHARD
227 PENSACOLA ROAD
VENICE, FL 34285-2327

QUILL
P.O. BOX 37600
PHILADELPHIA, PA 19101-0600

R & B TOOL & MACHINERY CO.
10120 GLENWOOD ROAD
OSCEOLA, IN 46561

R B TOOL & MACHINERY CO
10120 GLENWOOD RD
OSCEOLA, IN 46561

R. T. VANDERBILT COMPANY INC
P.O. BOX 8500-1361
PHILADELPHIA, PA 19178-1361

R. T. VANDERBILT COMPANY INC
R. T. VANDERBUILT CO. INC.
30 WINFIELD STREET
NORWALK, CT 06855

R. T. VANDERBILT COMPANY INC.
30 WINFIELD ST.
NORWALK, CT 06856

R. W. LINDSAY INC.
581 ROCK BEACH ROAD
ROCHESTER, NY 14617

R.E. CONDUIT COMPANY, INC
3050 SPRINGBORO WEST
DATON, OH 45439-1716

RACHEL JENKINS
BOX 368
BALL GROUND, GA 30107-0368

RAF FLUID POWER
67505 ARNOLD MILLER PARKWAY
SOLON, OH 44139

RAF FLUID POWER
6750 ARNOLD MILLER PARKWAY
SOLON, OH 44139

RALPH AVAGNANO
16 CLEVELAND AVE
WALDWICK, NJ 07463-1624

RALPH C CHICK
3608 NORWOOD PL
ALEXANDRIA, VA 22305-1146

RALPH H POOLE JR
858 WORLEY CROSS RD
JASPER, GA 30143

RALPH J NORCE
132 E FRONT ST
BERWICK, PA 18603-4818

RANDALL SUPPLY
2409 WALKUP AVE.
MONROE, NC 28110

RANDOLPH, VICTORIA
EST. OF LLOYD D. RANDOLPH
1725 VILLAGE DRIVE WEST APT E
GREENFIELD, IN 46140

RANDSTAD STAFFING SOLUTIONS, L.P.
P.O. BOX 2084
CAROL STREAM, IL 60132-2084

RANDY COOK
1596 RIDGEWOOD COURT
TWINSBURG, OH 44087

RANGE, ARTHUR H.
1311 FULTON AVE
BIRMINGHAM, AL 35217

RANSOHOFF, INC.
4933 PROVIDENT DRIVE
CINCINNATI, OH 45246

RAWLINS, GUY
99 N BENNETT
JACKSON, OH 45640

RAY K GRANT
5130 W GLENVIEW PL
CHANDLER, AZ 85226-3669

RAY W MC MULLEN &
NANCY F MC MULLEN JT TEN
22411 ROBIN OAKS
DIAMOND BAR, CA 91765-2959

RAYMOND A ALDRICH
38 CHAUTAUGUA AVE
LAKEWOOD, NY 14750-1229

RAYMOND BLAIR JR
3966 REGER RD
CONNEAUT, OH 44030-9744

RAYMOND BUNCH
737 BETHANY ROAD
JASPER, GA 30143

RAYMOND C DEL MONTE
CUST GREGORY A DE MONTE THE NEW
YORK UGMA
835 ALLENS CREEK RD
ROCHESTER, NY 14618

RAYMOND C FEASEL JR
280 WARD HILL RD
P O BOX 14
HENRIETTA, NY 14467

RAYMOND E BARG
1124 CLUBHOUSE DR
MANSFIELD, TX 76063

RAYMOND F OLSON
103 LAKEVIEW AVE
LAKEWOOD, NY 14750-1257

RAYMOND J TITTL &
DEBBIE D TITTL JT TEN
18685 JACKSON DR
CHAGRIN FALLS, OH 44023-6071

RAYMOND L SHARP
31 LINDEN AVE
JAMESTOWN, NY 14701-6755

READY STAFF, INC.
29 SOUTH MAIN STREET
JASPER, GA 30143

REBECCA FOYE
PO BOX 1960
ERIE, PA 16509-0960

RECORDS IMAGING SERVICE
815 SUPERIOR AVENUE
CLEVELAND, OH 44114

REED, JOHN A.
100 TOLLEY DR
BECKLEY, WV 25801

REEDY, EVERETT
5 PLEASANT VIEW DRIVE
JACKSON, OH 45640

REEDY, EVERETT, CLOSED ON FILE AND SERVE
5 PLEASANT VIEW DRIVE
JACKSON, OH 45640

REESE FLORAL ART
49 VIENNA AVENUE
NILES, OH 44446

REESE TOOL & METAL SERVICE I
P O BOX 1070
30 NORTH RIVER ROAD
WARREN, OH 44483

REGINA D TARPLEY
BOX 1609
BLUE RIDGE, GA 30513-1609

REGIONAL DISTRIBUTORS, INC.
1143 LEXINGTON AVENUE
ROCHESTER, NY 14606

REGLOPLAS
1088 MINERS ROAD
ST. JOSEPH, MI 49085

REID TOOL SUPPLY CO
POB 179
MUSKEGON, MI 49443

REID TOOL SUPPLY CO.
P.O. BOX 179
MUSKEGON, MI 49443

RELIANCE STANDARD LIFE INSURANCE CO
GROUP MEDICAL UNDERWRITING
2001 MARKET STREET, SUITE 1500
PHILADELPHIA, PA 19103

RELIANCE STANDARD LIFE INSURANCE CO.
PO BOX 3124
SOUTHEASTERN, PA 19398-3124

REM ENTERPRISE
PO BOX 1581
GASTONIA, NC 28053

REMEDY INTELLIGENT STAFFING
1425 JEFFERSON ROAD
ROCHESTER, NY 14623

RENE SWISS CORP
14-16 TOWN LINE ROAD 1-E
WOLCOTT, CT 06716

RENE SWISS CORPORATION
14-16 TOWN LINE ROAD 1-E
WOLCOTT, CT 6716

RENTWEAR INC
7944 WHIPPLE AVE NW
NORTH CANTON, OH 44720

RESOURCES FOR MANUFACTURING
7644 MCEWEN RD
DAYTON, OH 45459

RESSLER, RONALD L. AND CAROL A.
1021 DEBBIE LANE
ALLENTOWN, PA 18103

REYSE, MERRILL
2010 WEST HEARTHSTONE DRIVE
ASHLAND, KY 41102

RHEIN CHEMIE
145 PARKER COURT
CHARDON, OH 44024

RHEIN CHEMIE
ATTN: ROBIN SAVAGE
145 PARKER COURT
CHARDON, OH 44024

RHONA CHASE
20080 BOCA WEST DR #414
BOCA RATON, FL 33434

RICE, RICHARD MICHAEL
13583 SHELL BEACH RD
THORNVILLE, OH 43076

RICE'S NURSERY, INC.
1651 55TH ST NE
NORTH CANTON, OH 44721

RICHARD A HETZ &
JUDY M HETZ JT TEN
BOX 483
6860 BEAR CREEK RD
FAIRVIEW, PA 16415-0483

RICHARD C SOMMER
2807 BARBERRY LN
BOWIE, MD 20715-2417

RICHARD D STRONG &
ALICE W STRONG JT TEN
14868 DUNLIN
MIDDLEFIELD, OH 44062

RICHARD F SANDOW
7397 EVANS RD
BERGEN, NY 14416

RICHARD G SALEEBY
CUST RICHARD G SALEEBY JR THE NORTH
CAROLINA UGMA
2307 CHURCHILL RD
RALEIGH, NC 27608-2003

RICHARD GIORDON
R D 2
SUGAR GROVE, PA 16350-9802

RICHARD J MATZEK
12365 HONEYLOCUST LN
GARRETTSVILLE, OH 44231-9678

RICHARD L KELLEY
6007 FAUNA LANE
APOLLO BEACH, FL 33572-2601

RICHARD MILTON GRAY JR
212 WELLS COURT
EUCLID, OH 44132

RICHARD O BAKER &
BETTY SUE BAKER JT TEN
1724 E 294 ST
WICKLIFFE, OH 44092-1921

RICHARD R NOBLE
2820 ROOSEVELT HWY
HAMLIN, NY 14464

RICHARD ROSENBURG
4758 GRANDWOODS DR
LANSING, MI 48917

RICHARD TWOEY
4747 PARKVIEW DR
W FARMINGTON, OH 44491-9727

RICHARD WOOD
BOX 560
PARKMAN, OH 44080-0560

RICHMOND SUPPLY CORP.
P.O. BOX 1727
AUGUSTA, GA 30903

RICHTER PRECISION
1021 COMMERCIAL AVE.
P.O. BOX 159
EAST PETERSBURG, PA 17520

RICHTER PRECISION INC
1021 COMMERCIAL AVENUE
P.O. BOX 159
EAST PETERSBURG, PA 17520

RICHY GORECKI
24 HELEN AVE
AVENEL, NJ 07001

RIDDLE OFFICE SUPPLIES
CANTON OFFICE SUPPLIES, INC.
P.O. BOX 925
185 WEST MAIN STREET
CANTON, GA 30114

RIDDLE OFFICE SUPPLIES,
CANTON OFFICE SUPPLIES, INC.
P.O. BOX 925
CANTON, GA 30114

RIEFER, FRANCIS J.
237 HIGH STREET
HORNELL, NY 14843

RIGGLE, ROY
5908 LAWN AVE
CLEVELAND, OH 44102-4350

RITTLE, GEORGE E. AND JOSEPHINE
213 S WEST STREET
SHENANDOAH, PA 17976

RITTNER, JAN
236 CUMBERLAND ROAD
CAMP HILL, PA 17011

RIVERSIDE CLAIMS LLC
TRANSFEROR: QUALITY PLUS, INC.
POST OFFICE BOX 626
PLANETARIUM STATION
NEW YORK, NY 10024-0540

RIZZO, BLAISE V.
21 PARK SQUARE #21
HILTON, NY 14468

RIZZO, CHARLES AND BETTY
321 LAFAYETTE STREET
MARION, OH 43302

ROBERT A DEWEY
3820 S THISTLE DRIVE
CHANDLER, AZ 85248

ROBERT A MCKISSOCK
9 SHADYWOOD DR
ROCHESTER, NY 14606

ROBERT B CROWS
31800 GATES MILLS BLVD
PEPPER PIKE, OH 44124-4345

ROBERT B KLEIN
1931 FOUNTAINRIDGE RD
CHAPEL HILL, NC 27514-2330

ROBERT B PAVLATOS
700 E HIGH ST
SPRINGFIELD, OH 45505-1014

ROBERT D WHITING
180 HIGH POINT BLVD N APT B
BOYNTON BEACH, FL 33435

ROBERT F MYERS &
INEZ R MYERS JT TEN
BOX 27124 BAY PT
PANAMA CITY, FL 32411-7124

ROBERT HERMAN
C/O STEVEN E HERMAN
208 HOUSTON DR
THOUSAND OAKS, CA 91360-6031

ROBERT HUNTER JOHNSON &
DORALYN B JOHNSONJT TEN
WROS
513 CHEROKEE DR
ERIE, PA 16505-2411

ROBERT J SHERMAN
2110 WHEATLAND CENTER RD
SCOTTSVILLE, NY 14546-9722

ROBERT J VILCHECK &
HELEN L VILCHECK JT TEN
14005 WHISPERING OAKS ROAD
MIDLOTHIAN, VA 23112

ROBERT L DUNN
2825 LANDER RD
PEPPER PIKE, OH 44124-4819

ROBERT L PETERSON
104 SCHOOL ST
SUGAR GROVE, PA 16350

ROBERT L THOMPKINS
41 FREW RUN
FREWSBURG, NY 14738-9778

ROBERT M MAHAN &
ANN MAHAM JT TEN
461 MANOR DR
SEYMOUR, IN 47274-2254

ROBERT MELQUIST
174 SHADY SIDE RD
LAKEWOOD, NY 14750

ROBERT MILLER ASSOCIATES
245-20 MERRICK BLVD.
ROSEDALE, NY 11422

ROBERT PARNUSIE
69 KATHY DR
PITTSFORD, NY 14534-2649

ROBERT R BUTLER &
MAMIE M BUTLER JT TEN
8107 BULLOCK LN
SPRINGFIELD, VA 22151

ROBERT R GUTZMER
47 LORI LANE
ROCHESTER, NY 14624-1445

ROBERT R LEWIS
1092 HILLSBORO CONE
WEBSTER, NY 14580

ROBERT R PATT
315 AUDINO LN F
ROCHESTER, NY 14624-5631

ROBERT S WOLFE &
IRENE I WOLFE JT TEN
MAIN ST BOX 237
MADISON, PA 15663-0237

ROBERT SITKA
198 BURLINGTON AVE
BRISTOL, CT 06010-3678

ROBERT T MONTGOMERY
BOX 232
KILLINGTON, VT 05751-0232

ROBERT W KUNKEL
3440 VALLEY CREEK CIRCLE
MIDDLETON, WI 53562-1620

ROBERT WATSON
R D 1 CHENEY RD
ASHVILLE, NY 14710-9801

ROBERT'S EMBROIDERY
1651 55TH ST NE
NORTH CANTON, OH 44721

ROCHE, STEVE R.
158 SHILOH ROAD
AMERICAS, GA

ROCHESTER BUSINESS ALLIANCE
150 STATE STREET
ROCHESTER, NY 14614

ROCHESTER BUSINESS ALLIANCE INC
150 STATE STREET
ROCHESTER, NY 14614

ROCHESTER FIRE DEPARTMENT
185 EXCHANGE BLVD
ROCHESTER, NY 14614

ROCHESTER FIRE DEPT
185 EXCHANGE BLVD.
SUITE 663
ROCHESTER, NY 14614

ROCHESTER FIRE EQUIPMENT CO
64 MARSHALL ST
ROCHESTER, NY 14607

ROCHESTER FIRE EQUIPMENT CO., INC.
64 MARSHALL STREET
ROCHESTER, NY 14607

ROCHESTER GAS & ELECTRIC
89 EAST AVENUE
ROCHESTER, NY 14604

ROCHESTER STEEL
TREATING WORKS, INC.
962 MAIN STREET EAST
ROCHESTER, NY 14605

ROCHESTER WATER TECHNOLOGY
CONCEPTS, INC. DBA
CULLIGAN WATER CONDITIONING
1475 NORTH CLINTON AVENUE
ROCHESTER, NY 14621

RODECO COMPANY
5811 ELWIN BUCHANAN DR.
SANFORD, NC 27330

RODECO COMPANY INC
5811 BUCHANAN DR
SANFORD, NC 27330

RODEN ELECTRICAL SUPPLY
1020 SOUTH HAMILTON ST.
DALTON, GA 30720

RODGER A EDWARDS
BOX 34
BALL GROUND, GA 30107-0034

ROGER A TOLINS
25 CHESTNUT DR
ROSLYN, NY 11576

ROGERS, RICHARD R.
2362 CENTERTON STREET
WILLARD, OH 44890

ROMANO, SANTO & JEAN
JT TEN
317 TAFT AVE
ROCHESTER, NY 14609-1109

ROMBERGER, JAMES
411 E MARKET
WILLIAMSTOWN, PA 17098

ROME ELECTRIC MOTOR WORKS, I
36 WESTSIDE INDUSTRIAL BLVD.
ROME, GA 30165-2082

ROME ELECTRIC MOTOR WORKS, I
ATTN: ANNETTE BOWLING
36 WESTSIDE INDUSTRIAL BLVD.
ROME, GA 30165-2082

RONALD FILARSKI
16740 APPLE LANE
RAY, MI 48096-4107

RONALD J KRZEMIEN
6263 PORTAGEVILLE RD
CASTILE, NY 14427-9763

RONALD P MONTGOMERY &
HELEN M MONTGOMERY TEN ENT
40 EMERSON ST
UNIONTOWN, PA 15401-4868

RONALD T ROGERS
6495 STATE RT 5
KINSMAN, OH 44428

RONDA A PARTNERSHIP
44 MINELL PL
TEANECK, NJ 07666-5508

RONDY & CO., INC.
255 WOOSTER RD. N.
BARBERTON, OH 44203

ROSALIE J OGNIBENE
36 FRANCINE DR
ROCHESTER, NY 14606-3343

ROSE, DORIS, EST. OF JACK ROSE
7 EVERGREEN DRIVE
SPENCER, VA 24165

ROSEMARY FASULO
5411 OLD STATE RD
WEST FARMINGTON, OH 44491-9728

ROSEMARY THOMASON
7759 HWY 53 W
JASPER, GA 30143

ROSEMONT ANALYTICAL
2400 BARRANCA PARKWAY
IRVINE, CA 92606

ROSEWICZ, CHRIS A.
529 UTOPIA ROAD
APOLLO, PA 15613

ROSS A MC KAY &
PHYLLIS MC KAY JT TEN
12401 SKYLARK LN
BOWIE, MD 20715-2122

ROTEGLIANO, ANGELO L.
420 FARWELL AVENUE
RENOVO, PA 17764

ROTO ROOTER
PO BOX 2506
ROCK HILL, SC 29730

ROTO ROOTER
P. O. BOX 2506
ROCK HILL, SC 29732-2506

ROVITO, WILLIAM J. AND OLGA
1018 N FRANKLIN STREET
SHAMOKIN, PA 17872

ROY METAL FINISHING CO, INC.
112 CONESTEE ROAD
CONESTEE, SC 29636

ROYAL WOLF
10502 E ELMHURST DR
SUN LAKES, AZ 85248-9227

RUBINO, RAYMOND J.
4303 OAK ST EXT
LOWELLVILLE, OH 44436

RUDOLPH BROS. & CO
DEPT L1324
COLUMBUS, OH 43260-1324

RUDOLPH M BUSH &
LELIA E BUSH JT TEN
2620 N POWHATAN ST
ARLINGTON, VA 22207-1125

RUDY, ALFRED
1804 BIRCH DRIVE
FAIRMONT, WV 26554

RUGGLES, LEONARD
6182 ST RT 139
LUCASVILLE, OH 45648

RUMPF, TED AND TINA
5216 WILLOW GROVE PL N
DUBLIN, OH 43017

RUSHING, ROY
225 HIGHLANDS CHURCH RD
PADUCAH, KY 42001

RUSHING, ROY H.
2122 HOLLYWOOD DR
JACKSON, TN 38305

RUSSELL CONTI
1101 PRENDERGAST UPPER
JAMESTOWN, NY 14701

RUTH H BRYAN
1118 MERTENSIA RD
FARMINGTON, NY 14425

RUTH M JOHNVILLE
1695 QUALTROUGH RD
ROCHESTER, NY 14625-1353

S & S INC
21300 ST CLAIR AVENUE
CLEVELAND, OH 44117

S.C. DEPT OF AGRICULTURE
237 CATAWBA ST.
COLUMBIA, SC 29201

S.C. DEPT OF AGRICULTURE
FINANCE DEPT.
P.O. BOX 11280
COLUMBIA, SC 29211-1280

SAFETY KLEEN OIL SERVICES
5400 LEGACY DR.
PLANO, TX 75024

SAFETY KLEEN OIL SERVICES
P O BOX 382066
PITTSBURGH, PA 15250-8066

SAFETY-KLEEN
5400 LEGACY DRIVE
PLANO, TX 75024

SAFETY-KLEEN SYSTEMS, INC.
P.O. BOX 382066
PITTSBURGH, PA 15250-8066

SAGE SOFTWARE
1715 NORTH BROWN ROAD
LAWRENCEVILLE, GA 30043

SALVATORE SCIALABBA
503 MEADE DR
CORAOPOLIS, PA 15108-9666

SALVIANO, RICHARD J.
1112 W 38TH ST
ASHTABULA, OH 44004

SAM A MADONIA
PO BOX 926
VIENNA, VA 22183

SAMMIE C WATKINS
RTE 1
JASPER, GA 30143-9801

SAM'S CLUB
PO BOX 530970
ATLANTA, GA 30353-0970

SAMSON HIGHTOWER
C/O AUDREY HIGHTOWER
94 MOSLEY HEIGHTS
JASPER, GA 30143

SAMUEL ROBERT SPEAR
618 E RAWHIDE
GILBERT, AZ 85296

SANDERS, JOHN M.
624 W 6TH ST
CENTRALIA, IL 62801

SANDRA M SWANSON
17 HEDGES ST
JAMESTOWN, NY 14701

SANDRA THOMAS
348 OAK KNOLL AVENUE
NEWTON FALLS, OH 44444

SANDRA WALLACE
3774 MEAD RD
JAMESTOWN, NY 14701

SANDS, JIMMIE D.
2517 BRANCH RD
SALEM, IL 62881

SARAH A BROCK &
JOHN C BROCK JT TEN
125 GOLDEN SPRINGS DR
JASPER, GA 30143-1419

SARNECKI, THEODORE
15000 SCHREIBER RD
MAPLE HEIGHTS, OH 44137

SAYRE, PAUL L.
715 S HOLLAND SYLVANIA RD # 20
TOLEDO, OH 43615-6366

SCALES SYSTEMS, INC.
4274-B2 SHACKLEFORD RD.
NORCROSS, GA 30093

SCARAMUZZINO, JOHN
176 S NAVARRE AVE
YOUNGSTOWN, OH 44515

SCHAEFER, ELI L. AND PEARL
102 FLORENTINE DRIVE
WILLOW STREET, PA 17584

SCHARF, ERIC A.
7449 HAWK AVE
MENTOR, OH 44060

SCHELL, ROBERT M.
6080 PARKWAY EAST
HARRISBURG, PA 17112

SCHIEWER, DONALD
4964 COUNTY RD B
DELTA, OH 43515

SCHNEEBERGER CORP.
1380 GATEWAY DRIVE SUITE #8
ELGIN, IL 60124

SCHNIARS, THOMAS E.
740 ONT AVENUE
RENOVO, PA 17764

SCHOEN INSULATION SVC INC.
850 UNIVETER RD.
CANTON, GA 30115

SCHRECKENGOST, VYRNWY E., JR.
327 MARYLAND AVE
PUNXSUTAWNEY, PA 15767

SCHRINER, BARBARA ANN
ESTATE OF RICHARD E. SCHRINER, SR.
133 BARRINGTON DR
OAKDALE, PA 15071

SCHWARZ PARTNERS PACKAGING, LLC
D/B/A DALTON BOX
612 CALLAHAN ROAD
DALTON, GA 30721

SCOTT R STEWART
1609 MANITOU RD
ROCHESTER, NY 14626

SEBASTIAN TRUSSALO &
FRANCES TRUSSALO JT TEN
8 MC KINLEY AVE
JAMESTOWN, NY 14701-6706

SEBRING CONTAINER, CORP.
P O BOX 44719
MADISON, WI 53744-4719

SEBRING CONTAINER, CORP.
964 BENTON RD
P.O. BOX 359
SALEM, OH 44460-0359

SECONDARY SERVICE & SUPPLY
757 EAST FERRY STREET
BUFFALO, NY 14211

SECONDARY SERVICE & SUPPLY CO INC
757 EAST FERRY STREET
BUFFALO, NY 14211

SECURITY MUTUAL LIFE
P.O BOX 1625
BINGHAMTON, NY 13902-1625

SECURITY MUTUAL LIFE INSURANCE
COMPANY OF NEW YORK
PO BOX 1625
BINGHAMTON, NY 13902-1625

SHADIE, RONALD G. AND BARBARA
215 SHOEMAKER STREET
SEWYERSVILLE, PA 18704

SHARON MATTHEWS
2310 LISHA LANE
MISSOURI CITY, TX 77489

SHARON MILLER
8660 S R 534
MESOPOTAMIA, OH 44439

SHARON ZAVARELLA
15955 MESSENGER RD
AUBURN TWP, OH 44023

SHARP ELECTRONICS CORP.
4404-A STUART ANDREW BLVD.
CHARLOTTE, NC 28217

SHARP ELECTRONICS CORP.
DBA SHARP BUSINESS SYSTEMS
DEPT. AT 40322
ATLANTA, GA 31192-0322

SHAW SUPPLY COMPANY
613  EAST CHURCH STREET
JASPER, GA 30143

SHELL LUBRICANTS
7330 SERENITY PLACE
CUMMING, GA 30041

SHEPPARD, JODIE GRAY
310 EAST 42ND STREET
NORFOLK, VA 23504

SHERIDAN RICHARDS
R D
NEW SHARON, ME 04955-9800

SHERWIN-WILLIAMS COMPANY
820 EMERSON STREET
ROCHESTER, NY 14613

SHERWOOD JUNGQUIST JR
161 E TERRANCE AVE
LAKEWOOD, NY 14750-1431

SHI, J. STEPHEN
584 LINE CHURCH ROAD
ALTO, GA 30510

SHIEIN, HENRY
135 DURYIA
MELVILLE, NY 11755

SHILLINGER, DAVID W.
PO BOX 312
NEW WATERFORD, OH 44445

SHIN-ETSU SILICONES OF AMERICA, INC.
1150 DAMAR DRIVE
AKRON, OH 443051

SHIRLEY HOCKMAN
C/O SHIRLEY MUSAL
7635 COAL BANK RD
MARSHALLVILLE, OH 44645-9730

SHIRLEY M HOLLINK
1960 REDMAN RD
HAMLIN, NY 14464

SHRED-IT BUFFALO
440 LAWRENCE BELL DRIVE
WILLIAMSVILLE, NY 14221

SHRED-IT BUFFALO
440 LAWRENCE BELL DRIVE
SUITE #2
WILLIAMSVILLE, NY 14221

SIDEBOTHAM, LISA A.
EST. OF JOHN RAMEY, DEC'D
712 SCHOOL AVENUE
CUYAHOGA FALLS, OH 44221

SIEGLER, DONALD AND ROSE
11950 CORDUROY RD
CURTICE, OH 43412

SIELICKI, JOHN
RR #2, BOX 261
ELYSBURG, PA 17824

SIEWERT EQUIPMENT CO., INC.
175 AKRON STREET
ROCHESTER, NY 14609

SIGNA STORTECH
PO BOX 2408
NORTH CANTON, OH 44720

SIGNATURE ALUMINUM CANADA INC
500 EDWARD AVENUE
RICHMOND HILL, ON L4C 4Y

SILCO TEC
707 BOYD BOULEVARD
LA PORTE, IN 46350

SILVER, CLARENCE
2507 BERKELY AVE
CHESAPEAKE, VA 23325

SIMIFF, DONALD R.
1943 S COY
NORTHWOOD, OH 43619

SIMMS, WILLIAM D.
4145 OLD RIVER ROAD
PHILO, OH 43711

SIMON, ABRAHAM AND BERNADINE
1143 RYMAN ROAD
DALLAS, PA 18612

SIMPLEX GRINNELL
9826 SOUTHERN PINE BLVD.
CHARLOTTE, NC 28273

SIMPLEX GRINNELL
DEPT CH 10320
PALATINE, IL 60055-0320

SIMPLEX GRINNELL
762 BEV ROAD
YOUNGSTOWN, OH 44512

SIMPLEXGRINNELL
220 WEST KENSINGER DR
CRANBERRY TOWNSHIP, PA 16066

SIMPSON, EDWIN
1781 MT ZION RD
JACKSON, OH 45640

SI-NERGY ELASTOMERS, INC.
P.O. BOX 245
6200 HOTEL STREET
AUSTELL, GA 30168

SJAAN TAYLOR
NORTH GEORGIA YARD PRO
120 WALKER RIDGE
ELLIJAY, GA 30540

SKELLEY, KEVIN S.
12701 VALLEY VIEW AVE
CUMBERLAND, MD 21502

SLOAT, SANFORD E. , JR., DEC'D
SAMUEL C. SLOAT, ADMIN
17 HICKORY ST
WAVERLY, NY 14892

SLOAT, SANFORD E. AND MARIAN
113 FIRST STREET
SAYRE, PA 18840

SMC METAL
95 MT. READ BLVD
ROCHESTER, NY 14611

SMITH, B.R., DEC?D, SHANE SMITH, EXEC.
11 PAUSLEY CT
SELKIRK, NY 12158

SMITH, BERNARD F. AND FLORENCE
84 MAPLE STREET
CANISTEO, NY 14823

SMITH, CECIL D.
13955 EASY ST
PALMDALE, FL 33944

SMITH, CHARLES J.
1346 GNATVILLE ROAD
PIEDMONT, AL 36272

SMITH, EARL G.
546 OCEAN PARKWAY
BERLIN, MD 21811

SMITH, HERBERT H. AND IRENE C.
5281 CR 119
CAMERON, NY 14819

SMITH, JAMES B.
641 MIMOSA RD
PRATTVILLE, AL 36067

SMITH, JAMES E.
6581 ABBOTTSFORD RD
RUBY, MI 48049

SMITH, RICHARD
213 ENOLA STREET
ENOLA, PA 17025

SMITH, WALTER C.
34460 COOLEY RD
COLUMBIA STATION, OH 44028

SNEED, HERBERT
4937 CHEYSLER ST
NEW ORLEANS, LA 70127

SNOW, GLENN K.
1380 MOUNTAIN RD
DAUPHIN, PA 17018

SNYDER, LYLE F.
8179 LATCHA ROAD
PERRYSBURG, OH 43551

SNYDER, ROBERT F.
95 KINSINGER
HALIFAX, PA 17032

SNYDER, RUSSELL T.
7925 EAST 175 NORTH
FRANKLIN, IN 46131

SNYDER, RUSSELL T. AND CAROLYN
2503 COUNTRYSIDE WESTVIEW DR
SHELBYVILLE, IN 46176

SOLAR ATMOSPHERES, INC.
30 INDUSTRIAL ROAD
HERMITAGE, PA 16148

SOMMA TOOL COMPANY, INC.
P.O. BOX 2559
109 SCOTT ROAD
WATERBURY, CT 06725-2559

SOMMA TOOL COMPANY, INC.
ATTN: GERARD SOMMA
PO BOX 2559
109 SCOTT ROAD
WATERBURY, CT 06725-2559

SOPUS PRODUCTS
ANNA HATHAWAY
910 LOUSIANA ST.
HOUSTON, TX 77002

SORRULS, VIRGIL H.
6024 DUDLEY
TAYLOR, MI 48180

SORRULS, VIRGIL H. AND JOYCE
6024 DUDLEY
TAYLOR, MI 48180

SOUDERS, WILLIAM AND MARION
PO BOX 314
ELRAMA, PA 15038

SOUTH CAROLINA DEPARTMENT
OF REVENUE AND TAXATION
SALES TAX RETURN
COLUMBIA, SC 29214

SOUTHEASTERN HOSE INC
P.O. BOX 575
506 SANGAMORE RD.
BREMAN, GA 30110

SOUTHERN IND.PROD.,INC.
P.O. BOX 5356 WSB
GAINESVILLE, GA 30504

SOUTHERN PARTS & ENGINEERING
3200 ENGINEERING PARKWAY
ALPHARETTA, GA 30004

SOUTHERN PARTS & ENGINEERING COMPANY
3200 ENGINEERING PARKWAY
ALPHARETTA, GA 30004

SOUTHWICK & MEISTER, INC
1455 NORTH COLONY RD.
PO BOX 725
MERIDEN, CT 06450

SPEE-D-METALS
PO BOX 167
WILLOUOGHBY, OH 44096-0167

SPEIGEL, DIANE,
EST. OF KENNETH D. SPEIGEL
2701 DOVE STREET
WILLIAMSPORT, PA 17701

SPENCE, OPEL
EST. OF HARVEY SPENCE, DEC'D
PO BOX 411
LOUISA, KY 41230

SPIRAL BRUSHES, INC.
1355 COMMERCE DRIVE
STOW, OH 44224

SPIRAL BRUSHES, INC.
ATTN: EVELYN FETTY
1355 COMMERCE DRIVE
STOW, OH 44224

SPORTS. TERRY A.
4701 KEPPLER PLACE
CUMBERLAND, MD

SPREHE, NORMAN G.
24 DEERWOOD PARK
CENTRALIA, IL 62801

SPRING TEAM, INC.
P.O. BOX 215
AUSTINBURG, OH 44010-0215

SPRING TEAM, INC.
ATTN: NANCY S. SIDLEY
PO BOX 215
AUSTINBURG, OH 44010-0215

SPRINT
PO BOX 6271
BALTIMORE, MD 21264

SPRINT
P.O. BOX 530504
ATLANTA, GA 30353-0504

SPRINT
PO BOX 88026
CHICAGO, IL 60680-1206

SPRINT
PO BOX 219100
KANSAS CITY, MO 64121-9100

SPROUT, LEE G.
RTE 2 BOX 22
WALKER, WV 26180

ST. PAUL TRAVELERS INSURANCE COMPANY
ONE TOWER SQUARE
HARTFORD, CT 06183

STANCILE, JACK T.
677 TWIN LAKE RD
LIZELLA, GA 31052

STANDARD MOTOR PRODUCTS
845 SOUTH NINTH STREET
EDWARDSVILLE, KS 66113

STANDARD MOTOR PRODUCTS, INC
1300 WEST OAK STREET
INDEPENDENCE, KS 67301

STANDEX INTERNATIONAL GROUP
DBA MOLD TECH OHIO
801 N MERICIAN ROAD
YOUNGSTOWN, OH 44509

STANLEY A KOWALSKI &
HELEN R KOWALSKI JT TEN
1147 W 40TH ST
ERIE, PA 16509-1340

STANLEY KEMPINSKI
49 LEE PARK AVE
WILKES BARRE, PA 18702-4013

STANLEY KEMPINSKI &
GERALDINE KEMPINSKI JT TEN
49 LEE PARK AVE
LEE PARK
WILKES BARRE, PA 18702-4013

STAPLES
P.O. BOX 689161
DES MOINES, IA 50368-9161

STAPLES CREDIT PLAN
P.O. BOX 9020
DEPT 82-0006022412
DES MOINES, IA 50368-9020

STAR CNC MACHINE TOOL CORP
PO BOX 29507
G.P.O. NEW YORK, NY 10087-9507

STAR ELECTRIC
9360 INDUSTRIAL TRACE
ALPHARETTA, GA 30004

STARK CO SANITARY ENG. DEPT
1701 MAHONING ROAD NE
P.O. BOX 7906
CANTON, OH 44705

STARK COUNTY SANITARY DEPT.
1701 MAHONING RD. NE
PO BOX 7906
CANTON, OH 44705

STARK INDUSTRIAL INC
PO BOX 3030
NORTH CANTON, OH 44720

STATE ALARM SYSTEMS, INC
5956 MARKET STREET
YOUNGSTOWN, OH 44512-2991

STATESVILLE PROCESS INSTRUME
111 TEMPERATURE LANE
STATESVILLE, NC 28677

STATESVILLE PROCESS INSTRUMENTS
111 TEMPERATURE LANE
STATESVILLE, NC 28677-9639

STAVROV, EMMANUEL
7461 VALLEY VILLAS DR
PARMA, OH 44130

STELLA STEFANOWICZ
1015 HESS AVE
ERIE, PA 16503-1635

STEPHEN PATRICK
2936 NOEL DR
YOUNGSTOWN, OH 44509-3024

STEPP, ARTHUR R. AND JUDY A.
470 COMBS AVE
WITTENSVILLE, KY 41274

STEVE B SOUTHERLAND
PO BOX 1293
JASPER, GA 30143

STEVEN A KURZAWA
16354 SNOW RD
BURTON, OH 44021-9721

STEVEN J KLEIN
1931 FOUNTAINRIDGE RD
CHAPEL HILL, NC 27514-2330

STEVEN L LEBLANC
3 DUBORD ST
JAY, ME 04239-1601

STEVEN P JOHNSON
26 HARLEM AVE
LAKEWOOD, NY 14750-1454

STEVEN P OMELIAN
184 FIELDSTONE FARM DR
STATESVILLE, NC 28677

STEWART, JOHN
30630 DROUILLARD RD 81
WALBRIDGE, OH 43465

STEWART, JOHN S.
PO BOX 1142
GRAY, GA 30132

STEWART, LOUIS E.
116 E ELM ST
ALTON, IL 62002

STONER CORPORATION
1070 ROBERT FULTON HWY.
QUARRYVILLE, PA 17566

STORTS, ROBERT
424 W EMERALD
WILLARD, OH 44890

STOUFFER, W.W.
547 BRIGHTON PLACE
MECHANICSBURG, PA 17055

STRAUB, HARRY A.
3872 SNODGRASS
MANSFIELD, OH 44903

STRONG, ELBERT
8682 HWY 1110
JACKSON, KY 41390

STRONG, WALKER, DEC'D.
HAZEL STRONG, EXECUTOR
96 LITTLE CREEK RD
WHICK, KY 41390

STRUKTOL COMPANY OF AMERICA
201 EAST STEEL CORNERS ROAD
P.O. BOX 1649
STOW, OH 44224-0649

STRYKER, EDWARD J.
PO BOX 2194
ELMIRA, NY 14905

STURGEON, JAMES A.
805 MELLON DR
ANDERSON, IN 46013

STURGEON, JAMES M. AND NANCY J.
PO BOX 112
PRINCETON, IN 47670

SUE A WHITMAN
3116 DUTCH HOLLOW RD
BEMUS POINT, NY 14712-9711

SULLIVAN, EDWARD J & CAROL JANE
JT TEN
2247 SW DANFORTH CIR
PALM CITY, FL 34990-7709

SUMMIT CORP OF AMERICA
1430 WATERBURY ROAD
THOMASTON, CT 06787

SUNDY, RUSSELL AND SHIRLEY
1202 VERMONT AVENUE
ALIQUIPPA, PA 15001

SUPERIOR LANDSCAPE
CONTRACTORS LTD
JOHN B GLINN III
P O BOX 8836
WARREN, OH 44484

SUPERIOR LANDSCAPE
CONTRACTORS LTD
P.O. BOX 8836
WARREN, OH 44484

SUPERIOR WASTE SERVICES INC
PO BOX 1162
SMYRNA, GA 30081

SUPERIOR WATER
SERVICES, INC.
4509 PINE ST.
SMYRNA, GA 30080

SUPPLIER INSPECTION SERVICES, INC.
2941 S. GETTYSBURG AVENUE
DAYTON, OH 45418

SUPPLIER INSPECTION SERVICES, INC.
ATTN: PAUL A. BOWELL
2941 S. GETTYSBURG AVENUE
DAYTON, OH 45418

SUPPLY ONE
26401 RICHMOND ROAD
CLEVELAND, OH 44146

SUPPLY ONE
ATTN: NANCY C KAZIK
26401 RICHMOND ROAD
CLEVELAND, OH 44146

SURF CONTROL
5550 SCOTTS VALLEY DRIVE
SCOTTS VALLEY, MI 95066

SUZANNE BOURGEOIS RABIL
3614 ORDWAY ST NW
WASHINGTON, DC 20016-3176

SWAILS, NATHAN
6 ZEIGLER RD
DUNCANNON, PA 17020

SWARTZ, DAVID F.
431 NORTH HANOVER STREET
HERSHEY, PA 17033

SWIFTLIFT
820 PHILLIPS ROAD
P.O. BOX 10
VICTOR, NY 14564

SWIFTLIFT INC.
820 PHILLIPS ROAD
P.O. BOX 10
VICTOR, NY 14564

SYKES, JOHN J.
206 W 1ST ST
KINMUNDY, IL 62854

TAKAYAMA, DIANE L.
3163 ELNORA CT
MARIETTA, GA 30066

TALENT TREE
A/R DEPARTMENT
9703 RICHMOND AVE.
HOUSTON, TX 77042

TALENT TREE, INC.
AND AFFILIATES
P.O. BOX 406095
ATLANTA, GA 30384-6095

TANIS, INC.
3660 KETTLE COURT EAST
DELAFIELD, WI 53018

TATE, HAROLD F.
1633 E MCCORD
CENTRALIA, IL 62801

TATMAN, GLENN
773 SHERMAN ROAD
CHILLICOTHE, OH 45601

TAYLOR JR., DEWEY
105 HARUTHA DRIVE
STARKE, FL 32091

TAYLOR, ROBERT K.
PO BOX 373
PIEDMONT, WV 26750

TCB PRODUCTS
P.O. BOX 1580
TALLEVAST, FL 34270-1580

TEAM OFFICE SUPPLY & FURN
118 N CANFIELD NILES RD
YOUNGSTOWN, OH 44515

TECH PRO, INC.
121 EAST ASCOT LANE
CUYAHOGA FALLS, OH 44223

TECHNICAL MACHINE PRODUCTION
5500 WALWORTH AVE.
CLEVELAND, OH 44102

TECHNICAL MACHINE PRODUCTS
P O BOX 714889
COLUMBUS, OH 43271-4889

TECHNICAL MACHINE PRODUCTS
5500 WALWORTH AVENUE
CLEVELAND, OH 44102

TECHNO-INDUSTRIAL PRODUCTS
1190 RICHARDS ROAD - UNIT #5
HARTLAND, WI 53029

TEEPLE, JUDY
EST. OF MARGARET PROHN, DEC'D
2815 JUPITER DRIVE
FAIRFIELD, OH 45014

TEMPLE, FRANKLIN D. AND ALICE
4306 E 131ST STREET
CLEVELAND, OH 44105

TENNANT SALES & SERVICE CO.
701 NORTH LILCA DRIVE
MINNEAPOLIS, MN 55440-1452

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE BUILDING
500 DEADERICK STREET
NASHVILLE, TN 37242

TENNESSSEE DEPARTMENT OF REVENUE
C/O ATTORNEY GENERAL
P.O. BOX 20207
NASHVILLE, TN 37202-0207

TERMINEX SERVICE
920 BLACKMON ST.
ROCK HILL, SC 29730

TERMINEX SERVICE
CENTRAL ACCOUNTING
P O BOX 2627
COLUMBIA, SC 29202

TERNEY, JOHN J.
4 A MICHAEL NEUNER DRIVE
BREWSTER, NY 10509

TESSY PLASTICS
PO BOX 160
ELBRIDGE, NY 13060

TESSY PLASTICS
488 ROUTE 5 WEST
ELBRIDGE, NY 13060

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
111 EAST 17TH STREET
AUSTIN, TX 78774-0100

THE C.P. HALL COMPANY
MEMPHIS ORDER FULFILLMENT
CENTER
2500 CHANNEL AVENUE
MEMPHIS, TN 38113

THE DISTILLATA COMPANY
1608 E. 24TH STREET
CLEVELAND, OH 44114

THE HOME INSURANCE COMPANY IN
LIQUIDATIO
286 COMMERCIAL STREET
MANCHESTER, NH 03101-1138

THE PALLET EXPRESS
2365 SOUTH UNION STREET
SPENCERPORT, NY 14559

THE WIDEWATERS GROUP, INC.
PO BOX 1218
ALBANY, NY 12201-1218

THEODORE J LEMANSKI
3202 CREST AVE
HYATTSVILLE, MD 20785

THERMAL LABEL
WAREHOUSE, INC.
P.O. BOX 23830
KNOXVILLE, TN 37933

THEW, WILLIAM AND BARBARA
710 SHAMOKIN STREET
TREVORTON, PA 17881

THOMAS ARNEMAN
1179 E GRANDVIEW BLVD
ERIE, PA 16504-2731

THOMAS DANIELSON
4375 W SUMMIT AVE
LAKEWOOD, NY 14750-9703

THOMAS GEORGE &
LINDA FENWICK GEORGE JT TEN
1372 BUTLER ST SE
NORTH CANTON, OH 44720-3973

THOMAS GRACE &
PAULA GRACE JT TEN
246 GOLF VIEW RD
ARDMORE, PA 19003

THOMAS INFANTOLINO
1384 HYDE PARK
DAYTONA BEACH, FL 32124-3771

THOMAS J RIDDLES
6440 WINDY WILLOW DR
SOLON, OH 44139-3112

THOMAS M WEISER
6275 WALKERS CORNERS RD
SOUTH BYRON, NY 14557

THOMAS P MULVANEY
2386 GOLF OAK PARK
JOHNS ISLAND, SC 29455

THOMAS S JERRIS
RFD
CALEDONIA, NY 14423

THOMAS V THOLE &
JULIA A THOLE JT TEN
9393 MIDNIGHT PASS RD
SARASOTA, FL 34242

THOMPSON, JOAN, ESTATE OF FRANK
THOMPSON
2315-1 LAUREL LINDEL RD
NEW RICHMOND, OH 45157

THORN, TRUMAN C.
440 COUNTRY RD 40 W
PRATTVILLE, AL 36067

THREADS FOR THE SOUTH
1076 KING INDUSTRIAL DRIVE
MARIETTA, GA 30062

THROWER, RONALD W.
1931 GIN CREEK RD
GOSHEN, GA 30635

THURMOND, EARL
1172 S MAHONING AVE
ALLIANCE, OH 44601

TIGER DIRECT
175 AMBASSADOR DRIVE
NAPERVILLE, IL 60540

TIGER DIRECT, INC.
7795 WEST FLAGLER STREET #35
MIAMI, FL 33144-2367

TIGER DIRECT, INC.
7795 WEST FLAGLER ST.
SUITE 35
MIAMI, FL 33144

TIM R. MC KINNON
D/B/A RITEWAY ENVIRONMENTAL
181 BLACKS MILL VALLEY
DAWSONVILLE, GA 30534

TIM R. MC KINNON,
D/B/A RITEWAY ENVIRONMENT
181 BLACKS MILL VALLEY
DAWSONVILLE, GA 30534

TIME WARNER CABLE
P.O. BOX 994
BUFFALO, NY 14270-0994

TIME WARNER CABLE/BUSINESS CLASS
P.O. BOX 994
BUFFALO, NY 14270-0994

TIMOTHY ATKINS
27 W 18TH ST
JAMESTOWN, NY 14701-3007

T-MAC MACHINE INC.
924 OVERHOLT RD.
KENT, OH 44240

TOLBERT, ROBERT
13301 HEATHERWOOD DR
BROOKPARK, OH 44142

TOLLMAN SPRING COMPANY, INC.
91 ENTERPRISE DRIVE
BRISTOL, CT 06010

TOLLMAN SPRING COMPANY, INC.
91 ENTERPRISE DRIVE
BRISTOL, CT 6010

TOM FOSH BAILY
26 OLD HOLLOW RD
BLUE RIDGE, GA 30513

TOPA, FRANK
565 S MAIN STREET
MASSENA, NY 13662

TOTAL FILTRATION
4000 PLEASANTDALE ROAD
SUITE C
ATLANTA, GA 30340

TOWNSEND, D.
413 2ND STREET NE
CHARLOTTESVILLE, VA 22902

TRACIE M SHERARD &
STELLA M SHERARD JT TEN
BOX 214
FINDLAY, OH 45839-0214

TRADE BEAM, INC.
26555 EVERGREEN RD STE 650
SOUTHFIELD, MI 480764244

TRADE BEAM, INC.
2000 TOWN CENTER
SUITE 2600
SOUTHFIELD, MI 48075

TRADEBEAM INC
TWO WATERS PARK DRIVE
SUITE 200
SAN MATEO, CA 94403

TRANSOR FILTER USA
1265 OAKTON STREET
ELK GROVE VILLAGE, IL 60007

TRAVERS TOOL CO
128-15 26TH AVENUE
P.O. BOX 541550
FLUSHING, NY 11354-0108

TRAVERS TOOL CO. INC
128-15 26TH AVENUE
P.O. BOX 541550
FLUSHING, NY 11354-0108

TREADWAY, CHARLES R.
204 GATES ST
DOYLESTOWN, OH 44230

TREASURER OF THE STATE OF OHIO
P.O. BOX 16561
COLUMBUS, OH 43266

TRI DIM
PO BOX 822001
PHILADELPHIA, PA 19182-2001

TRI-POWER MPT, INC.
PO BOX 714493
COLUMBUS, OH 43271-4493

TRI-STATE CALIBRATIONS
P.O. BOX 1089
BRIGHTON, MI 48116-2689

TRI-STATE CALIBRATIONS INC
P.O. BOX 1089
BRIGHTON, MI 48116-2689

TROUT, RONALD
1726 STABLERSVILLE RD
WHITE HALL, MD 21161

TRUMAN C WILSON
BOX 1291
BLUE RIDGE, GA 30513-1291

TRUMBILL COUNTY TREASURER
160 HIGH STREET
WARREN, OH 44481

TRUMBULL COUNTY TREASURER
160 HIGH STREET
WARREN, OH 44481

TRUMBULL COUNTY WATER
842 YOUNGSTOWN-KINGSVILLE RD
VIENNA, OH 44473

TRUMBULL COUNTY WATER & SEWE
ACCT DEPT
842 YOUNGSTOWN-KINGSVILLE RD
VIENNA, OH 44473-9737

TRUMBULL COUNTY WATER&SEWER
ACCT DEPT
842 YOUNGSTOWN-KINGSVILLE RD
VIENNA, OH 44473-9737

TSARNAS, DROSAS R.
PO BOX 414
CAMPBELL, OH 44405

TUCKER ANTHONY INC CUST
WARREN DELANO IRA UA MAR 9 83
110 SOUTH AVE
NEW CANAAN, CT 06840-5721

TUCKER ANTHONY INC CUST
WARREN DELANO IRA ROLLOVER
UA JAN 13 88
110 SOUTH AVE
NEW CANAAN, CT 06840-5721

TURBIN, RICHARD
6209 OAKLAND MILLS ROAD
SYKESVILLE, MD 21784

TURNER, ROBERT W.
450 W 16TH ST
CENTRALIA, IL 62801

TURNING CONCEPTS INC.
701 MATTHEWS MINT HILL RD
MATTHEWS, NC 281051706

TURNING CONCEPTS, INC.
1300 MATTHEWS MINT HILL ROAD
MATTHEWS, NC 28105

TWIST, INC.
BOX 177
JAMESTOWN, OH 45335

TYLER B BURDICK JR
1409 LANDON CT
LYNCHBURG, VA 24503-3113

U.S. SILICA
P.O. BOX 187
BERKLEY SPRINGS, WA 25411

UDDEHOLM
P. O. BOX 75827
CHICAGO, IL 60675-5827

ULINE, INC.
2200 SOUTH LAKESIDE DRIVE
WAUKEGAN, IL 60085

ULRICH, LAURENCE AND SARA
1640 ARCHWOOD LANE
TOLEDO, OH 43614

UMR
PO BOX 428530
CINCINNATI, OH 45242

UNITED MECHANICAL
2811 CENTRAL AVE.
CHARLOTTE, NC 28205

UNITED MECHANICAL CORPORATION
ATTN KELLY BUTLER, OFFICE MANAGER
2811 CENTRAL AVENUE
CHARLOTTE, NC 28205

UNITED MEDICAL RESOURCES
PO BOX 14631
CINCINNATI, OH 45214

UNITED STEELWORKERS
ATTN: DAVID R. JURY, ESQUIRE
FIVE GATEWAY CENTER, ROOM 807
PITTSBURGH, PA 15222

UNITED TELEPHONE COMPANY OF
OHIO/EMBARQ
PO BOX 7971
SHAWNEE MISSION, KS 66207-0971

UNITED WAY OF TRUMBULL COUNTY
3601 YOUNGSTOWN ROAD SE
WARREN, OH 44484-2832

UNITEDHEALTH GROUP COMPANY
PO BOX 1459
MINNEAPOLIS, MN 55440-1459

UNIVERSAL CARGO MANAGEMENT
2227 GODBY ROAD
SUITE 230
ATLANTA, GA 30349

UPPERMAN, ARTHUR
111 BROOKWOOD DRIVE
HARRISBURG, PA 17113

UPS SUPPLY CHAIN SOLUTIONS
1930 BISHOP LANE
SUITE 200
LOUISVILLE, KY 40218

US SAFETYGEAR
5001 ENTERPRISE DRIVE
WARREN, OH 44481

US SAFETYGEAR
ATTN: DAVID A. SHEPHERD
4196 WEST MARKET ST
PO BOX 309
LEAVITTSBURG, OH 44430

USEPA
REGION 4, ATLANTA FEDERAL CENTER
61 FORSYTH STREET
ATLANTA, GA 30303-8960

USEPA REGION II
JACOB K. JAVITS FEDERAL BUILDING
NEW YORK, NY 10276-0012

USEPA, REGION 5
77 WEST JACKSON STREET
CHICAGO, IL 60604-3590

UWE W FRIEDRICH
POST FACH 80
LIEBIGSTRASSE
D-4444 BAD BENTHEIM 1,

VACHON, HENRY AND ROSE
1405 ANDERSON LAKE LANE
GWINN, MI 49841

VALERIE J NELSON
6995 MCKAY ROAD
MAYVILLE, NY 14757

VALLEY, JIM
2355 BELMONT ROAD
LINWOOD, NC 27299

VANGIE T WURDEMANN
734 S W KINGS BAY DRIVE
CRYSTAL RIVER, FL 34429-4653

VARBER, JAMES M.
5318 BELROSA TERRACE
FAIRFIELD, AL 35064

VARLAND METAL SERVICE
3231 FREDONIA AVENUE
CINCINNATI, OH 45229-3394

VECERO, ELI
400 MILL STREET APT 703
COLUMBIA, PA 17512

VERNON CHIPMAN &
RUTH CHIPMAN JT TEN
COBB RD
KENNEDY, NY 14747

VERSTRATE, NELSON AND BERNIE
6359 136TH STREET
SAND LAKE, MI 49343

VIDA WHITED
1731 SHORT CREEK RD
CANTON, GA 30114

VILLAGE OFFICE SUPPLY
110 HIAWATHA PL
SYRACUSE, NY 132081268

VINDHAM, DONALD E.
1327 NORTH BROCHINGTON
TIMMONSVILLE, SC 29161

VIRGINIA ANN MALICIA
14312 DETROIT AVE - APT 447
LAKEWOOD, OH 44107-4456

VISION PLAN SERVICES (VSP)
3333 QUALITY DRIVE
RANCHO CORDOVA, CA 95670

VISION SERVICE PLANS
PO BOX 60000
SAN FRANCISCO, CA 94160-3399

VISNESKI, RONALD
BOX 96, A3 LAKE ROAD
NOXEN, PA 18636

VITAKES, CHRISTOS & HELEN
6171 CROSSVIEW
SEVEN HILLS, OH 44131

VITEX EXTRUSION LLC
43 INDUSTRIAL PARK DRIVE
FRANKLIN, NH 03235

VITEX EXTRUSION, LLC
C/O CRAIG AND MACAULEY PC
ATTN: KATHLEEN RAHBANY
600 ATLANTIC AVENUE
BOSTON, MA 02210

VITO RIVERS
32 EL MAR DR
ROCHESTER, NY 14616-1016

VON EWEGEN, JOHN I.
10666 MEDDLETON PK
BOWLING GREEN, OH 43402

VWR SCIENTIFIC PRODUCTS
P. O. BOX 2078
WEST CHESTER, PA 19380-0083

VWR SCIENTIFIC PRODUCTS
DIV. OF VWR SCIENTIFIC PRODU
P O BOX 640169
PITTSBURG, PA 15264-0169

W J SERVICE COMPANY
2592 ELM ROAD
WARREN, OH 44483

W. W. GRAINGER
2255 NORTHWEST PKWY., S.E.
MARIETTA, GA 30067-8729

W. W. GRAINGER
DEPT 839797248
PALENTINE, IL 60038-0001

W. W. GRAINGER
DEPT. 801433392
PALANTINE, IL 60038-0001

W. W. GRAINGER
DEPT. 801433392
PALITINE, IL 60038-0001

W.W. GRAINGER, INC.
7300 N. MELVINA AVE. M240
NILES, IL 60714-3998

WACHOVIA SECURITIES
PROXY, MAILCODE MO3540
1 N. JEFFERSON
ATTN: JONATHAN GRIFFITH
SAINT LOUIS, MO 63103

WACKER (SIL-MIX)
P. O. BOX 91773
CHICAGO, IL 60693

WACKER CHEMICAL CORP
ATTN: SANDY LEWIS, CREDIT MANAGER
3301 SUTTON RD
ADRIAN, MI 49221

WACKER CHEMICAL CORP
ATTN SANDY LEWIS
3301 SUTTON RD
ADRIAN, MI 49221

WACKER SILICONES,
A DIVISION OF WACKER CHEMICAL CORP
3301 SUTTON ROAD
ADRIAN, MI 49221

WADSWORTH, ROBERT E.
727 GARDEN RD
ABERDEEN, NC 28315

WALKER, INC.
82 E MAIN ST STE 4
WEBSTER, NY 145803243

WALKER, INC.
215 TREMONT STREET
ROCHESTER, NY 14608

WALKER, THOMAS G.
2093 COMMONS RD SOUTH
REYNOLDSBURG, OH 43068

WALKER, THOMAS J. AND CAROL
5615 DEERBORN AVENUE
MENTOR, OH 44060

WALLACE WARD
620 AVENUE E
BOULDER CITY, NV 890052726

WALLACE, WILLIAM E.
755 DUNCAN LANE
LEIGHTON, AL 35646

WALLER, CHARLES W.
4152 GARDEN PARK
TOLEDO, OH 43613

WALMART
GALLERIA MALL
ROCK HILL, SC 29731

WAL-MART
2377 DAVE LYLE BLVD.
ROCK HILL, SC 29730

WALTER BIALO
3148 HAMPSHIRE LN
WAUKEGAN, IL 60087-5328

WALTER F CASSELBERRY
3663 ROCK GLEN RD
WARSAW, NY 14569

WANTZ, JOHN R.
5791 BOWERS RD
TANEYTOWN, MD 21787

WARD'S ENGRAVING ETC.
4842 EAST RIVER ROAD
WEST HENRIETTA, NY 14586

WARREN DELANO
110 SOUTH AVE
NEW CANAAN, CT 06840-5721

WARREN DELANO JR
LEXINGTON PRECISION CORP
40 E 52ND ST FL 20
NEW YORK, NY 10022-5911

WARREN L PIAZZA
4816 RT 380
JAMESTOWN, NY 14701-9802

WASTE MANAGEMENT
PO BOX 9001054
LOUISVILLE, KY 40290-1054

WASTE MANAGEMENT
ATTN GIAL HEPTIG, BANKRUPTCY SPECIALIST
2421 W. PEORIA AVE.
PHOENIX, AZ 85029

WASTE MANAGEMENT OF NY
1661 MT READ BLVD.
ROCHESTER, NY 14606

WASTE MANAGEMENT OF OHIO
1006 W. WALNUT ST
CANAL WINCHESTER, OH 43110

WASTE MANAGEMENT OF OHIO
YOUNGSTOWN
P. O. BOX 368
NORTH JACKSON, OH 44451

WASTE MANAGEMENT OF OHIO
AKRON OFFICE
PO BOX 9001305
LOUISVILLE, KY 40290-1305

WASTE MANAGEMENT OF OHIO, INC.
6705 RICHMOND ROAD
GLENWILLOW, OH 44139

WASTE MANAGEMENT OF UPSTATE NEW
YORK MA
100 RANSIER DRIVE
WEST SENECA, NY 14224

WASTE MANAGEMENT OH-YOUNGSTOWN
P.O. BOX 9001054
LOUISVILLE, KY 40290-1054

WASTE MANAGEMENT RMC
2421 W. PEORIA AVE.
ATTN: GAIL HEPTIG, BANKRUPTCY SPECIALIST
PHOENIX, AZ 85029

WATER & POWER TECHNOLOGIES
DEPT. 1040
P. O. BOX 121040
DALLAS, TX 75312-1040

WATSON, ALFRED J.
1445 SLOAN STREET
SCRANTON, PA 18504

WATSON, CLARENCE
1766 GREENBRIAR DR
PORTAGE, MI 49024

WAYNE E JACOBS
PO BOX 1085 16060 E HIGH ST
MIDDLEFIELD, OH 44062

WAYNE E JACOBS &
KATHYRN M JACOBS JT TEN
PO BOX 1085 16060 E HIGH ST
MIDDLEFIELD, OH 44062

WAYNE NELSON
3202 W LAKESHORE DR
TALLAHASSEE, FL 32312-1809

WCS
5471 NORTH UNIVERSITY DRIVE
CORAL SPRINGS, FL 33067

WEBCO MACHINE TOOL
24443 JOHN R
HAZEL PARK, MI 48030

WEBCO MACHINE TOOL
24443 JOHN RD
HAZEL PARK, MI 480301113

WEIRAUCH, RAYMOND
1336 DAWSON ST
TOLEDO, OH 43605

WELBES, RICHARD L.
421 SANDY HILL WAY
CHESAPEAKE, VA 23322

WELLER, PAULINE
PO BOX 326
SMITHFIELD, PA 15478

WELLS FARGO FINANCIAL LEASING, INC.
ATTN RICHARD BEHLING
800 WALNUT STREET MAC F4031-050
DES MOINES, IA 50309

WENDELL LIPSCOMB
1735 - 10TH ST
BERKELEY, CA 94710-1817

WESCO DISTRIBUTION
PO BOX 641447
PITTSBURGH, PA 15264-1447

WEST, KENNETH
210 DOCK DRIVE
LANSDALE, PA 19446

WEST, KENNETH
PO BOX 4
SIDNEY, KY 41564

WEST, KENNETH AND ELIZABETH
210 DOCK DRIVE
LANSDALE, PA 19446

WHITED, GALEN
1815 EVERGREEN AVE
AKRON, OH 44301-2930

WILCOX STEEL
1240 CONTRACT DRIVE
GREEN BAY, WI 54304

WILCOX STEEL LLC
1240 CONTRACT DRIVE
GREEN BAY, WI 54304

WILHELM MAIER
1201 ST ANN DR
ERIE, PA 16509-2973

WILLETT, AMBROSE J.
7045 MCNEIL ALSIP RD
PADUCAH, KY 42003

WILLIAM B BIGHAM &
DONNA C BIGHAM JT TEN
1000 ROBINBROOK LANE
WAXHAW, NC 28173-7579

WILLIAM B CONNER
7603 SOUTHEAST SANDERLING PLACE
HOBE SOUND, FL 33455

WILLIAM B. CONNER
CONNER HOLDING COMPANY
1030 STATE STREET
ERIE, PA 16501

WILLIAM C CLEMENT
BOX 1202
BLUE RIDGE, GA 30513-1202

WILLIAM D PATTERSON
BOX 390
BLUE RIDGE, GA 30513-0390

WILLIAM E HILL JR
18 EUSTON ST
NEW BRITAIN, CT 06053-2530

WILLIAM F CRACKER &
NANCY C CRACKER JT TEN
700 THOMPSON DAIRY WAY
ROCKVILLE, MD 20850

WILLIAM H THOMAS
5903 WINNEQUAH RD
MONONA, WI 53716

WILLIAM J BLASIUS
286 SIXTH AVE
CAPE MAY, NJ 08204-1131

WILLIAM J BLEIL
BOX 392
ERIE, PA 16512-0392

WILLIAM NUTTER &
PATRICIA NUTTER JT TEN
311 WAKEFIELD DRIVE
LOCUST GROVE, VA 22508

WILLIAM P COOK SR
2330 LIVONIA CTR RD
LIMA, NY 14485-9533

WILLIAM R WEBB
13 CROWN ST
JAMESTOWN, NY 14701

WILLIAM ROWE
951 - 2ND ST PIKE
SOUTHAMPTON, PA 18966-3952

WILLIAM S SWANSON
3735 W OAK HILL RD
JAMESTOWN, NY 14701

WILLIAM S YOUNGS
450 CLOVER DR
YORK, PA 17402

WILLIAMS SCOTSMAN, INC.
8211 TOWN CENTER DRIVE
BALTIMORE, MD 21236

WILLIAMS, JAMES R.
PO BOX 741
CARTHAGE, NC 28327

WILLIAMS, JAMES R.
1718 16TH STREET
PORT HURON, MI 48060

WILLIAMS, JOHN
3719 TULANE DRIVE
RALEIGH, NC 27604

WILLIAMS, JOHN L.
190 CO RT 471
STERRETT, AL 35147

WILLIAMS, JOHN R.
2902 POPLAR STREET
ERIE, PA 16506

WILLIAMS, JON & DENISE
2461 BROWNLEE COURT
TOLEDO, OH 43615

WILLIAMS, LAWRENCE A.
377 CO ROAD 17
SOUTH POINT, OH 45680

WILLIAMS, RONALD E.
11334 CO RD D
BRYAN, OH 43506

WILLIAMS, RONALD J.
1307 DOVER DR
LEEDS, AL 35094

WILLIAMS-SCOTTSMAN, INC.
8211 TOWN CENTER DRIVE
BALTIMORE, MD 21236

WILLIE B CURTIS
905 S MAIN ST
JASPER, GA 30143-2119

WILLIS WRIGHT
35 GENESSEE ST
JAMESTOWN, NY 14701-2870

WILMINGTON TRUST CO. AS TRUSTEE
SULLIVAN & WORCESTER LLP
ATTN: GAYLE P. EHRLICH, ESQ.
ONE POST OFFICE SQUARE
BOSTON, MA 02109

WILMINGTON TRUST CO. AS TRUSTEE
ATTN: STEVEN CIMALORE, VP
RODNEY SQUARE NORTH
1100 NORTH MARKET ST - M/S 1615/WTP1
WILMINGTON, DE 19890

WILSON, ERON AND RUTH
1737 SHAW AVENUE
E CLEVELAND, OH 44112

WILSON, JOHN ALEX
8266 VIRGINIA BYWAY
BEDFORD, VA 24523

WILSON, RICHARD & KAY
4505 SHARMANS RUN
SHARPSBURG, MD 21782

WILSON, RICHARD E.
448 SOUTH JUNIATA STREET
LEWISTOWN, PA 17044

WINDHAM, JOHN L.
154 CHISM LOOP
JASPER, AL 35503

WINDHAM, JOHN W.
14323 OCEAN HIGHWAY
PAWLEYS ISLAND, SC 29585

WINDSOR INDUSTRIAL DEVELOPMENT LAB
3310 LONGFELLOW AVE.
WINDSOR, ON N9E 2L6

WINKLE ELECTRIC INC.
P.O. BOX 6014
1900 HUBBARD ROAD
YOUNGSTOWN, OH 44502

WINTERHALTER FLUID POWER INC
6571 RIDGE ROAD
WADSWORTH, OH 44281

WINTERHALTER FLUID POWER INC
PO BOX 35905
CANTON, OH 44735

WINTERHALTER FLUID POWER, IN
6571 RIDGE ROAD
WADSWORTH, OH 44281

WIREMAN, RUSSELL AND BETTY
RT 1 BOX 543
SOUTH SHORE, KY 41175

WISE, DAVID EVERETTE
1304 WEST PALMETTO ST
FLORENCE, SC 29501

WM BARRINGER
14725 LAKEVIEW DR
APT 1
MIDDLEFIELD, OH 44062-9000

WM MEKKER
2476 RIDGEWOOD AVE
NEWTON FALLS, OH 44444-9242

WOLVERINE PLATING CORP.
29456 GROESBECK HIGHWAY
ROSEVILLE, MI 48066

WONDERWARE
925 BERKSHIRE BLVD
WYOMISSING, PA 19610

WOODS, KENNETH C. AND GLORIA F.
5677 YOUNG ROAD
BELLEVUE, OH 44811

WOODWARD COMPRESSOR SALES
4429 SOUTH BLVD.
CHARLOTTE, NC 28209-2674

WOODWARD COMPRESSOR SALES
P O BOX 11802
CHARLOTTE, NC 28220-1802

WORK FIT MEDICAL, LLC
1600 CHILI AVE. SUITE 200
ROCHESTER, NY 14624

WYATT, JERRY D.
561 SHANNONS BR RD
CEDAR BLUFF, VA 24609

WYATT, ROOSEVELT
1525 NEBRASKA AVE
TOLEDO, OH 43607

WYNN ENVIROMENTAL
211 CAMARS DRIVE
WARICK, PA 18974

WYNN ENVIRONMENTAL SALES INC
211 CAMARS DR
WARWICK, PA 18947

WYSOCKI, RONALD M., DEC'D.
MARGARET WYSOCKI, EXEC.
7501 DORWICK DR
NORTHFIELD, OH 44067

XALOY, INC
72 STARD RD
SEABROOK, NH 03874

XALOY, INC
72 STARD RD
SEABROOK, NH 3874

YARDE METALS
45 NEWELL STREET
SOUTHINGTON, CT 06489

YORK COUNTY NATURAL GAS
P O BOX 11907
ROCK HILL, SC 29731

YORK COUNTY NATURAL GAS
PO BOX 11907
ROCK HILL, SC 29731-1907

YORK COUNTY TREASURER
PO BOX 116
YORK, SC 29745

YOUNGSTOWN PROPANE, INC.
810 N. MERIDIAN RD.
P.O. BOX 2347
YOUNGSTOWN, OH 44509

YOUNGSTOWN/WARREN
REGIONAL CHAMBER
1200 STAMBAUGH BLDG.
YOUNGSTOWN, OH 44503

YOUNGSTOWN/WARREN REGIONAL
CHAMBER
11 CENTRAL SQUARE
SUITE 44503
YOUNGSTOWN, OH 44503

ZIROUNIS, JOHN N.
630 PORTER AVE
CAMPBELL, OH 44405

ZOUL, THOMAS
EST. OF ROBERT J. ZOUL, DEC'D
2492 NOBOTTUM ROAD
OLMSTEAD FALLS, OH 44138

ZURICH AMERICAN INSURANCE COMPANY, ET
AL
ATTN MARY PERLICK
1400 AMERICAN LANE
9TH FLOOR, TOWER 2
SCHAUMBURG, IL 60196

ZURICH INSURANCE COMPANY
ZURICH TOWERS
1400 AMERICAN LANE
SCHAUMBURG, IL 60186-1056

# EXHIBIT B

**(Nominees)**

Bank of New York, The (901)
Attn: Mickey Jimenez Or Proxy Manager
One Wall Street
6th Floor
New York, NY  10286

Broadridge Financial Solutions LLC
51 Mercedes Way
Edgewood, NY  11717

First Southwest (0309)
Attn: Danny Piggee Or Proxy Manager
1700 Pacific Avenue
Suite 500
Dallas, TX  75201

Hill Thompson (0633)
Attn: Frederick Lando Or Proxy Manager
15 Exchange Place
Ste. 800
Jersey City, NJ  07302

JPMorgan Chase Bank (902)
Attn: Armando Morales Or Proxy Manager
14201 Dallas Parkway
12th Floor
Dallas, TX  75254

NBCN (5008)
Attn: Louise Normandin Or Proxy Manager
1010 La Gaucheiere West
17th Floor, Suite 1925
Montreal, QC  H3B 5J2
CAN

PNC (2616)
Attn: Kathryn Graham Or Proxy Manager
8800 Tinicum Blvd
MS-F6-F266-02-2
Philadelphia, PA  19153

State Street Bank and Trust Company (997)
Attn: Amanda Gontarz Or Proxy Manager
Corp Actions - JAB5E
1776 Heritage Drive
Quincy, MA  02171

The Depository Trust Company
Attn: Horace Daley
55 Water Street
25th Floor
New York, NY  10004

The Depository Trust Company
Attn: Edward Haiduk
55 Water Street
25th Floor
New York, NY  10004

# EXHIBIT C

**(Master Service List)**

AMERICAN EXPRESS
ATTN:ANN JACOBS
P.O. BOX 36001
FT. LAUDERDALE, FL 33336-0001

ANDREWS KURTH LLP
ATTN:PAUL N. SILVERSTEIN
450 LEXINGTON AVENUE
NEW YORK, NY 10017

ANDREWS KURTH LLP
ATTN: JONATHAN LEVINE, ESQ.
450 LEXINGTON AVENUE
NEW YORK, NY 10017

BARTLETT HACKETT FEINBERG P.C.
ATTN: FRANK F. MCGINN, ESQ.
(COUNSEL TO IRON MOUNTAIN INFORMATION
MANAGEMENT)
155 FEDERAL STREET, 9TH FLOOR
BOSTON, MA 02110

BLANK ROME LLP
ATTN: MICHAEL Z. BROWNSTEIN
COUNSEL TO GENERAL CABLE INDUSTRIES, INC.
THE CHRYSLER BUILDING
405 LEXINGTON AVENUE
NEW YORK, NY 10174-0208

BLANK ROME LLP
ATTN: RAYMOND PATELLA
COUNSEL TO GENERAL CABLE INDUSTRIES, INC.
ONE LOGAN SQUARE
130 NORTH 18TH STREET
PHILADELPHIA, PA 19103-6998

BURNT MOUNTAIN CENTER, INC
ATTN:KIM HYDE
515 PIONEER RD
JASPER, GA 30143

CAPITALSOURCE FINANCE LLC
ATTN:AKIM GRATE
4445 WILLARD AVENUE, 12TH FLOOR
CHEVY CHASE, MD 20815

CAPITALSOURCE FINANCE LLC
ATTN:TODD GEHRS
4445 WILLARD AVENUE, 12TH FLOOR
CHEVY CHASE, MD 20815

CARTER, LEDYARD & MILBURN LLP
ATTN: AARON R. CAHN
COUNSEL TO CAPITAL SOURCE FINANCE, LLC.
2 WALL STREET
NEW YORK, NY 10005

CHANNEL PRIME ALLIANCE
ATTN:CIARA DOLLOWAY
800 CONNECTICUT AVE
NORWALK, CT 06854

CHASE BRASS & COPPER, INC.
ATTN:CHERYL NOFZIGER
P.O. BOX 152
MONTPELIER, OH 43543-0152

CHINA AUTO GROUP
ATTN:KIM TAYLOR DOMINES
17815 SKY PARK CIRCLE, SUITE D
IRVINE, CA 92614

COHEN, WEISS AND SIMON LLP
ATTN: RICHARD M. SELTZER
COUNSEL FOR: UNITED STEEL, PAPER AND FORESTRY,
RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL
AND SERVICE WORKERS INTERNATIONAL UNION
330 WEST 42ND STREET
NEW YORK, NY 10036

COPPER & BRASS SALES
ATTN:DALE SAWCHIK
5755 GRANT AVENUE
CLEVELAND, OH 44105

CSE MORTGAGE, LLC C/O CAPITALSOURCE FINANCE LLC
ATTN:AKIM GRATE
4445 WILLARD AVENUE, 12TH FLOOR
CHEVY CHASE, MD 20815

CSE MORTGAGE, LLC C/O CAPITALSOURCE FINANCE LLC
ATTN:TODD GEHRS
4445 WILLARD AVENUE, 12TH FLOOR
CHEVY CHASE, MD 20815

DALTON BOX
ATTN:SHEILA BLAIR
612 EAST CALLAHAN RD
DALTON, GA 30721

DAY PITNEY LLP
ATTN: SCOTT A. ZUBER, ESQ.
COUNSEL TO WEBSTER BUSINESS CREDIT CORPORATION
P.O. BOX 1945
MORRISTOWN, NJ 07962-1945

DEGUSSA-HULS CORPORATION
ATTN:FRED PACINICH
379 INTERPACE PARKWAY
PARSIPPANY, NJ 07660

DMD SPECIAL SITUTATIONS, LLC
C/O CAPITALSOURCE FINANCE LLC
ATTN:AKIM GRATE
4445 WILLARD AVENUE, 12TH FLOOR
CHEVY CHASE, MD 20815

DMD SPECIAL SITUTATIONS, LLC
C/O CAPITALSOURCE FINANCE LLC
ATTN:TODD GEHRS
4445 WILLARD AVENUE, 12TH FLOOR
CHEVY CHASE, MD 20815

DOW CORNING STI
ATTN:ANNE TIPPLE
111 S. PROGRESS DRIVE
KENDALLVILLE, IN 46755

EARLE M. JORGENSEN COMPANY
ATTN:DAVID O' BRIEN
2060 ENTERPRISE PARKWAY
TWINSBURG, OH 44087

ENVIRONMENTAL PRODUCTS AND SERVICES
PO BOX 4620
BURLINGTON, VT 05406

EXCELLUS BLUE CROSS
ATTN:CUSTOMER SERVICE
PO BOX 4752
ROCHESTER, NY 14692

GEORGIA DEPARTMENT OF REVENUE
SALES & USE TAX DIVISION
P. O. BOX 105296
ATLANTA, GA 30348

GEORGIA POWER
41 MASSELL DR SE
CARTERSVILLE, GA 301214283

GOLD KEY PROCESSING, LTD
ATTN:STEVE HARSH
14910 MADISON ROAD
MIDDLEFIELD, OH 44062

GOODYEAR TIRE & RUBBER CO.
ATTN:DERICK MCGINNESS
5055 MLK DRIVE
BEAUMONT, TX 38024

GOSIGER MACHINE TOOLS
ATTN:LINDA DUALE
PO BOX 712288
CINCINNATI, OH 45271

HALEY & ALDRICH, INC.
ATTN:STEVE SCHALABBA
465 MEDFORD STREET, STE 2200
BOSTON, MA 02129-1400

HISCOCK & BARCLAY, LLP
ATTN: J. ERIC CHARLTON, ESQ.
ATTORNEYS FOR H&R OF NEW YORK
D/B/A HALEY & ALDRICH OF NEW YORK
300 SOUTH STATE STREET
ONE PARK PLACE
SYRACUSE, NY 13202

IKON OFFICE SOLUTIONS
RECOVERY & BANKRUPTCY GROUP
3920 ARKWRIGHT ROAD, SUITE 400
MACON, GA 31210

IMPERIAL DIE & MFG CO.
ATTN:RON LAPOSSY
22930 ROYALTON ROAD
STRONGSVILLE, OH 44149

INTERNAL REVENUE SERVICE
ATTN:DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

INTERNAL REVENUE SERVICE
P.O. BOX 21126
PHILADELPHIA, PA 19114-0326

INTERNATIONAL UNION OF ELECTRONIC,ELECTRICAL
MACHINE AND FURNITURE WORKERS, AFL-CIO,
SALARIED,
ATTN:KEN REAM
111 WHITEHEAD LANE, SUITE #2
MONROEVILLE, PA 15146-2715

KEYSTONE PROFILES
ATTN:FRANK CREMEENS
220 SEVENTH AVENUE
BEAVER FALLS, PA 15010

LEXINGTON PRECISION CORPORATION
ATTN:MICHAEL A. LUBIN
800 THIRD AVENUE, 15TH FLOOR
NEW YORK, NY 10017

LEXINGTON PRECISION CORPORATION
ATTN:WARREN DELANO
800 THIRD AVENUE, 15TH FLOOR
NEW YORK, NY 10017

LINTECH INTERNATIONAL
ATTN:JULIE VAN BRUNT
P.O. BOX 10225
MACON, GA 31297

LION COPOLYMER
ATTN:MICHELLE GEIDROZ
36191 HIGHWAY 30
GEISMAR, LA 70734

LOCAL 1811, UNITED STEELWORKERS OF
AMERICA, AFL-CIO, CLC C/O LEXINGTON MEDICAL
ATTN:WAYNE ROBINSON
P.O. BOX 4477
ROCK HILL, SC 29732

MILLER, CANFIELD, PADDOCK & STONE, P.L.C.
ATTN: MARC N. SWANSON
(COUNSEL TO: FORD MOTOR COMPANY)
150 WEST JEFFERSON, SUITE 2500
DETROIT, MI 48226

MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.
ATTN: STEPHEN S LAPLANTE, ESQ.
ATTORNEYS FOR FORD MOTOR COMPANY
150 W. JEFFERSON AVENUE, SUITE 2500
DETROIT, MI 48226

MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.
ATTN: MARK N. SWANSON, ESQ.
ATTORNEYS FOR FORD MOTOR COMPANY
150 W. JEFFERSON AVENUE, SUITE 2500
DETROIT, MI 48226

MOMENTIVE PERFORMANCE MATERIALS, INC.
22 CORPORATE WOODS BLVD STE 4
ALBANY, NY 122112503

NEW YORK STATE SALES TAX
P.O. BOX 1209
NEW YORK, NY 10116

NEW YORK STATE TAX PROCESSING
JAF BUILDING, P.O. BOX 1206
NEW YORK, NY 10116

O'MELVENY & MEYERS, LLP
ATTN:GERALD BENDER, ESQ.
TIMES SQUARE TOWER,7 TIMES SQUARE
NEW YORK, NY 10036

OFFICE OF THE UNITED STATES TRUSTEE
FOR THE SOUTHERN DISTRICT OF NEW YORK
33 WHITEHALL STREET,  21ST FLOOR
ATTN: PAUL KENAN SCHWARTZBERG
NEW YORK, NY 10004

OHIO EDISON
ATTN:CUSTOMER SERVICE
P.O. BOX 3637
AKRON, OH 44309-3637

PPG INDUSTRIES, INC.
ATTN:ANEW JOHNSON
DEPT. AT 40177
P.O. BOX 40162
ATLANTA, GA 31192-0162

PREFERRED RUBBER  COMPOUNDING
ATTN:MICHELLE PARKS
1020 LAMBERT STREET
BARBERTON, OH 44203

PROCESS OILS, INC.
ATTN:BOB HOCH
11601 KATY FREEWAY, STE 223
HOUSTON, TX 77079

SECURITIES AND EXCHANGE COMMISSION
ATTN:REGIONAL DIRECTOR
233 BROADWY
NEW YORK, NY 10279

SHIN-ETSU SILICONES OF AMERICA, INC.
ATTN:ELAINE MCDOWELL
1150 DAMAR DRIVE
AKRON, OH 44305

SOUTH CAROLINA DEPARTMENT OF REVENUE AND
TAXATION
SALES TAX RETURN
COLUMBIA, SC 29214

SULLIVAN & WORCESTER LLP
ATTN: GAYLE P. EHRLICH, ESQ.
COUNSEL TO WILMINGTON TRUST COMPANY
ONE POST OFFICE SQUARE
BOSTON, MA 02109

TAFT STETTINIUS & HOLLISTER LLP
ATTN: RICHARD FERRELL, ESQ.
COUNSEL TO GOSIGER, INC.
425 WALNUT STREET, SUITE 1800
CINCINNATI, OH 45202

TECHNICAL MACHINE PRODUCTS
ATTN:SHERRY FESS
5500 WALWORTH AVENUE
CLEVELAND, OH 44102

THOMAS M. WILSON, ESQ.
KELLEY & FERRARO, L.L.P.
2200 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND, OH 44114

TREASURER OF THE STATE OF OHIO
P. O. BOX 16561
COLUMBUS, OH 43266

UNITED STEEL WORKERS
ATTN: DAVID R. JURY ASSOCIATE GENERAL COUNSEL
FIVE GATEWAY CENTER, SUITE 807
PITTSBURGH, NY 15222

VITEX CORPORATION
ATTN:BRENDA GOODEARL
43 INDUSTRIAL PARK DRIVE P.O. BOX 6149
FRANKLIN, NH 03235

WACKER SILICONES
ATTN:JAMES LAMMERS, CREDIT ANALYST
3301 SUTTON ROAD
ADRIAN, MI 49221

WALLER LANDSEN DORTCH & DAVIS, LLP
ATTN: JOHN C. TISHLER
ROBERT J. WELHOELTER
COUNSEL TO CAPITAL SOURCE FINANCE LLC.
511 UNION STREET, SUITE 2700
NASHVILLE, TN 37219

WALLER, LANSDEN, DORTCH, & DAVIS, LLP
ATTN:JOHN C. TISHLER
511 UNION STREET, SUITE 2700
NASHVILLE, TN 37219

WEBSTER BUSINESS CREDIT CORPORATION
360 LEXINGTON AVE FL 5
NEW YORK, NY 100176563

WESTON HURD LLC
ATTN: HOWARD A. MARKEN, ESQ. DONALD N. JAFFE, ESQ.
FRED J. ARNOFF, ESQ.
(COUNSEL TO PEPPER PIKE PLACE ASSOCIATES, LLC)
THE TOWER AT ERIEVIEW
1301 EAST 9TH STREET, SUITE 1900
CLEVELAND, OH 44114-1862

WILMINGTON TRUST COMPANY CORPORATE CAPITAL
MARKETS
ATTN:STEVE CIMALORE
11100 NORTH MARKET STREET RODNEY SQUARE NORTH
WILMINGTON, DE 19890

SIGNATURE ALUMINUM
ATTN:CHIP MOORE
500 EDWARD AVE
RICHMOND HILL, ON L4C4Y9 CANADA