UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------x
|   | : | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEXINGTON PRECISION CORPORATION,** | : | **08- 11153 (MG)** |
| | : | |
| **Debtor.** | : | **(Jointly Administered)** |
| | : | |

------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK     )
                      ) ss.:
COUNTY OF NEW YORK   )

ELLI PETRIS, being duly sworn, deposes and says:

1. I am employed as Case Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On December 1, 2009, I caused to be served the "Notice of Hearing on Debtors,' Secured Lenders' and Creditors' Committee's Motion to Approve their Respective Proposed Disclosure Statements and to Schedule a Hearing and Establishing Notice and Objection Procedures for Confirmation of their Respective Plans," dated December 1, 2009, [Docket No. 786], enclosed securely in separate postage pre-paid envelopes, delivered by first class mail to the parties listed on the annexed Exhibit A.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                      Elli Petris

Sworn to before me this
3rd day of December, 2009

Notary Public

MAGALI L. LEE
Notary Public, State of New York
No. 01LE6069014
Qualified in New York County
Commission Expires Jan. 22, 2010

T:\Clients\LPC\Affidavits\DSHN 786_Aff_12-01-09.doc

# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| AMERICAN EXPRESS | ATTN:ANN JACOBS P.O. BOX 36001 FT. LAUDERDALE FL 33336-0001 |
| ANDREWS KURTH LLP | ATTN:PAUL N. SILVERSTEIN 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| ANDREWS KURTH LLP | ATTN: JONATHAN LEVINE, ESQ. 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN, ESQ. (COUNSEL TO IRON MOUNTAIN INFORMATION MANAGEMENT) 155 FEDERAL STREET, 9TH FLOOR BOSTON MA 02110 |
| BLANK ROME LLP | ATTN: MICHAEL Z. BROWNSTEIN COUNSEL TO GENERAL CABLE INDUSTRIES, INC. THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-0208 |
| BLANK ROME LLP | ATTN: RAYMOND PATELLA COUNSEL TO GENERAL CABLE INDUSTRIES, INC. ONE LOGAN SQUARE 130 NORTH 18TH STREET PHILADELPHIA PA 19103-6998 |
| BURNT MOUNTAIN CENTER, INC | ATTN:KIM HYDE 515 PIONEER RD JASPER GA 30143-1225 |
| CAPITALSOURCE FINANCE LLC | ATTN:AKIM GRATE 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| CAPITALSOURCE FINANCE LLC | ATTN:TODD GEHRS 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| CARTER, LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN COUNSEL TO CAPITAL SOURCE FINANCE, LLC. 2 WALL STREET NEW YORK NY 10005 |
| CHANNEL PRIME ALLIANCE | ATTN:CIARA DOLLOWAY 800 CONNECTICUT AVE NORWALK CT 06854 |
| CHASE BRASS & COPPER, INC. | ATTN:CHERYL NOFZIGER P.O. BOX 152 MONTPELIER OH 43543-0152 |
| CHINA AUTO GROUP | ATTN:KIM TAYLOR DOMINES 17815 SKY PARK CIRCLE, SUITE D IRVINE CA 92614 |
| COHEN, WEISS AND SIMON LLP | ATTN: RICHARD M. SELTZER COUNSEL FOR: UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION 330 WEST 42ND STREET NEW YORK NY 10036 |
| COPPER & BRASS SALES | ATTN:DALE SAWCHIK 5755 GRANT AVENUE CLEVELAND OH 44105 |
| CSE MORTGAGE, LLC C/O CAPITALSOURCE FINANCE LLC | ATTN:AKIM GRATE 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| CSE MORTGAGE, LLC C/O CAPITALSOURCE FINANCE LLC | ATTN:TODD GEHRS 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| DALTON BOX | ATTN:SHEILA BLAIR 612 EAST CALLAHAN RD DALTON GA 30721 |
| DAY PITNEY LLP | ATTN: SCOTT A. ZUBER, ESQ. COUNSEL TO WEBSTER BUSINESS CREDIT CORPORATION P.O. BOX 1945 MORRISTOWN NJ 07962-1945 |
| DEGUSSA-HULS CORPORATION | ATTN:FRED PACINICH 379 INTERPACE PARKWAY PARSIPPANY NJ 07660 |
| DMD SPECIAL SITUATIONS, LLC | C/O CAPITALSOURCE FINANCE LLC ATTN:AKIM GRATE 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| DMD SPECIAL SITUATIONS, LLC | C/O CAPITALSOURCE FINANCE LLC ATTN:TODD GEHRS 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| DOW CORNING STI | ATTN:ANNE TIPPLE 111 S. PROGRESS DRIVE KENDALLVILLE IN 46755 |
| EARLE M. JORGENSEN COMPANY | ATTN:DAVID O' BRIEN 2060 ENTERPRISE PARKWAY TWINSBURG OH 44087 |
| ENVIRONMENTAL PRODUCTS AND SERVICES | PO BOX 4620 BURLINGTON VT 05406 |
| EXCELLUS BLUE CROSS | ATTN:CUSTOMER SERVICE PO BOX 4752 ROCHESTER NY 14692 |
| GEORGIA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION P. O. BOX 105296 ATLANTA GA 30348 |
| GEORGIA POWER | 41 MASSELL DR SE CARTERSVILLE GA 301214283 |
| GOLD KEY PROCESSING, LTD | ATTN:STEVE HARSH 14910 MADISON ROAD MIDDLEFIELD OH 44062 |
| GOODYEAR TIRE & RUBBER CO. | ATTN:DERICK MCGINNESS 5055 MLK DRIVE BEAUMONT TX 38024 |
| GOSIGER MACHINE TOOLS | ATTN:LINDA DUALE PO BOX 712288 CINCINNATI OH 45271 |
| HALEY & ALDRICH, INC. | ATTN:STEVE SCHALABBA 465 MEDFORD STREET, STE 2200 BOSTON MA 02129-1400 |
| HISCOCK & BARCLAY, LLP | ATTN: J. ERIC CHARLTON, ESQ. ATTORNEYS FOR H&R OF NEW YORK D/B/A HALEY & ALDRICH OF NEW YORK 300 SOUTH STATE STREET ONE PARK PLACE SYRACUSE NY 13202 |
| IKON OFFICE SOLUTIONS | RECOVERY & BANKRUPTCY GROUP 3920 ARKWRIGHT ROAD, SUITE 400 MACON GA 31210 |
| IMPERIAL DIE & MFG CO. | ATTN:RON LAPOSSY 22930 ROYALTON ROAD STRONGSVILLE OH 44149 |
| INTERNAL REVENUE SERVICE | ATTN:DISTRICT DIRECTOR 290 BROADWAY NEW YORK NY 10007 |
| INTERNAL REVENUE SERVICE | P.O. BOX 21126 PHILADELPHIA PA 19114-0326 |
| INTERNATIONAL UNION OF ELECTRONIC,ELECTRICAL | MACHINE AND FURNITURE WORKERS, AFL-CIO, SALARIED, ATTN:KEN REAM 111 WHITEHEAD LANE, SUITE #2 MONROEVILLE PA 15146-2715 |

| Claim Name | Address Information |
|---|---|
| KEATING MUETHING & KLEKAMP, PLL | ATTN: JASON V. STITT (COUNSEL TO: GENERAL CABLE INDUSTRIES, INC.) ONE EAST FOURTH STREET SUITE 1400 CINCINNATI OH 45202 |
| KEYSTONE PROFILES | ATTN:FRANK CREMEENS 220 SEVENTH AVENUE BEAVER FALLS PA 15010 |
| LEXINGTON PRECISION CORPORATION | ATTN:MICHAEL A. LUBIN 800 THIRD AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| LEXINGTON PRECISION CORPORATION | ATTN:WARREN DELANO 800 THIRD AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| LINTECH INTERNATIONAL | ATTN:JULIE VAN BRUNT P.O. BOX 10225 MACON GA 31297 |
| LION COPOLYMER | ATTN:MICHELLE GEIDROZ 36191 HIGHWAY 30 GEISMAR LA 70734 |
| LOCAL 1811, UNITED STEELWORKERS OF | AMERICA, AFL-CIO, CLC C/O LEXINGTON MEDICAL ATTN:WAYNE ROBINSON P.O. BOX 4477 ROCK HILL SC 29732 |
| MILLER, CANFIELD, PADDOCK & STONE, P.L.C. | ATTN: MARC N. SWANSON (COUNSEL TO: FORD MOTOR COMPANY) 150 WEST JEFFERSON, SUITE 2500 DETROIT MI 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: STEPHEN S LAPLANTE, ESQ. ATTORNEYS FOR FORD MOTOR COMPANY 150 W. JEFFERSON AVENUE, SUITE 2500 DETROIT MI 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: MARK N. SWANSON, ESQ. ATTORNEYS FOR FORD MOTOR COMPANY 150 W. JEFFERSON AVENUE, SUITE 2500 DETROIT MI 48226 |
| MOMENTIVE PERFORMANCE MATERIALS, INC. | 22 CORPORATE WOODS BLVD STE 4 ALBANY NY 122112503 |
| NEW YORK STATE SALES TAX | PO BOX 15173 ALBANY NY 122125173 |
| NEW YORK STATE TAX PROCESSING | PO BOX 15173 ALBANY NY 122125173 |
| O'MELVENY & MEYERS, LLP | ATTN:GERALD BENDER, ESQ. TIMES SQUARE TOWER,7 TIMES SQUARE NEW YORK NY 10036 |
| OFFICE OF THE UNITED STATES TRUSTEE | FOR THE SOUTHERN DISTRICT OF NEW YORK 33 WHITEHALL STREET,  21ST FLOOR ATTN: PAUL KENAN SCHWARTZBERG NEW YORK NY 10004 |
| OHIO EDISON | ATTN:CUSTOMER SERVICE P.O. BOX 3637 AKRON OH 44309-3637 |
| PPG INDUSTRIES, INC. | ATTN:ANEW JOHNSON DEPT. AT 40177 P.O. BOX 40162 ATLANTA GA 31192-0162 |
| PREFERRED RUBBER  COMPOUNDING | ATTN:MICHELLE PARKS 1020 LAMBERT STREET BARBERTON OH 44203 |
| PROCESS OILS, INC. | ATTN:BOB HOCH ONE SUGAR CREEK CENTER BLVD. SUITE 920 SUGAR LAND TX 77078 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN:REGIONAL DIRECTOR 233 BROADWY NEW YORK NY 10279 |
| SHIN-ETSU SILICONES OF AMERICA, INC. | ATTN:ELAINE MCDOWELL 1150 DAMAR DRIVE AKRON OH 44305 |
| SIGNATURE ALUMINUM | ATTN:CHIP MOORE 500 EDWARD AVE RICHMOND HILL ON L4C4Y9 CANADA |
| SONNENSCHEIN NATH & ROSENTHAL LLP | ATTN: JO CHRISTINE REED, ESQ. (COUNSEL TO: LIBERTY MUTUAL INSURANCE COMPANY) 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SONNENSCHEIN NATH & ROSENTHAL LLP | ATTN: ROBERT B. MILLNER, ESQ. (COUNSEL TO: LIBERTY MUTUAL INSURANCE COMPANY) 7800 SEARS TOWER 233 S. WACKER DRIVE CHICAGO IL 60606 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE AND TAXATION | SALES TAX RETURN COLUMBIA SC 29214 |
| SULLIVAN & WORCESTER LLP | ATTN: GAYLE P. EHRLICH, ESQ. COUNSEL TO WILMINGTON TRUST COMPANY ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TAFT STETTINIUS & HOLLISTER LLP | ATTN: RICHARD FERRELL, ESQ. COUNSEL TO GOSIGER, INC. 425 WALNUT STREET, SUITE 1800 CINCINNATI OH 45202 |
| TECHNICAL MACHINE PRODUCTS | ATTN:SHERRY FESS 5500 WALWORTH AVENUE CLEVELAND OH 44102 |
| THOMAS M. WILSON, ESQ. | KELLEY & FERRARO, L.L.P. 2200 KEY TOWER 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| TREASURER OF THE STATE OF OHIO | P. O. BOX 16561 COLUMBUS OH 43266 |
| UNITED STEEL WORKERS | ATTN: DAVID R. JURY ASSOCIATE GENERAL COUNSEL FIVE GATEWAY CENTER, SUITE 807 PITTSBURGH NY 15222 |
| VITEX CORPORATION | ATTN:BRENDA GOODEARL 43 INDUSTRIAL PARK DRIVE P.O. BOX 6149 FRANKLIN NH 03235 |
| WACKER SILICONES | ATTN:JAMES LAMMERS, CREDIT ANALYST 3301 SUTTON ROAD ADRIAN MI 49221 |
| WALLER LANDSEN DORTCH & DAVIS, LLP | ATTN: JOHN C. TISHLER ROBERT J. WELHOELTER COUNSEL TO CAPITAL SOURCE FINANCE LLC. 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219 |
| WALLER, LANSDEN, DORTCH, & DAVIS, LLP | ATTN:JOHN C. TISHLER 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219 |
| WEBSTER BUSINESS CREDIT CORPORATION | 360 LEXINGTON AVE FL 5 NEW YORK NY 100176563 |
| WESTON HURD LLC | ATTN: HOWARD A. MARKEN, ESQ. DONALD N. JAFFE, ESQ. FRED J. ARNOFF, ESQ. (COUNSEL TO PEPPER PIKE PLACE ASSOCIATES, LLC) THE TOWER AT ERIEVIEW 1301 EAST 9TH STREET, SUITE 1900 CLEVELAND OH 44114-1862 |

| Claim Name | Address Information |
|---|---|
| WILMINGTON TRUST COMPANY CORPORATE CAPITAL MARKETS | ATTN:STEVE CIMALORE 11100 NORTH MARKET STREET RODNEY SQUARE NORTH WILMINGTON DE 19890 |

**Total Creditor Count 76**

| Claim Name | Address Information |
| --- | --- |
| A QUALITY CLEANERS | PO BOX 9627 CANTON OH 44711 |
| A.L. PAVEY CO., INC | 6535 PROMWAY AVE NW NORTH CANTON OH 44720 |
| AA BLUEPRINT CO., INC. | 2757 GILCHRIST RD. AKRON OH 44305 |
| ABRASIVE TECHNOLOGY | PO BOX 63-6004 CINCINNATI OH 45263 |
| ACTION BOLT | P. O. BOX 36158 ROCK HILL SC 29732 |
| ADALAIDE R SHOUP | 1810 BUNKER HILL DR SUN CITY CENTER FL 33573-5008 |
| ADAM KEARNEY | 930 W 7TH STREETD LOT 46 ERIE PA 16502-1101 |
| ADT | PO BOX 371967    Account No. 01300-108601755 PITTSBURGH PA 15250-7967 |
| ADVANCED COATING SERVICE LLC | 30 HYTEC CIR SUITE 100 ROCHESTER NY 14606 |
| ADVANCED DISPOSAL SERVICES | PO BOX 439    Account No. 517896 CUMMING GA 30130 |
| ADVANCED FLUID SYSTEMS | P.O. BOX 648 LAWRENCEVILLE GA 30246 |
| ADVANCED MACHING SOLUTIONS | 4142 MELROSE AVE. UNIT 32 ROANOKE VA 24017 |
| ADVANTAGE ENGINEERING INC | P O BOX 407 525 EAST STOP 18 RD GREENWOOD IN 46142 |
| AFFIRMED FIRST AID & SAFETY | 10868 PORTAGE ST. NW CANAL FULTON OH 44614 |
| AFFORDABLE WIPING RAGS | P. O. BOX 1491 SIMPSONVILLE SC 29681-1491 |
| AFLAC | REMITTANCE PROCESSING SERVICES 1932 WYNNTON ROAD COLUMBUS GA 31999-0797 |
| AGIE CHARMILLES | 560 BOND ST LINCOLNSHIRE IL 60069 |
| AHUVAH KELLER | 152-18 UNION TURNPIKE APT 8M FLUSHING NY 11367 |
| AIR CLEANING TECHNOLOGIES, INC. | 13310 INDUSTRIAL PK BLVD. #195 PLYMOUTH MN 55441 |
| AIR GAS | 1088 ATLANTA ROAD MARIETTA GA 30060 |
| AIRGAS GREAT LAKES | P O BOX 94737 CLEVELAND OH 44101 |
| AIRGAS NATIONAL WELDERS | P. O. BOX 601985 CHARLOTTE NC 28260-1985 |
| AKROCHEM CORPORATION | 255 FOUNTAIN STREET AKRON OH 44304 |
| AKRON INDUSTRIAL SUPPLY CO, INC | 2527 MOGADORE ROAD AKRON OH 44312 |
| AKZO NOBEL CHEMICALS INC. | 525 WEST VAN BUREN CHICAGO IL 60607-3823 |
| ALAN E GREENER | 2323 EDINBORO RD APT #276 ERIE PA 16509-3478 |
| ALFRED WELKER | 131 MCKINLEY AVE JAMESTOWN NY 14701-6511 |
| ALFRED WELKER & | BENITA WELKER JT TEN 131 MC KINLEY AVE JAMESTOWN NY 14701-6511 |
| ALICE MARY RILEY | 3135 SALVIO STREET CONCORD CA 94519-2213 |
| ALLAN B PINTNER | 6543 MILL RD BRECKSVILLE OH 44141-1560 |
| ALLEN C HARVEY | 242 NORTH ST CALEDONIA NY 14423-1047 |
| ALLIED METRICS SEALS & FASTENERS, INC. | 2 WILSON DRIVE UNIT 4 SPARTA NJ 07871 |
| ALLIED WASTE | PO BOX 9001099    Account No. 3-0742-2000686 LOUISVILLE KY 40290-1099 |
| ALLIED WASTE SERVICES | P. O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALMCO INC | 507 FRONT ST ALBERT LEA MN 56007 |
| ALPHA TECHNOLGIES SERVICE | 3030 GILCHRIST ROAD AKRON OH 44305-4420 |
| AMEAL RABIL & | MADELINE RABIL JT TEN 207 E 4TH ST WELDON NC 27890-1524 |
| AMERICAN CUTTING TOOL CO | PO BOX 607 BATH OH 44210 |
| AMERICAN EXPRESS | 2965 WEST CORPORATE LAKES BOULEVARD WESTON FL 33331-3626 |
| AMERICAN INTERNATIONAL GROUP | 70 PINE STREET NEW YORK NY 10270 |
| AMERIGAS | 5877 OLD HIGHWAY 5 SOUTH TALKING ROCK GA 30175 |
| AMERIPRIDE UNIFORM SERVICES | P.O. BOX 3008 DALTON GA 30719 |
| ANDREW BELA & | GERTRUDE H BELA JT TEN 193 N RIDGE DR FALLBROOK CA 92028-2620 |
| ANNE GEORGE LUGMAYR & | MICHAEL GEORGE LUGMAYR JT TEN C/O HAROLD H GEORGE 1315 SPRING LAKE DR ERIE PA 16505-2730 |
| ANNE MARIE GRIFFITHS | 4435 E EDGEWOOD AVE MESA AZ 85206-2601 |
| ANODIZING SPECIALIST, INC. | 7547 TYLER BLVD. MENTOR OH 44060-4869 |
| ANTHONY C VALLE | 2253 MANITOW RD ROCHESTER NY 14606-3213 |
| ANTHONY R HALL | 10760 ROBERT LN CHAGRIN FALLS OH 44023 |

| Claim Name | Address Information |
|---|---|
| APG ( AUTOMATED PROD. GROUP) | 1025 WEST 1700 NORTH LOGAN UT 84321 |
| APPLIED INDUSTRIAL CONTROLS | P.O. BOX 819 BUFORD GA 30515 |
| APPLIED INDUSTRIAL TECH. | P.O. BOX 1930 CARTERSVILLE GA 30120 |
| APPLIED TECHNICAL SERVICES INC. | 1049 TRIAD COURT MARIETTA GA 30062 |
| ARAMARK | 4625 RESOURCE DRIVE CHATTANOOGA TN 37416 |
| ARNOLD INDUSTRIAL EQUIPMENT SERVICE | 1025 MT READ BLVD ROCHESTER NY 14606 |
| ARTHUR BERTSCHI | C/O A & B ROFFING 23 GERRARD DR WALDWICK NJ 07463-1213 |
| ARTHUR K MARTIN | 1357 BRISTOL HWY ELIZABETHTON TN 37643 |
| ASSOCIATED SPRING RAYMOND | BARNES GROUP INC. DEPT CH 14115 PALATINE IL 60055-4115 |
| ASSOCIATED SPRING, BARNES GROUP INC. | 434 WEST EDGERTON AVENUE MILWAUKEE WI 53207 |
| ASTRODYNE CORPORATION | 35 HAMPDEN ROAD MANSFIELD MA 02048 |
| AT & T | PO BOX 8100    Account No. 330-305-1040-657-1 AURORA IL 60507-8100 |
| AT & T | PO BOX 8102    Account No. 216 S66-3312-312 AURORA IL 60507-8102 |
| AT & T EASY LINK SERVICES | PO BOX 6003    Account No. 129-0793 CAROL STREAM IL 60197-6003 |
| AT&T | PO BOX 9001309    Account No. 030-245-8267-001 LOUISVILLE KY 40290 |
| AT&T         (ACCT: 330 305 1040) | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T         (ACCT: S66-3312-312) | PO BOX 8102 AURORA IL 60507-8102 |
| AT&T EASYLINK SERVICES | CS DRAWER 100659 ATLANTA GA 30384 |
| ATI INDUSTIRAL AUTOMATION | 1031 GOODWORTH DR. APEX NC 27539 |
| ATLAS CORP | ATTN ROBERT T EXBY CONTROLLER REPUBLIC PLAZA BLDG 370 17TH ST SUITE 3150 DENVER CO 80202-5631 |
| ATLAS SYSTEMS GROUP | PO BOX 4050 CUYAHOGA FALLA OH 44223-4050 |
| AUDIO VIDEO SUPPLY | 4575 RUFFNER STREET SAN DIEGO CA 92111 |
| AUGUST E DE PREZ & | ANNE K DE PREZ JT TEN 4533 N SHORE DR #303 MASON OH 45040 |
| AUGUST E DEPREZ | 4533 N SHORE DR #303 MASON OH 45040 |
| AUTOMATION DIRECT | 3505 HUTCHINSON RD CUMMING GA 30040 |
| AVAYA | PO BOX 5125    Account No. 100660713 CAROL STREAM IL 60197-5125 |
| B & R BUILDERS, INC. | P.O. BOX 543 675 SOUTH MAIN STREET ELLIJAY GA 30540 |
| B&G SUPPLY., INC | 595 MIAMI ST. AKRON OH 44311 |
| B&T PLOWING | 795 BEAHAN RD STE 2 ROCHESTER NY 146243550 |
| B.R.B INTERNATIONAL B.V. | BRANSKAMP 10 ITTERVOORT 6014 NIGER |
| BAKER, KENNETH C | 93 TALAMORA TRAIL BROCKPORT NY 14420-2012 |
| BANDY TRANSPORT COMPANY | P.O. BOX 298 BLUE RIDGEG GA 30513 |
| BANNER | PO BOX 88485 CHICAGO IL 60680 |
| BARBARA COLLINS | 12152 NUTMEG LN N ROYALTON OH 441332826 |
| BARCODE INTEGRATORS | 2950 WESTWAY DR STE 107 BRUNSWICK OH 44280 |
| BARRINGER, JUANITA | 14725 LAKEVIEW DR APT 1 MIDDLEFIELD OH 44062-9000 |
| BARTOW PALLET COMPANY | 2335 LOWER DOWDA MILL ROAD BALL GROUND GA 30107 |
| BASIL GEDZ & | FAY E GEDZ JT TEN 1839 S MAPLE ST R D 2 ASHVILLE NY 14710-9617 |
| BBP PARTNERS | EATON CENTER 1111 SUPERIOR AVENUE, SUITE 1111 CLEVELAND OH 44114 |
| BDI | 1387 FAIRPORT RD STE 850 FAIRPORT NY 144502094 |
| BEARING DISTRIBUTIORS | P. O. BOX 887 COLUMBIA SC 29202 |
| BEARING DISTRIBUTORS INC | PO BOX 6128 CLEVELAND OH 44101-1128 |
| BEATRICE BOOMER | 35-47 - 80TH ST JACKSON HEIGHTS NY 11372-4911 |
| BELMONT EQUIPMENT CO. | 32055 EDWARD AVE. MADISON HEIGHTS MI 48071-1495 |
| BENJAMIN M ZOOK | CUST MARTIN L ZOOK THE VIRGINIA UGMA RTE 2 BOX 2795 REEDVILLE VA 22539-9754 |
| BERNIECE BAPTIE | 16127 HIGH ST PARKMAN OH 44080 |
| BERTELKAMP AUTOMATION, INC. | P. O. BOX 11488 KNOXVILLE TN 37939-1488 |
| BETH DECAPITE & | RAY ROSSMAN JR TR UA 02/19/91 THOMAS J MURNICK REV TRUST 1370 ONTARIO ST #1420 |

| Claim Name | Address Information |
|---|---|
| BETH DECAPITE & | CLEVELAND OH 44113 |
| BETTY LEA TURNER | 802 CHERRY POINT RD LOTTSBURG VA 22511 |
| BETTY MAE RAYE | PO BOX 215 BAKER ST NELSON GA 30151 |
| BETTY SVOBODA | 13889 RAVENNA RD NEWBURY OH 44065-9542 |
| BETTY WILKINSON | 11620 OLYMPIC DR MANASSAS VA 20108 |
| BETTYE HOGG | C/O KELLER 300 SAN GABRIEL VILLAGE BLVD APT 310 GEORGETOWN TX 78626 |
| BEVERLY HILLDALE | BOX 62 HIGH ACRES BEMUS POINT NY 14712-0062 |
| BEVERLY NARUSCH | 11067 LEADER RD CHARDON OH 44024-8951 |
| BIBB CONTROL SYSTEMS | PO BOX 277 2909 LANIER HEIGHTS ROAD MACON GA 31217 |
| BILLE NOWACKI | 4276 EDGEWATER DR VERMILION OH 44089-2123 |
| BILLY BAGWELL | 14095 HIGHWAY 53 E DAWSONVILLE GA 30534-8311 |
| BINNER PETERS EQUIPMENT CORP | 961 LYELL AVE ROCHESTER NY 14606 |
| BISHOP WISE CARVER CORP. | 2104 MARTIN WAY PITTSBURG CA 94565-5027 |
| BLACK BOX NETWORK SERVICES INC. | 1000 PARK DRIVE LAWRENCE PA 15055-1015 |
| BLAINE DUBROCK | 3071 POLLY RD RAVENNA OH 44266-9438 |
| BLICK TOOL & DIE, INC. | 117 E. FRONT ST. DOVER OH 44622 |
| BOB CLAY | 4760 FARLEY DR MENTOR OH 44060 |
| BOBBY GLENN POOLE | RTE 2 BOX 259 JASPER GA 30143-9529 |
| BODYCOTE | 620 BUFFALO RD ROCHESTER NY 14611 |
| BOULTER INDUSTRIAL CONTRACTORS INC | 610 SALT RD PO BOX 967 WEBSTER NY 14580 |
| BOWEN & GROVES, INC. | 1075 YORBA PLACE SUITE 205 PLACENTAS CA 92870 |
| BP | P.O. BOX 70887 CHARLOTTE NC 28272-0887 |
| BRADLEY COATINGS-NC INC | 152 WALKER RD STATESVILLE NC 28625 |
| BRADY SYSTEMS | 811 NORTH ALVORD ST SYRACUSE NY 13208 |
| BRAME SPECIALTY CO. INC. | 222 E. 28TH STREET CHARLOTTE NC 28206 |
| BRECHBUHLER SCALES | 1424 SCALE ST. S.W. CANTON OH 44706-3096 |
| BRECHBUHLER SCALES, INC. | 1221 NORTH MERIDIAN ROAD YOUNGSTOWN OH 44509 |
| BRECKENRIDGE PAPER & PACKAGING, INC | PO BOX 901865 CLEVELAND OH 44190-1865 |
| BROADRIDGE | 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROCK SUPPLY COMPANY | 865 WEST CHURCH STREET JASPER GA 30143 |
| BRUCE A BYERS | C/O ELLEN O BYERS 15025 CRESTWOOD DR MIDDLEFIELD OH 44062-8221 |
| BRUCE AIR FILTER | 2619 WEST BOULEVARD CHARLOTTE NC 28208 |
| BRUCE BODOLAY | CUST TAMI L BODOLAY THE OHIO UGMA 567 EMERALD CT AURORA OH 44202 |
| BRUCE T GIDDY | 1882 DELAWARE AV FALCONER NY 14733 |
| BRUSKE PRODUCTS | PO BOX 669 TINLEY PARK IL 60477-0669 |
| BRYAN D MILLER | HC 66 BOX 785 MOYERS OK 74557-9742 |
| BRYANT SUPPLY | P. O. BOX 1000 LOWELL NC 28098-1000 |
| BUCCI INDUSTRIES | 93320 FORSYTH PARK CHARLOTTE NC 28273 |
| BUCK CONSULTANTS LLC | DEPT. CH 14061 PALATINE IL 60055-4061 |
| BUREAU OF WORKERS COMP | 30 W. SPRING ST 24TH FLOOR COLUMBUS OH 43215-2256 |
| BURGESS PIGMENT COMPANY | P. O. BOX 349 SANDERSVILLE GA 31082 |
| BURNT MOUNTAIN CENTER, INC. | 515 PIONEER ROAD JASPER GA 30143 |
| BUSCH, INC. | 516 FIKING DRIVE VIRGINIA BEACH VA 23452-9981 |
| C.S.C. PARTNERSHIP | PO BOX 357 GREENTOWN OH 44630-0357 |
| CALVIN J PENASAK | 4933 COUNTRY BREEZE CT NORTH LAS VEGAS NV 89031-0252 |
| CAMILLE TIPPENS | 190 MYRTLE ST JASPER GA 30143-1026 |
| CANNET INTERNET SERVICES | PO BOX 36696   Account No. 109009 CANTON OH 44735-6696 |
| CANNON FINANCIAL SVCS | P. O. BOX 4004 CAROL STREAM IL 60197-4004 |
| CANTON ERECTORS INCORPORATED | 2009 QUIMBY AVENUE S.W. CANTON OH 44706 |

| Claim Name | Address Information |
| --- | --- |
| CARDINAL BRUSH | 3093 NORWEST BLVD. GASTONIA NC 28053 |
| CARDINAL RUBBER & SEAL INC. | 1545 BROWNLEE AVE. S.E. ROANOKE VA 24014 |
| CARL J PILLITTIERI | 110 E 6TH ST APT 4 JAMESTOWN NY 14701-5326 |
| CARNES OFFICE SUPPLY INC | 7193 SUNSET STRIP NW, STE 200 NORTH CANTON OH 44720-7080 |
| CAROL H WHALEY | 20 SWAN ST JAMESTOWN NY 14701 |
| CAROL J OMELIAN | 2047 MAYWOOD ST CHESAPEAKE VA 23323 |
| CAROL J SULLIVAN | 2247 SW DANFORTH CIR PALM CITY FL 34990-7709 |
| CAROL JEAN DAVENPORT | 1957 HOAG RD ASHVILLE NY 14710-9602 |
| CAROLINA BRUSH MANUFACTURING CO., INC. | 3093 NORTHWEST BOULEVARD GASTONIA NC 28052-2469 |
| CAROLINA ELECTRICAL SUPPLY | 356 MT. GALLANT ROAD ROCK HILL SC 29730 |
| CATTAGAURUS CONTAINER INC | 21-23 ELM ST PO BOX 174 FRANKLINVILLE NY 14737 |
| CCH | 21250 HAWTHORNE BOULEVARD TORRANCE CA 90503 |
| CDW | 200 NORTH MILWAUKEE AVENUE VERNON HILLS IL 60061 |
| CEDE & CO | PO BOX 20 BOWLING GREEN STN NEW YORK NY 10274 |
| CENTENNIAL CARBIDE | 7649 OLD CENTRAL AVE FRIDLEY MN 55432 |
| CENTENNIAL CARBIDE | 7649 OLD CENTRAL AVE. NE SUITE A FRIDLEY MN 55432 |
| CENTERLESS TECHNOLOGY INC | 45 WELLS ST ROCHESTER NY 14611 |
| CERTIFIED MEASUREMENTS | 510 HOUSTON LAKE BLVD. CENTERVILLE GA 31028 |
| CHANDLER NELSON | 5656 LEET AVE DEWITTVILLE NY 14728-9780 |
| CHANNEL PRIME ALLIANCE | 800 CONNECTICUT AVENUE NORWALK CT 06854-1631 |
| CHARDON RUBBER COMPANY | 373 WASHINGTON STREET CHARDON OH 44024 |
| CHARLENE C AMES | 4584 WALESKA HIGHWAY 108 JASPER GA 30143 |
| CHARLENE VOYLES | BOX 461 BALL GROUND GA 30107-0461 |
| CHARLES A ROADCAP & | EVELYN D ROADCAP JT TEN 19 ABBY CHASE JEFFERSONVILLE IN 47130-9762 |
| CHARLES E OHMER | BOX 4 RUSSELL PA 16345-0004 |
| CHARLES EDWARD WALKER | 706 MARTIN RD JASPER GA 30143-9803 |
| CHARLES F WIXON JR | 4998 SHEARING RD GAINESVILLE NY 14066-9778 |
| CHARLES J ANDRASCO | 2410 KEGWOOD LANE BOWIE MD 20715-2821 |
| CHARLES JENKINS | 716 WILBUR AVE YOUNGSTOWN OH 44502-2359 |
| CHARLES RIVER LABS, INC. | 1023 WAPPOO RD. STE. 43-B CHARLESTON SC 29407 |
| CHARLES STROTH JR | R D 1 BEMUS POINT NY 14712-9801 |
| CHARLES VIZINE | 7722 COFFEE CREEK DR CHARLOTTE NC 28273-3112 |
| CHARLES WILLIAM KUFNER JR | 5104 CINDY LANE MC KEAN PA 16426-1416 |
| CHARMILLES TECHNOLOGIES | AGIE CHARMILLES CORPORATION PO BOX 807 MOUNT PROSPECT IL 60056-0807 |
| CHASE BRASS & COPPER CO INC | PO BOX 152 MONTPELIER OH 43543 |
| CHEM TREND | P. O BOX 860 HOWELL MI 48844-0860 |
| CHEMETALL OAKITE PRODUCTS | 675 CENTRAL AVE. NEW PROVIDENCE NJ 07974 |
| CHEMICALS & SOLVENTS, INC. | 1140 INDUSTRY AVE. S. E. ROANOKE VA 24037 |
| CHEMSAFE | 7777 FIRST PLACE CLEVELAND OH |
| CHINA AUTO GROUP, S. KIRBY & CO INC. | 17815 SKY PARK CIRCLE IRVINE CA 92614 |
| CHRISTINE D SOLSBEE | 166 DUNHAM AVE RTE 39 JAMESTOWN NY 14701-2532 |
| CHUBB GROUP OF INSURANCE COMPANIES | 15 MOUNTAIN VIEW ROAD WARREN NJ 07059 |
| CIGNA LIFE INSURANCE COMPANY OF | NORTH AMERICA TWO LIBERTY PLACE, TL17A 1601 CHESTNUT STREET PHILADELPHIA PA 19192 |
| CINTA FIRST AID & SAFETY | P. O. BOX 667548 CHARLOTTE NC 28266 |
| CINTAS CORP | 333 WEST AVE ROCHESTER NY 14608 |
| CINTAS CORP.  #200 | 6300 HARRIS TECH. BLVD. CHARLOTTE NC 28269 |
| CINTAS CORPORATION | P O BOX 727 NORTH JACKSON OH 44451 |
| CINTAS DOCUMENT MGMNT. | P. O. BOX 633842 CINCINNATI OH 45263-3842 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF JAMESTOWN BOARD OF PUBLIC UTILS | 92 STEELE STREET JAMESTOWN NY 14701 |
| CITY OF JAMESTOWN, NY | PO BOX 700    Account No. 112-5511-19 JAMESTOWN NY 14702-0700 |
| CITY OF JASPER | 200 BURNT MTN. RD.    Account No. 0033-15600-01 JASPER GA 30143 |
| CITY OF JASPER (WATER) | 200 BURNT MTN. ROAD JASPER GA 30143 |
| CITY OF NORTH CANTON | PUBLIC UTILITIES;  ACCT. # 19470*1 145 N. MAIN ST. NORTH CANTON OH 44720 |
| CITY OF NORTH CANTON PU | 145 N. MAIN ST.    Account No. 19470-1 NORTH CANTON OH 44720 |
| CITY OF ROCK HILL | P. O. BOX 37945 CHARLOTTE NC 28237-7945 |
| CITY OF ROCK HILL | PO BOX 11646    Account No. 1059150 ROCK HILL SC 29731-1646 |
| CITY PLUMBING & ELECTRIC SUPPLY COMPANY | ATTN: MARTHA NIDA B H LEE STREET JASPER GA 30143 |
| CITY TREASURER | CITY HALL ROOM 100A 30 CHURCH ST.    Account No. 6740280000 ROCHESTER NY 14614 |
| CITY TREASURER, ROCHESTER NY | CITY HALL ROOM 100A 30 CHURCH ST ROCHESTER NY 14614 |
| CLARENCE PEARSON | 269 BETH AVE JASPER GA 30143-2001 |
| CLARK-MCKIBEN SAFETY | PRODUCTS INC 2001 HAMPTON ROAD P.O. BOX 3244 ERIE PA 16502 |
| CLOVER TOOL GRINDING INC. | 2100 HWY. 55 WEST CLOVER SC 29710 |
| CLOVER WIPING CLOTH | P. O. BOX 364 LEWISVILLE NC 27023 |
| CMI - SPECIALTY SYSTEMS, LLC | P. O. BOX 673409 DETROIT MI 48267-3409 |
| CNC TECHNICLE SERVICES | 33 GOLDEN PONDS TR SPENCERPORT NY 14559 |
| COLARUSSO, LOUISE | 48 STOUT ST PITTSTON PA 18640-3345 |
| COMMUNIFAX | 1253 FREEDOM ROAD CRANBERRY TWP. PA 16066-4951 |
| COMPORIUM COMMUNICATIONS | PO BOX 1042    Account No. 1011-4395-7 ROCK HILL SC 29731-7042 |
| COMPUTER INTEGRATED MANUFACTURING SYSTEM | 2204 INDUSTRIAL SOUTH RD DALTON GA 30721 |
| COMPUTERSHARE | 33836 TREASURY CENTER CHICAGO IL 60694-3800 |
| CONNECTIONS USA, INC. | 2288 MARIETTA HWY SUITE 200 CANTON GA 30114-8385 |
| CONNER HOLDING COMPANY | 1030 STATE ST ERIE PA 16501-1804 |
| CONTAINER SERVICE CORP. | P.O. BOX 70 290 ROLINS INDUSTRIAL BLVD. RINGGOLD GA 30736-0070 |
| CONTEC INC. | 525 LOCUST GROVE SPARTANBURG SC 29303-4832 |
| CONTINENTAL CARBONICS, INC. | DEPT. 5105 CAROL STREAM IL 60122-5105 |
| CONVEYER & CASTER | EQUIPMENT FOR INDUSTRY 3501 DETROIT AVE CLEVELAND OH 44113-2792 |
| CONVEYOR TECHNOLOGIES LTD | 440 MILFORD PARKWAY MILFORD OH 45150-9104 |
| COOK IRON STORE COMPANY INC | PO BOX 31237 ROCHESTER NY 14603 |
| COPPER & BRASS SALES | 5755 GRANT AVE CLEVELAND OH 44105 |
| CORRA F GORE | 77 KING ARTHUR DRIVE NOKOMIS FL 34275-1853 |
| COURTNEY L GEORGE | 619 NW 23RD ST GAINESVILLE FL 32607-2618 |
| COVIDIEN | 1222 SHERWOOD RD. NORFOLK NE 68701 |
| CRAFTMANS PLATING & TINNING CORP | 1250 MELROSE ST CHICAGO IL 60657 |
| CRAIG D WALKER & | RHONDA L WALKER JT TEN 114 HARRISON DR EDINBORO PA 16412 |
| CRATERS AND FREIGHTERS CORP. | 819 PICKENS IND. DR. STE. 1 MARIETTA GA 30062 |
| CROWLEY TOOL CO | 190 MOLLY WALTON DR HENDERSONVILLE TN 37075 |
| CRYSTAL CLEAN | 601 TOWPATH ROAD, SUITE 1 BROADVIEW HEIGHTS OH 44147 |
| CULLIGAN | 1475 N CLINTON AVE ROCHESTER NY 14621 |
| CULLIGAN OF CANTON | PO BOX 2932 WICHITA KS 67201-2932 |
| CUNNINGHAM SUPPLY COMPANY | 1512 INDUSTRIAL PARKWAY AKRON OH 44310 |
| CUTTING EDGE FLUIDS, INC. | 777 CANTERBURY ROAD WESTLAKE OH 44145 |
| CYNTHIA PALMER | 11461 NW 10TH PL OCALA FL 34482-6862 |
| DAH-CHENG WOO | 2300 PIMMIT DR 814 FALLS CHURCH VA 22043-2820 |
| DALE C STUBENRAUCH & | EILEEN R STUBENRAUCH JT TEN 20400 CHERRYSTONE CT MONTGOMERY VILLAGE MD 20886-1220 |
| DALTON BEARING SERVICE, INC. | 494 RICHARDSON ROAD CALHOUN GA 30701 |

| Claim Name | Address Information |
|---|---|
| DALTON BOX | 612 EAST CALLAHAN ROAD DALTON GA 30721 |
| DAMON INDUSTRIES, INC | PO BOX 2120 ALLIANCE OH 44601 |
| DAN MCCRAY | 1595 ORR ST JAMESTOWN NY 14701-9492 |
| DANIEL G MCGUIRE | 4841 STATE RT 20 A W WARSAW NY 14569 |
| DANIEL LARSON | 5 PEACH STREET JAMESTOWN NY 14701-3711 |
| DANIEL N GOLDEN | BOX 79 HIGH ACRES TRAIL BEMUS POINT NY 14712-0079 |
| DANIEL NAGURNEY | 796 HUNT RD LAKEWOOD NY 14750-9642 |
| DARLENE A PAYNE | 2538 FISHER HILL RD P O BOX 112 KENNEDY NY 14747 |
| DARWIN WAYNE HOTTOIS | 95 GANNETT RD FARMINGTON NY 14425 |
| DARYL R STONE | 9661 BROWN RD 67 CHARDON OH 44024-9142 |
| DAVID A HOWE | 201 FLORENCE AVE ROCHESTER NY 14616 |
| DAVID A SHAFER | PO BOX 3504 JAMESTOWN NY 14702-3504 |
| DAVID E MERRY & | SALLY MERRY JT TEN 9 MYSTIC LN MARLBOROUGH CT 06447-1536 |
| DAVID G SWANSON | 72 NORTON AVE JAMESTOWN NY 14701-6322 |
| DAVID J FINNEMORE | 14 MYERS AVE JAMESTOWN NY 14701-6716 |
| DAVID J GIANNAVOLA | 25 SUNGROVE LANE ROCHESTER NY 14624 |
| DAVID S WILSON | 4799 CANADA RD MANTUA OH 44255-9748 |
| DEBRA JAMES | 10376 BROSIUS RD LOT  35 GARRETTSVILLE OH 44231 |
| DELLA PANEBIANCO | 70 MYRTLE ST JAMESTOWN NY 14701-8053 |
| DELORES E SWANSON | 4742 GLEASON RD ASHVILLE NY 14710 |
| DENISE STRIKE | 1263 HUNTERS LAKE DR E CUYAHOGA FLS OH 44221-5268 |
| DENNIS BARR | 220 BRONSON AVE ROCHESTER NY 14611-3411 |
| DENNIS IACOPELLI | 48 DREXEL DR ROCHESTER NY 14606-5331 |
| DENNIS J ANDERSON | 15 BARKER ST JAMESTOWN NY 14701-8361 |
| DENNIS J WELHOUSE | 13034 COACHMAN DR CHARDON OH 44024 |
| DENNIS LENLON RHODES | 777 CHURCH ST BLUE RIDGE GA 30513 |
| DERWOOD J BEEBE | 110 SOUTHLAND AVE LAKEWOOD NY 14750-1419 |
| DERWOOD J BEEBE & | MARILYN BEEBE JT TEN 110 SOUTHLAND AVE LAKEWOOD NY 14750-1419 |
| DIAMOND METALS | 4635 WEST 160TH ST CLEVELAND OH 44135 |
| DIAMOND METALS DISTRIBUTION | 4635 W 160TH ST CLEVELAND OH 44135 |
| DIANE L TOMPKINS & | ROBERT N TOMPKINS JT TEN 41 FREW RUN FREWSBURG NY 14738-9778 |
| DIANE TOMPKINS | RD 1 FREW RUN FREWSBURG NY 14738-9801 |
| DIATEST GAGES & TOOLS INC | 11 WEST COLLEGE DR ARLINGTON IL 60004 |
| DISH NETWORK (ACCT 8255707080201762) | DEPT 0063 PALATINE IL 60055-0063 |
| DISPERSION TECHNOLOGY | 1885 SWARTHMORE AVENUE LAKEWOOD NJ 08701 |
| DISPERSION TECHNOLOGY, INC. | 1885 SWARTHMORE AVE. LAKEWOOD NJ 08701 |
| DIVISION 11 EQUIP. CO | P. O. BOX 240298 CHARLOTTE NC 28224 |
| DIXIE GREEN | 297 HALL RD JAMESTOWN NY 14701-9346 |
| DOMINION EAST OHIO | PO BOX 26785    Account No. 3420700255185 RICHMOND VA 23261 |
| DOMINION EAST OHIO | PO BOX 26785    Account No. 8-4210-0025-5194 RICHMOND VA 23261-6785 |
| DONALD A ROELLKE | 4870 CARRIAGE PARK RD FAIRFAX VA 22032-2383 |
| DONALD B CHRISTOPHERSON | 179 AVALON BLVD WE JAMESTOWN NY 14701-4305 |
| DONALD D STARCHER | 5302 HERNER COUNTY LINE RD SOUTHINGTON OH 44470-9518 |
| DONALD J DICKEY | 12371 HYDESHAFFER BRISTOLVILLE OH 44402-8713 |
| DONALD J JONES | 24 BLACK SPRUCE ROCHESTER NY 14616 |
| DONALD K CLIFF | 180 CAMELOT DR HUNTINGTON WV 25701 |
| DONNA TELESZ | 6493 EVERGREEN DR INDEPENDENCE OH 44131 |
| DORIS DAILEY | 5521 N COUNTY RD 767 BLYTHEVILLE AR 72315 |
| DORIS J MUHS | 73 FALLINGWOOD TERRACE ROCHESTER NY 14612 |

| Claim Name | Address Information |
|---|---|
| DORIS M SALEEBY | CUST RICHEL H SALEEBY THE NORTH CAROLINA UGMA 2307 CHURCHILL RD RALEIGH NC 27608-2003 |
| DORIS M SALEEBY | CUST RICHARD G SALEEBY JR THE NORTH CAROLINA UGMA 2307 CHURCHILL RD RALEIGH NC 27608-2003 |
| DOROTHY G LLOYD | 3204 HIGH VIEW CIRCLE GREENSBORO NC 27410-8308 |
| DOROTHY M PLACEK | 165 ST JOSEPH ST ROCHESTER NY 14617-2419 |
| DOUGLAS BOYD III | 3919 LANCASTER RD ERIE PA 16506-5342 |
| DOUGLAS HOUCK | 397 MAGEE AVE ROCHESTER NY 14613-1009 |
| DOW CORNING STI | 111 SOUTH PROGRESS DRIVE KENDALLVILLE IN 46755 |
| DP TECHNOLOGY | 1150 AVENIDA ACASO CAMARILLO CA 93012 |
| DT COLORS | 1885 SWARTHMORE AVE P O BOX 300 LAKEWOOD NJ 08701 |
| DUPLICATING PRODUCTS, INC. | P.O. BOX 1548 2305 CENTENNIAL DRIVE GAINESVILLE GA 30503 |
| DWIGHT C BAUM | TR THE DWIGHT C BAUM & HILDAGARDE E BAUM,TRUST UA 1/16/79 140 BELDAY DR PASADENA CA 91105 |
| DYNAMIC METAL TREATING, INC. | 7784 RONDA DRIVE CANTON TOWNSHIP MI 48187 |
| E&R INDUSTRIAL SALES | DRAWER #5793 PO BOX 79001 DETROIT MI 48279-5793 |
| E.I.C., INC. | 1930 AIRPORT IND'L PK. DR. SUITE H MARIETTA GA 30060 |
| E5 INC | 2125 BUFFALO RD SUITE 113 ROCHESTER NY 14624 |
| EARL M JORGENSEN CO | 2060 ENTERPRISE PKWY TWINSBURG OH 44087 |
| EASTERN MACHINERY MOVERS & ERECTORS,INC. | 1555 ROSWELL ROAD MARIETTA GA 30061 |
| EBS BENEFIT SOLUTIONS | DEPT # 73 PO BOX 8000 BUFFALO NY 14267 |
| ECOFLO HOLDING, INC. | 300 SWEAT AVENUE AMERICUS GA 31709 |
| EDMUND DELAIN | 160 BRAD ST JAMESTOWN NY 14701-9319 |
| EDWARD C ENGEL & | 3159 BRADFORD AVE ERIE PA 175062835 |
| EDWARD G LEGLER & | NOREEN A LEGLER JT TEN 10086 COUNTY ROUTE 76 HAMMONDSPORT NY 14840 |
| EDWARD J WADAS | 5131 S E MILES GRANT TERR STUART FL 34997-1853 |
| EDWARD L JOHNSON | 7016 HWY 225 SOUTH APT 15 CHATSWORTH GA 30705 |
| EDWARD T SULEWSKI & | STEPHANIE K SULEWSKI JT TEN 1448 LYNN ST ERIE PA 16503-1731 |
| EDWARD V BOLT | 3490 TANAGER DR ERIE PA 16506 |
| EDWIN V KIESSLING | C/O DARLENE CASTELLANO 2420 EPPINGER BLVD THORNTON CO 80229-8112 |
| EIC INC. | P. O. BOX 348 ACWORTH GA 30101 |
| EIT - IM | 12495 COLLECTIONS CTR. DR. CHICAGO IL 60693 |
| ELAINE R SCHWAB | 2750 W 8TH ST ERIE PA 16505-4023 |
| ELAINE Y CHAMBERS | CUST DIANE CHAMBERS THE MARYLAND UGMA BOX 824 LOW LOCUST GROVE VA 22508-0824 |
| ELAINE Y CHAMBERS | CUST DOUGLAS CHAMBERS THE MARYLAND UGMA 207 HARPERS FERRY DR LOCUST GROVE VA 22508-5149 |
| ELITE SOLUTIONS | 200 CR 565 P.O. BOX 496 RIPLEY MS 38663 |
| ELIZABETH H RUML | 38 OLD MOSES ROAD PO BOX 297 S STRAFFORD VT 05070 |
| ELIZABETH H. RUML | 38 OLD MOSES FARM ROAD SOUTH STRAFFORD VT 05070 |
| EMBARQ | PO BOX 96064   Account No. 330-856-1121-387 CHARLOTTE NC 28296-0064 |
| EMBARQ | PO BOX 219100   Account No. 925423967 KANSAS CITY MO 64121-9100 |
| EMBARQ | P O BOX 219008 KANSAS CITY MO 64121-9100 |
| EMBARQ | PO BOX 660068   Account No. 020-8500 DALLAS TX 75266-0068 |
| EMPIRE TOOL CO | 11500 LAMBS RD MEMPHIS TN 48041 |
| ENCO | PO BOX 357 FARMINGDALE NY 11735 |
| ENCORE SYSTEMS | 3593 MEDINA RD. STE. 129 MEDINA OH 44256 |
| ENERGETIX, INC. | ATTN: SHAUNA FISKE 81 STATE STREET STEPHENS SQUARE 5TH FL   Account No. 9055 BINGHAMTON NY 13901 |
| ENGEL CANADA | 545 ELMIRA ROAD GUELPH ON N1K 1C2 CANADA |

| Claim Name | Address Information |
|---|---|
| ENGEL MACHINERY | 3740 BOARD ROAD YORK PA 17406 |
| ENVIRONMENTAL PRODUCTS & | SERVICES OF VERMONT, INC. 2 FLYNN AVE. BURLINGTON VT 05401 |
| ENVIRONMENTAL SCIENCE CORP. | 12065 LEBANON ROAD MT. JULIET TN 37122 |
| ERIC C BODE | PO BOX 612 BARRINGTON IL 60011-0612 |
| ERICK J OLSON | 77 PINE TREE DR ROYERSFORD PA 19468 |
| ERIKA E MOLNAR | 2895 TRADEWIND DR MT PLEASANT SC 29466-7987 |
| ERIKA PIETRUSKA | 8627 KIRSCH RD ERIE PA 16510-5013 |
| ERNEST L BERRY | PO BOX 293 CLARCONA FL 32710 |
| ETC COMMUNICATIONS, L.L.C. | 224 DALTON STREET P.O. BOX O ELLIJAY GA 30540 |
| ETC COMMUNICATIONS, LLC | 224 DALTON ST PO BOX 2149    Account No. 706-692-2417 ELLIJAY GA 30540 |
| EUGENE T FORREST | 612 HOBSON RD JASPER GA 30143-9801 |
| EVELYN M BLOOD | 1432 TRASK RD JAMESTOWN NY 14701-9407 |
| EVONIK DEGUSSA CORPORATION | 379 INTERPACE PARKWAY PARSIPPANY NJ 07054 |
| EXCEL POLYMERS LLC | 6521 DAVIS INDUST PARKWAY SOLON OH 44139 |
| EXCELLUS BLUE CROSS BLUE SHIELD | PO BOX 4752 ROCHESTER NY 14692-8872 |
| EZ-KOTE, INC. | ATTN: PATRICIA STEPHENS 224 BROWN INDUSTRIAL PARKWAY SUITE 104 CANTON GA 30114 |
| F D HURKA COMPANY INC | P.O. BOX 240695 CHARLOTTE NC 28224 |
| FAB WELD CORP | 280 DEWEY AVE ROCHESTER NY 14608 |
| FAST LANE ENTERPRISES, INC. | 6006 HOLLOW DRIVE WOODSTOCK GA 30189 |
| FEMION CRISTEA & | 143 DAVIS ST YOUNGSVILLE PA 163711119 |
| FERGUSON ENTERPRISES | 5025 SUNSET RD. CHARLOTTE NC 28269-2745 |
| FINE MECHANICAL | 3633 PROGRESS ST. NE CANTON OH 44705 |
| FIRE FOE CORPORATION | 999 TRUMBULL AVENUE GIRARD OH 44420 |
| FIREMAN'S FUND INSURANCE COMPANY | 777 SAN MARTIN DR. NOVATO CA 94998 |
| FIRSTMERIT BANK N.A. | ATTN: THOMAS HEIDY 295 FIRSTMERIT CIRCLE AKRON OH 44307 |
| FIVE STAR TOOL CO | 383 BUELL RD ROCHESTER NY 14624 |
| FLAG STORE | 10739 KINSMAN ROAD P.O. BOX 626 NEWBURY OH 44065 |
| FLAGSOURCE SOUTHEAST, INC. | 1956 LOWER ROSWELL RD SUITE B MARIETTA GA 30068 |
| FLORENCE M QUINN | 444 E GRANDVIEW BLVD ERIE PA 16504-2604 |
| FLORENCE T HERST | PO BOX 116 BURTON OH 44021 |
| FLOW POLYMERS, INC. | 1525 STRATFORD AVE. STRATFORD CT 06615 |
| FLUID COMPONENTS, INC. | 5990 UNITY DRIVE SUITE G NORCROSS GA 30071 |
| FLUID POWER SOUTH, INC. | 2909 LANGFORD ROAD BUILDING A-800 NORCROSS GA 30071 |
| FLUKE ELECTRONICS | ATTN: BARB KOERBER PO BOX 9090 EVERETT WA 98206-9090 |
| FONTANET, JACQUES & FRANCOISE | JT TEN 884 W END AVE NEW YORK NY 10025-3506 |
| FORKLIFTS UNLIMITED | 2211 OLD YORK RD. YORK SC 29745 |
| FORUM HEALTH SERV CO/WORKMED | P O BOX 634412 CINCINNATI OH 45263-4412 |
| FOX LAMINATING CO., INC. | 84 CUSTER STREET WEST HARTFORD CT 06110-1955 |
| FRANCES M CRANSTON | 91 MARIPOSA DRIVE ROCHESTER NY 14624 |
| FRANCIS J RATH & | KAZIMIRA B RATH JT TEN PO BOX 266 YOUNGSTOWN NY 14174-0266 |
| FRANK MARTZ | 346 8TH ST ELYRIA OH 44035 |
| FRANKLYNN INDUSTRIES | 39364 TREASURY CENTER CHICAGO IL 60694-9300 |
| FRED CARR | 1850 ALICE ST #320 OAKLAND CA 94612-4111 |
| FRED NUZUM & | VIRGINIA M NUZUM JT TEN 810 NAPOLI LN PUNTA GORDA FL 33950-6526 |
| FREEMAN GAS | P. O. BOX 4366 SPARTANBURG SC 29305 |
| FRHAM SAFETY | P. O. BOX 36098 ROCK HILL SC 29732 |
| FRI ROOFING, INC. | PO BOX 274 LOUISVILLE OH 444641 |
| FRONTIER COMMUNICATIONS | PO BOX 20567 ROCHSTER NY 14646 |
| FRONTIER TELEPHONE | PO BOX 23008    Account No. 100208688 ROCHESTER NY 14692-3008 |

| Claim Name | Address Information |
|---|---|
| G. NEIL COMPANIES | PO BOX 450939 720 INTERNATIONAL PKWY. SUNRISE FL 33345-0939 |
| GARY D CAUFFMAN JR | 1260 WOODHULL RD WEBSTER NY 14580 |
| GARY S SIRACUSA | 119 RUSTY LN ROCHESTER NY 14626 |
| GARY W CORNELL | 110 W 3RD ST APT 915 JAMESTOWN NY 147015122 |
| GAYSON SDI | 30 SECOND STREET, S.W. BARBERTON OH 44203 |
| GEHM & SONS LTD | 825 SOUTH ARLINGTON ST. AKRON OH 44306 |
| GENERAL CABLE | 3101 PLEASANT VALLEY BOULEVARD ALTOONA PA 16003 |
| GENERAL EXTRUSIONS INC | PO BOX 3460 YOUNGSTOWN OH 44513 |
| GENERAL METAL FINISHING | ATTLEBORO IND PARK 42 FRANF MOOSEBURG PK ATTLEBORO MA 02703 |
| GENERAL WELDING SUPPLY CO. | 2120 PROGRESS STREET DOVER OH 44622 |
| GENESEE MANUFACTURING CO INC | 566 HOLLENBECK ST ROCHESTER NY 14621 |
| GENTLE CHIROPRATIC CARE CTR | 8547 E MARKET ST WARREN OH 44484 |
| GEORGE ADAMS | 1869 CAMP ST EXT JAMESTOWN NY 14701-9238 |
| GEORGE ANN HUMBERT | 14747 S CHESLURE ST BURTON OH 44021 |
| GEORGE CLIFFORD MOONEY | 1646 ROY RD ELLIJAY GA 30536 |
| GEORGE D BOWERS | PO BOX 830 BLUE RIDGE GA 30513 |
| GEORGE E KEMPINSKI & | SANDRA L KEMPINSKI JT TEN 53 TILBURY AVE NANTICOKE PA 18634 |
| GEORGE E TRAMMELL & | HELEN E TRAMMELL JT TEN 11128 DD RD RAPID RIVER MI 49878-9465 |
| GEORGE KOHLER | 21366 BASSETT AVE PT CHARLOTTE FL 33952-1504 |
| GEORGE KOSOR & | MARIE KOSOR JT TEN 748 MANER RD ROCKMART GA 30153 |
| GEORGE R KLOS | 19 S PEARL ST OAKFIELD NY 14125-1218 |
| GEORGE T STRONG & | CAROL STRONG JT TEN TRASK RD RD 4 JAMESTOWN NY 14701-9407 |
| GEORGIA AUTOMATION, INC. | 440 GEES MILL BUSINESS COURT CONYERS GA 30013 |
| GEORGIA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION P.O. BOX 105296 ATLANTA GA 30348 |
| GEORGIA MOUNTAIN WATER | P.O. BOX 1839 BLUE RIDGE GA 30513 |
| GEORGIA NATURAL GAS | PO BOX 659411    Account No. 002439984-2460954 SAN ANTONIO TX 78265-9411 |
| GEORGIA POWER COMPANY | 96 ANNEX ROAD    Account No. 00033-2680518 ATLANTA GA 30396 |
| GERALD B MILLER | 1906 HOAG DR ASHVILLE NY 14710 |
| GERALD C BONDI | 52 CAMPBELL AVE JAMESTOWN NY 14701-1704 |
| GERALD L MATTINGLY | CAMPBELL RD GAINESVILLE NY 14066 |
| GERALD SAUNDERS JR | 4960 CROFTON DR ROCKFORD IL 61114-5420 |
| GERALDINE JANIK & | KATHLEEN JANIK JT TEN 26 EDMUND ST BUFFALO NY 14227 |
| GEXPRO | PO BOX 100275 ATLANTA GA 30384 |
| GLADYS E RAYNES | P O BOX 1016 JASPER GA 30143-8668 |
| GLADYS K HUDDLESTON | 321 WHITE ROCK LANE STRASBURG VA 22657 |
| GLOBAL EDM SUPPLIES INC | 411 JOHN POWLEY DR N BRITIAN CT 06051 |
| GLOBAL INDUSTRIAL EQUIPMENT | P. O. BOX 100090 BUFORD GA 30515 |
| GLOBAL QUALITY SOLUTIONS | AV TORREDE LALIBERATED 647 COL LAS TORRES TORREON MX CP 27085 MONTENEGRO, REPUBLIC OF |
| GOLD KEY PROCESSING | 14910  MADISON RD. MIDDLEFIELD OH 44062 |
| GOLDSMITH & EGGLETON, INC | 300 FIRST ST WADSWORTH OH 44281 |
| GOODYEAR TIRE & RUBBER CO. | 1144 E. MARKET ST. DEPT. 689 AKRON OH 44316 |
| GORDON E COPELAND | 3811 SW 29TH PLACE OCALA FL 34474-4311 |
| GORDON R ROBINE | 12 TAREYTON DR VICTOR NY 14564 |
| GOSIGER MACHINE TOOLS | PO BOX 712288 CINCINNATI OH 45271-2288 |
| GRACE REESE | 5787 NIOBE RD PANAMA NY 14767-9722 |
| GRAINGER | 507 HAGUE STREET ROCHESTER NY 14606-1211 |
| GRAINGER | DEPT 839797248 PALATINE IL 60038-0001 |
| GRAY, ROGER J SR & LORIE G TR | UA 12/08/2006 ROGER J GRAY &LORIE GRAY TRUST 9200 SOCKEYE CT # A FARWELL MI |

| Claim Name | Address Information |
|---|---|
| GRAY, ROGER J SR & LORIE G TR | 48622-9556 |
| GRAYBAR | 85 PEEPLES VALLEY ROAD, S.E CARTERSVILLE GA 30121-5102 |
| GREATAMERICA LEASING CORPORATION | 8742 INNOVATION WAY CHICAGO IL 60682-0087 |
| GREG F STEINWORTH | 11310 E PERSIMMON AVE MESA AZ 85212 |
| GREG KASER | 59 MARY ST JASPER GA 30143-1440 |
| GREGORY CARR | 1290 NW PINELAKE DR STUART FL 34994 |
| GREGORY P BURRIS | 2674 SWEDEN WLK RD BROCKPORT NY 14420-9412 |
| GREGORY TOBIAS | 9 S ALLEGHENY AVE JAMESTOWN NY 14701-4260 |
| GREGORY ZIEMKIEWICZ | 44 EUGENE ST DR ROCHESTER NY 14606-5512 |
| GRETO CORPORATION | 1221 STEWART ROAD PO BOX 1609 LIMA OH 45802 |
| GUSTAVE R KARGE | 462 WEST AVE BROCKPORT NY 14420-1122 |
| GWENDLYN CHAPMAN | 81 HOLIDAY RD ROCHESTER NY 14623-4768 |
| GXS LIMITED SPECIAL BILLING | 100 EDISON PARK DR MS52A2 GAITHERSBURG MD 20878-3204 |
| H KENNEDY LINGE & | HOPE LINGE TEN ENT 509 OSBORNE LN SEWICKLEY PA 15143-2035 |
| H& D EAVES MACHINE CO. | P. O. BOX 856 BESSEMER CITY NC 28016-0856 |
| H&C TOOL SUPPLY CORP | 235 MT READ BLVD PO BOX 11130 ROCHESTER NY 14611 |
| H-FABRICATORS, INC. | 3217 MINERAL BLUFF HWY. MINERAL BLUFF GA 30559 |
| HAGAN KENNINGTON OIL CO. | 1405 IND. PIKE GASTONIA NC 28053 |
| HALEY & ALDRICH, INC. | 465 MEDFORD STREET, SUITE 2200 BOSTON MA 02129-1400 |
| HALL OF FAME WINDOW CLEANING | 2603 WILLIAMSBURG LN NW APT 4 CANTON OH 447081437 |
| HALLSTAR COMPANY | 1331 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| HANES CONVERTING CO | PO BOX 457 CONOVER NC 28613-0457 |
| HARDCOATING TECHNOLOGIES LTD | 103 S. MAIN ST. MUNROE FALLS OH 44262 |
| HARDEN TRANSPORT, INC. | PO BOX 158 TONOWANDA NY 14151 |
| HARDINGE INC | 1 HARDINGE DR HORSEHEADS NY 14845 |
| HARDINGE INC | ACCT # 562241 ONE HARDINGE DRIVE PO BOX 1212 ELMIRA NY 14902 |
| HAROLD E HALL | 14767 MADISON RD MIDDLEFIELD OH 44062-9407 |
| HAROLD E MEYER | 4354 REDDING RD CLEVELAND OH 44109-3555 |
| HAROLD EARL MEYER & | GRACE L MEYER JT TEN 4354 REDDING RD CLEVELAND OH 44109-3555 |
| HAROLD G GARVERICK JR | 11343 S FOREST DR PAINESVILLE OH 44077-8958 |
| HAROLD J HUBER | 99 FERNWOOD RD SUMMIT NJ 07901-2958 |
| HARRIGAN BRADY PAPER&PACKAGING CO.,INC. | 243 PAUL RD ROCHESTER NY 14624 |
| HARRISON IND SUPPLY INC | PO BOX 67 E SYRACUSE NY 13057 |
| HARRY A LINSINBIGLER | 31 ALMOND LANE LEVITTOWN PA 19055-1209 |
| HARRY L BEDSWORTH & | ANN B BEDSWORTH JT TEN 1 HARBOURSIDE DR DELRAY BEACH FL 33483 |
| HARRY P HATRY | 1400 S JOYCE ST A-1612 ARLINGTON VA 22202-1861 |
| HARTVILLE HARDWARE, INC. | PO BOX 430 HARTVILLE OH 44632 |
| HARVEY N TALLEY & | JOSEPHINE P TALLEY JT TEN PO BOX 291548 PORT ORANGE FL 32129-1548 |
| HARWICK STANDARD DISTRIBUTING CORP | 60 S. SEIBERLING STREET AKRON OH 44305-0360 |
| HAZEL M RICH | 236 BETH AVE JASPER GA 30143 |
| HAZEN, CAROLINE | 450 N MCDONALD AV APT 196 DELAND FL 32724-3607 |
| HB CHEMICAL CORPORATION | P. O. BOX 75502 CLEVELAND OH 44101-4755 |
| HELEN HUBER | 99 FERNWOOD RD SUMMIT NJ 07901-2958 |
| HELEN LITTLE & | GEORGE RICHARD LITTLE SR JT TEN 793 NALLEY DR JASPER GA 30143-2139 |
| HELEN N LITTLE | 164 NALLEY DRIVE JASPER GA 30143-2139 |
| HENRY C METZNER | 11825 BELL RD NEWBURY OH 44065-9583 |
| HENRY GEISLER | 277 STATE ST JAMESTOWN NY 14701-7631 |
| HENRY H ARMSTRONG | 3404 COLLEGE AVE COLUMBUS GA 31907-2020 |
| HERBERT J OBRYANT | C/O MRS H O'BRYANT 7093 BALL GROUND RD BALL GROUND GA 30107 |

| Claim Name | Address Information |
|---|---|
| HERBERT WITTELS | 44 HORIZON DR ROCHESTER NY 14625-1340 |
| HI-TECH PLATING | 1015 WEST 18TH ST. ERIE PA 16502 |
| HILL MANUFACTURING CO. | 1500 JONESBORO ROAD, S.E. ATLANTA GA 30315 |
| HILSCHER-CLARKE ELECTRIC CO. | 519 FOURTH STREET NW CANTON OH 44703 |
| HOME DEPOT COMMERCIAL CREDIT | DEPT. 32-2501611432 P. O. BOX 9055 DES MOINES IA 50368-9055 |
| HORIZONS SOLUTIONS CORP | 2005 BRIGHT HENRIETTA TOWNLINE RD ROCHESTER NY 14623 |
| HOWARD BRONDFIELD | 6794 METRO PARK DRIVE CLEVELAND OH 44143-1511 |
| HOWARD JAMES LEOPOLD & | MARILYN E LEOPOLD JT TEN 16902 OLD COUNTRY RD NORTHPORT AL 35475 |
| HOWARD L KIRCHNER | 1108 7TH ST NE WASHINGTON DC 20002-2133 |
| HOWARD OBRYANT | 95 MINERAL SPRINGS RD N JASPER GA 30143 |
| HUGH E SNYDER | 6614 TUCKAHOE RD WILLIAMSON NY 14589-9591 |
| HUGHES HITECH | 9685 MAIN ST CLARENCE NY 14031 |
| HURON TECHNOLOGIES, INC. | 415 INDUSTRIAL DRIVE LESLIE MI 49251-0537 |
| HYDRAULIC CONNECTIONS, INC | 2848 INTERSTATE PKWY BRUNSWICK OH 44212 |
| ICI METALS INC | PO BOX 931665 CLEVELAND OH 44193 |
| IKON FINANCIAL SERVICES | PO BOX 41564 PHILADELPHIA PA 19101 |
| IKON OFFICE SOLUTIONS | PO BOX 30069 HARTFORD CT 06150 |
| IKON OFFICE SOLUTIONS | 1738 BASS RD MACON GA 31210 |
| IKON OFFICE SOLUTIONS | GREAT LAKES DISTRICT PO BOX 802558 CHICAGO IL 60680-2558 |
| IMEX ASSOCIATES INC | KEVIN TRANGLE, MD 32049 PINETREE ROAD PEPPER PIKE OH 44124 |
| IMPERIAL BROSE INC | DRAWER 174 PENNDEL PA 19047 |
| IMPERIAL DIE & MFG. CO. | 22930 ROYALTON ROAD STRONGSVILLE OH 44149 |
| IMR TEST LABS | 131 WOODSEDGE DR LANSING BUS & TECH PK LANSING NY 14682 |
| INDUSTRIAL METALWORKING SUPPLY | 8070 SNOWVILLE ROAD BRECKSVILLE OH 44141 |
| INDUSTRIAL PACKAGING SUPPLIE | P. O. BOX 2009 FOUNTAIN INN SC 29644 |
| INDUSTRIAL SUPPLY SOLUTION | P. O. BOX 798012 ST. LOUIS MO 63179-8000 |
| INDUSTRIAL TOOL COMPANY INC | PO BOX 20289 CANTON OH 44701-0289 |
| INSTRUMENT SERVICE & EQUIPMENT | 10100 ROYALTON ROAD CLEVELAND OH 44133 |
| INTER-LAKES | 17480 MALYN BLVD. FRASER, MI 48026 |
| INTERNATIONAL MOLD STEEL, INC | 6796 POWERLINE DRIVE FLORENCE KY 41042 |
| INTERSTATE WELDING & STEEL SUPPLY, INC. | P.O. BOX 1112 MURPHY NC 28906 |
| INVENSYS WONDERWARE | 925 BERSHIRE BLVD. WYOMISSING PA 19610 |
| IRON CITY IND CLEANING | P O BOX 5361 PITTSBURGH PA 15206 |
| IRON MOUNTAIN | 1137 BRANCHTON RD BOYERS PA 16020 |
| IRON MOUNTAIN MANAGEMENT INC | PO BOX 27128 NEW YORK NY 10087 |
| IUE/CWA - DUES | ATTN: SECRETARY/TREASURER 501 THIRD STREET N.W. WASHINGTON DC 02001-2797 |
| IUE/CWA-COPE | SUN TRUST BANK P O BOX 79808 BALTIMORE MD 21279-9808 |
| IZAAK WIRSZUP & | PERA WIRSZUP JT TEN 5750 S KENWOOD CHICAGO IL 60637-1744 |
| J & L INDUSTRIAL SUPPLY | 75 MAXESS ROAD MELVILLE NY 11747-0000 |
| J CHRISTOPHER MANNERS | 30100 CHAGRIN BLVD PEPPER PIKE OH 44124-5705 |
| J GRIPPE IND SUPPLY CO INC | 4160 ACME RD FRANKPORT NY 13340 |
| J PETTER TURNQUIST | 370 WHEELER ROAD FREWSBURG NY 14738 |
| J WILLIAM NUTTER | 311 WAKEFIELD DRIVE LOCUST GROVE VA 22508 |
| J. DRASNER & CO., INC. | 23600 MERCANTILE ROAD UNITE I BEACHWOOD OH 44122 |
| J.H. BENNET & CO., INC. | 22975 VENTURE DR PO BOX 8028 NOVI MI 48376-8028 |
| J.S. THOMAS SERVICE, INC. | 4085 NINE MC FARLAND DRIVE ALPHARETTA GA 30004 |
| JACK C SWIGART | 2912 SPENCER RD ARCHDALE NC 27263 |
| JACK C SWIGART & | JACQUELIN SWIGART JT TEN 2912 SPENCER RD ARCHDALE NC 27263-8040 |
| JACK E SCHWARTZ | SPRUCE CREEK SOUTH 9525 SE 173 LANE SUMMERFIELD FL 34491-6445 |

| Claim Name | Address Information |
|---|---|
| JACK MONICK | CUST KAITLIN S MONICK THE PENNSYLVANIA UGMA 9 VAN HORN ST WILKES BARRE PA 18702-1320 |
| JACK SULLIVAN | 8640 FREEDOM RD WINDHAM OH 44288-9509 |
| JACK T SULLIVAN & | VIRGINIA A SULLIVAN JT TEN 8640 FREEDOM RD WINDHAM OH 44288-9509 |
| JACKIE MCPHERSON | RTE 2 BOX 220 TALKING ROCK GA 30175-9735 |
| JACKSON SAW & KNIFE CO INC | 517 STATE ST ROCHESTER NY 13340 |
| JACKSON WELDING SUPPLY | 535 BUFFALO RD ROCHESTER NY 14611 |
| JACQUELINE RHOADES SARSELLA | CUST CARLY RHOADES SARSELLA THE VIRGINIA UGMA 2224 LOGAN ST RICHMOND VA 23235-3460 |
| JAMES A PIKE JR | 904 SERGIUS WAY ROCHESTER NY 14612 |
| JAMES E HAGEN | 3224 SHERRY CT FALLS CHURCH VA 22042-3720 |
| JAMES E HELLMAN & | CARLA Y HELLMAN JT TEN 5009 COLONIAL AVE ERIE PA 16506-4057 |
| JAMES E WIRRICK | 6000 BROOKDALE DR CARMEL CA 93923-9550 |
| JAMES GARVERICK | CUST DAVID MC KEE THE OHIO UGMA 923 E HOME RD SPRINGFIELD OH 45503-2718 |
| JAMES J MEME | BOX 1599 BLUE RIDGE GA 30513-1599 |
| JAMES J MEME & | KATHLEEN MEME JT TEN PO BOX 1599 BLUE RIDGE GA 30513-1599 |
| JAMES L BEST | 26 BUCKSPARK CT POTOMAC MD 20854-4265 |
| JAMES L GLYMP & | BLANCHE T GLYMP JT TEN 1463 N HIGHVIEW LN APT 107 ALEXANDRIA VA 22311 |
| JAMES MULVEY | 9 ROUND HILL LANE BRIDGEWATER CT 06752-1036 |
| JAMES P BURDIC | 4771 HUNT ROAD ASHVILLE NY 14710-9611 |
| JAMES T KIEHL & | JOAN K KIEHL JT TEN 617 ARMADA RD N VENICE FL 34285 |
| JAMES TELLEFSEN | 805 MOUNTAIN HEIGHTS RIDGE RD SCOTTSBORO AL 35769-8820 |
| JAMES V MC KAY | C/O PAT CURTIN 3100 S MANCHESTER ST #420 FALLS CHURCH VA 22044-2713 |
| JAMES W DILLARD | BOX 2182 BLUE RIDGE GA 30513-2182 |
| JAMES W GARVEY | 3914 TRASK AVE ERIE PA 16508 |
| JANE M COLEMAN | 12206 BRAEMER CIRCLE FT WASHINGTON MD 20744-6024 |
| JANICE SLUSHER | 4929 GIBBS RD ANDOVER OH 44003-9604 |
| JASCO HEAT TREATING INC | 820 TURK HILL RD FAIRPORT NY 14450 |
| JASON E SCHICKLING | 4550 SCOTT RD EAST SPRINGFIELD PA 16411-9753 |
| JASPER WELDING SUPPLY CO. | 235 NORTH MAIN ST. JASPER GA 30143 |
| JEAN M VIVLAMORE | 4181 COUNTRY RD 46 CANANDAIGUA NY 14424 |
| JEANNE J THOMAS | 2146 SHAYSIDE RD LAKEWOOD NY 14750-1926 |
| JEFF PATLOW | 601 NORTH PARK AVENUE TIFOTN GA 31794 |
| JEFFREY H SHIRKMAN | DBA L.A. TOOL & SUPPLY CO 1175 JOHNS ROAD CLINTON OH 44216 |
| JEFFREY JAMES | 8519 CENTER ST GARRETTSVILLE OH 44231-9638 |
| JEFFREY W SCHULER | 2343 BETHLEHEM PIKE APT 2 HATFIELD PA 19440 |
| JEM AUTOMATICS AND TOOLING | 22845 HOOVER RD WARREN MI 48089 |
| JENCO PRODUCTS INC. | 7860 CENTER POINT 70 BLVD. HUBER HEIGHTS OH 45424 |
| JERRY CARELOCK | 57 STANFIELD TER ROCHESTER NY 14619-2148 |
| JERRY E GOBLE | 3430 ROUNDTOP ROAD ELLIJAY GA 30540 |
| JERRY W MOWREY | SINCLAIR SINCLAIRVILLE NY 14782 |
| JO ANNE VOLKE | 134 MISSION DR AKRON OH 44301-1826 |
| JOAN M HEIDEMANN | 4603 LANGDRUM LANE CHEVY CHASE MD 20815-5416 |
| JOANNE MARIE ORRINO | 1049 WINDSOR TERRACE NW PT CHARLOTTE FL 33948 |
| JOE BERTIN INC | 7495 CALIFORNIA AVENUE YOUNGSTOWN OH 44512 |
| JOE GAILEY & | BEULAH E GAILEY JT TEN 220 E WALNUT ST SPRINGFIELD MO 65806-2126 |
| JOHN A PALUMBO & | MARGARET F PALUMBO JT TEN 120 FREEDOM POND LN NORTH CHILI NY 14514 |
| JOHN A SMIGELSKIS | 60 MERCURY D ROCHESTER NY 14624-2408 |
| JOHN C MILLER | 2536 CARRINGTON STREET NW NORTH CANTON OH 44720 |

| Claim Name | Address Information |
|---|---|
| JOHN CHARLES LARSON | 2036 FORD GATES DR GARNER NC 27529-3766 |
| JOHN DASFAIAS | 20 FRANCINE DR ROCHESTER NY 14606-3343 |
| JOHN E BLEIL | 347 ERICA DR ERIE PA 16509 |
| JOHN E BLEIL & | SUZANNE R BLEIL JT TEN 347 ERICA DR ERIE PA 16509 |
| JOHN E BRADY | 6306 JOSEPHINE RD WALDORF MD 20601-3207 |
| JOHN E SHOUP | 32 JOHNSON ST FREWSBURG NY 14738-9522 |
| JOHN EGREK | 1143 E 169TH ST CLEVELAND OH 44110-1563 |
| JOHN F DONOHUE & | DOROTHY DONOHUE JT TEN 6575 NEWMARKET WAY RALEIGH NC 27615-6830 |
| JOHN F PASQUALE | 3371 POPLAR HILL RD LIVONIA NY 14487 |
| JOHN G KUREY | 106 S GREEN ST MT UNION PA 17066-1350 |
| JOHN HEIL | 309 PO BOX HAMMONDSPORT NY 14840 |
| JOHN M KUCHKA | 105 PARK BLVD BERWICK PA 18603 |
| JOHN M MC MAHON CUST | JENNIFER MC MAHON THE NEW YORK UGMA 738 OCEAN CLUB DR FERNANDINA FL 32034 |
| JOHN M SCHLOSSER | 2117 NE 11TH AVE FORT LAUDERDALE FL 33305 |
| JOHN P ASZKLAR | 59 KNOWLES AVE PLANTSVILLE CT 06479-1110 |
| JOHN P SPITZNAGEL & | YVONNE M SPITZNAGEL JT TEN 25 BEDFORD RD SUMMIT NJ 07901 |
| JOHN T KONDICHEK & | CECILIA M KONDICHEK JT TEN 1419 TREELINE DR BLOOMSBURG PA 17815-8801 |
| JOHN T STIEPAN | 1029 MATILADA ST PAUL MN 55117-5130 |
| JOHN V AUSTIN | 4917 N 15TH ST ARLINGTON VA 22205-2616 |
| JOHN V AUSTON | 4917 N 15TH ST ARLINGTON VA 22205-2616 |
| JOHN V DONIGIAN | CUST DONNA DONIGIAN THE NEW JERSEY UGMA 54 STEWART AVE LITTLE FALLS NJ 07424-1842 |
| JOHN V DONIGIAN | CUST GAIL DONIGIAN THE NEW JERSEY UGMA 54 STEWART AVE LITTLE FALLS NJ 07424-1842 |
| JOHN V DONIGIAN | CUST WARD DONIGIAN THE NEW JERSEY UGMA 54 STEWART AVE LITTLE FALLS NJ 07424-1842 |
| JOHN W JOHNSON | RTE 2 BOX 133-I KENNEDY NY 14747-9802 |
| JOHN ZOCHOWSKI | 5038 HILLSDALE ERIE PA 16509-2005 |
| JOHNSTON QUALITY CARBIDE INC | 4732 RTE 92 SUITE 100 LATROBE PA 15650 |
| JOHNY W GABLE | 469 TURNER RD JASPER GA 30143-9405 |
| JONES OIL DISTRIBUTING CO. | P.O. BOX 126 JASPER GA 30143 |
| JOSEPH A CORNELL | 17 HALEY AVE GENESEO NY 14454 |
| JOSEPH A PARDO | 36477 FOX HAVEN LANE PHILOMONT VA 20131 |
| JOSEPH CERVERA | 172 W PROSPECT ST WALDWICK NJ 07463-1338 |
| JOSEPH J BALL SR | 3165 MORRIS MANOR MERRITT IS FL 32952-2876 |
| JOSEPH J BLEIL | 351 HALLOCK ST JAMESTOWN NY 14701-2808 |
| JOSEPH J BORDEN | 323 SOUTHAMPTON DR ROCHESTER NY 14616 |
| JOSEPH LINCOLN RICH & | HAZEL M RICH JT TEN 236 BETH AVE JASPER GA 30143 |
| JOYCE VOYTOVICH | 6 BIRNAM DRIVE GREENSBURG PA 15601 |
| JTI | 352 E JEFFERSON RD BUTLER PA 16001 |
| JUDITH A HAWTHORNE | PO BOX 80 HUNTERSVILLE NC 28070 |
| JUDITH LEE WINTERS | 9455 INDIAN RUN MACEDONIA OH 44056-1013 |
| JUDITH MYERS | 570 WEST MAIN ST MADISON OH 44057-3136 |
| JUNE MEYER | 373 EMERSON LN BERKELEY HEIGHTS NJ 07922 |
| KAREN A WELHOUSE | 117 CHIMNEY RIDGE CHARDON OH 44024 |
| KAREN L HORTON | TR UA 03/25/04 KAREN L HORTON TRUST 2200 TROTT AVE VIENNA VA 22181-3130 |
| KAREN M BUSA | 1924 MANDEL AVE WESTCHESTER IL 60154 |
| KATHELEEN RAE MILLER | 10 DEAN ST RANDOLPH NY 14772-1304 |
| KATHRYN E SULEWSKI | 1448 LYNN ST ERIE PA 16503-1731 |
| KD FLUID POWER | PO BOX 549 N TONOWANDA NY 14120 |

| Claim Name | Address Information |
|------------|---------------------|
| KEITH BLOCKINGER | 1050 FOX DEN TRAIL CANFIELD OH 44406 |
| KELLER RIGGING & CONST | 1247 EASTWOOD AVE. TALLMADGE OH 44278 |
| KELLI KOTHERA | 7789 WRENWOOD DR GARRETTSVILLE OH 44231 |
| KELLY SERVICES INC | PO BOX 820405 PHILADELPHIA PA 19182 |
| KEMPER INSURANCE COMPANIES | 1 KEMPER DRIVE LONG GROVE IL 60049 |
| KENCO PLASTICS, INC. | P.O. BOX 364 LA PORTE IN 46352 |
| KENCO TOYOTA LIFT | 266 KRAFT DRIVE DALTON GA 30720 |
| KENDRICK BROOKRESON | CUST DAVID KARL BROOKRESON THE PENNSYLVANIA UGMA 8501 WOODSON RD OVERLAND PARK KS 66207-1556 |
| KENNAMETAL INC | PO BOX 360249M PITTSBURGH PA 15250-6249 |
| KENNETH CHARLES RICE | 3660 MONROE AVE APT 75 PITTSFORD NY 14534-1255 |
| KENNETH EGGLESTON | 1428 RIVERSIDE RD FREWSBURG NY 14738-9802 |
| KENNETH HAMPTON CARNEY | 2116 STEEL BRIDGE RD DAWSONVILLE GA 30534 |
| KENNETH I GREENSTEIN | 18 SHETLAND COURT EAST HAMPTON NY 11937 |
| KENNETH I GREENSTEIN TR THE | KENNETH I GREENSTEIN RTRM PLAN UA OCT 1 83 18 SHETLAND COURT EAST HAMPTON NY 11937 |
| KENNETH P DALLE | 8669 POWELL RD INTERLAKEN NY 14847-9614 |
| KENNETH R KEENE | BOX 730 LIVERMORE ME 04253-0730 |
| KENNETH R PFRENGLE | 304 BUTTONWOOD LANE LARGO FL 33770 |
| KESTUTIS J STANKUS | 74 WOODLAWN ST ROCHESTER NY 14607-3736 |
| KEVIN H HRABAK | 10719 VERNON AVE GARFIELD HTS OH 44125-2717 |
| KEVIN L ENGWALL | 4187 KORTWRIGHT RD JAMESTOWN NY 14701 |
| KEVIN MONROE | 13777 HALE RD #A BURTON OH 44021-9595 |
| KEVIN WILLIAMSON | 462 HOWARD AVENUE JAMESTOWN NY 14701 |
| KEY LASER TECHNOLOGIES | 1669 W. 130TH ST. UNIT #402 HINCKLEY OH 44233 |
| KEYENCE CORPORATION OF AMERICA | 50 TICE BLVD WOODCLIFFE NJ 07677-7681 |
| KEYSTONE PROFILES LPD | 220 SEVENTH AVE BEAVER FALLS PA 15010 |
| KINGS GRAVE ROAD | STORAGE/WAREHOUSE P O BOX 68 CORTLAND OH 44410 |
| KINGSFORD BROACH AND TOOL INC | POB 2277 KINGSFORD MI 49801 |
| KJ ELECTRIC | PO BOX 160 SYRACUSE NY 13206 |
| KNUTE A KIBBE & | DOROTHY J KIBBE JT TEN 4714 RT 60 GERRY NY 14740-9537 |
| KRS PLASTICS | HWY. 701 BY-PASS TABOR CITY NC 28463 |
| L.A. TOOL & SUPPLY CO. | PO BOX 26277 AKRON OH 44319 |
| LAB SAFETY SUPPLY | P. O. BOX 1368 JANESVILLE WI 53547-1368 |
| LAIRD PLASTICS | PO BOX 751298 CHARLOTTE NC 28275-1298 |
| LAKEWOOD AUTOMATION, INC. | 27911 CLEMENS ROAD WESTLAKE OH 44145 |
| LANDSTAR LIGNON INC | PO BOX 19060 JACKSONVILLE FL 32245 |
| LARRY A MILLER | C/O MARY JANE MILLER 8751 SPRING HILL TRL YOUNGSTOWN OH 44514-5833 |
| LARRY G CHASTAIN | BOX 516 TATE GA 30177-0516 |
| LARRY J LOOKENHOUSE | 100 RACE ST BOX 143 SUGAR GROVE PA 16350-0143 |
| LAUGHLIN ELECTRIC CORP | 182 FURLONG RD ROCHESTER NY 14623 |
| LAUREL STEEL | 5400 HARVESTER RD BURLINGTON ON L7R 348 CANADA |
| LAURENCE D KLEIN | 3521 WILLOW SPRINGS RD DURHAM NC 27703-4850 |
| LAWRENCE O RAGLAND | 243 BROOKS AVE ROCHESTER NY 14619-2456 |
| LAZY RIVER INVESTMENT CO | PARTNERSHIP 949 UNIVERSITY AVE SUITE 100 SACRAMENTO CA 95825 |
| LEED STEEL LLC | 961 LYELL AVE ROCHESTER NY 14606 |
| LEEONIA MC PHERSON & | JACKIE MC PHERSON JT TEN RTE 2 TALKING ROCK GA 30175-9802 |
| LEEONIA MCPHERSON | RTE 2 TALKING ROCK GA 30175-9802 |
| LELIA BUSH | CUST CHARLES BUSH THE VIRGINIA UGMA 2620 N POWHATAN ARLINGTON VA 22207-1125 |

| Claim Name | Address Information |
|---|---|
| LESLIE J WINCH | 10177 PAYNE AVE LYNDONVILLE NY 14098 |
| LESLIE L MILLER | 1906 HOAG RD ASHVILLE NY 14710 |
| LEWIS BAWOL WELDING | 3308 W. 22ND ST. ERIE PA 16506 |
| LEWIS N METTLER | C/O APT 1012 401 SENECA MANOR DRIVE ROCHESTER NY 14621-1643 |
| LEWIS S NYGREN | R D 4 JAMESTOWN NY 14701-9804 |
| LIANDA | 1340 CORPORATE DRIVE SUITE 500 HUDSON OH 44236 |
| LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET BOSTON MA 02116 |
| LIDIA B TELESZ | 2925 E 57TH ST CLEVELAND OH 44127-1213 |
| LILLIAN MULLETT | 14289 MAYFIELD HUNTSBURG OH 44046-8723 |
| LINCOLN, EDWARD W | 6256 SOUTH RD CHERRY CREEK NY 14723-9716 |
| LINDA SUE ROBERTS | BOX 384 TATE GA 30177-0384 |
| LINTECH INTERNATIONAL | P.O. BOX 10225 MACON GA 31297 |
| LISA J SPEAR & | GREGG SPEAR JT TEN 4935 RIDGEWOOD RD W SPRINGFIELD OH 45503-5845 |
| LIVINGSTON & HAVEN | P.O. BOX 7207 CHARLOTTE NC 28241 |
| LIVINGSTON & HAVEN, LLC | P. O. BOX 890218 CHARLOTTE NC 28289-0218 |
| LONE STAR QUALITY SERVICES | 1117 EAGLE RIDGE DR EL PASO TX 79912 |
| LORE ENTERPRISES, INC. | P.O. BOX 1900 JASPER GA 30143 |
| LORENE A WOZNIAK GABRIAL | 37 ELMWOOD ST NEW CASTLE PA 16101 |
| LORETTA ROSE | 12752 TOWNLINE RD WINDSOR OH 44099-9601 |
| LOU ANN MULLINS | 215 CHARLES AVE JASPER GA 30143-2005 |
| LOUIS BANIK | 12860 MAYFIELD RD APT 171 CHARDON OH 44024-8936 |
| LOUIS M ROBERTSON | 4512 W BURTON DR MUNCIE IN 47304-3576 |
| LOWELL L SWANSON & | DELORES SWANSON JT TEN 4742 GLEASON RD ASHVILLE NY 14710 |
| LOYD HULSEY | 195 GRADY ST JASPER GA 30143-1009 |
| LUBIN DELANO & CO PRFT SHRG | PLAN & TRUST UA JAN 1 84 C/O LUBIN DELANO & CO 40 E 52ND ST FL 20 NEW YORK NY 10022-5911 |
| LUBIN DELANO & CO PROFIT | SHARING PLAN AND TRUST ATTN WARREN DELANO 40 EAST 52ND ST FL 20 NEW YORK NY 10022-5911 |
| LUBIN, DELANO & COMPANY | 800 THIRD AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| LUELLETT A WHITE | 2831 WARREN-BURTON RD SOUTHINGTON OH 44470-9742 |
| LYDEN COMPANY | 3711 LEHARPS RD YOUNGSTOWN OH 44515 |
| LYDEY AUTOMATION | 1650 INDIAN WOOD CIRCLE SUITE 900 MAUMEE OH 43537 |
| LYLE R SCHAUB | R R #2 BOX 294 MARSEILLES IL 61341-9802 |
| LYNN L LAFLER | 620 SHORE DR W HENRIETTA NY 14586-9604 |
| M C SCHROEDER COMPANY | 405 N. PILOT KNOB RD. DENVER NC 28037 |
| M H EQUIPMENT CORP - OHIO | 2476 EDISON BLVD TWINSBURG OH 44087 |
| MACHINIST TOOL REPAIR INC | 6484 GRAFTON RD VALLEY CITY OH 44280 |
| MAGNEFORCE INC. | 155 SHAFFER DR. N.E. WARREN OH 44484 |
| MARGARET HILL | 3040 ROME ROCKCREEK RD ROCK CREEK OH 44084-9708 |
| MARIAN KOHLER | 21366 BASSETT AVE PT CHARLOTTE FL 33952-1504 |
| MARIAN RENNER | 16860 US 19 NORTH CLEARWATER FL 33755 |
| MARIE R VLACH | 5505 SAINT ANDREWS DR WESTERVILLE OH 43082 |
| MARILYN CLAY | 4760 FARLEY DRIVE MENTOR OH 44060 |
| MARILYN N TURNAMIAN | 28 INDIAN FIELD COURT MAHWAH NJ 07430-2243 |
| MARK C. POPE ASSOCIATES, INC. | P.O. BOX 1517 SMYRNA GA 30082-4938 |
| MARK W BYERS | 13427 STATE RD JJ DE SOTO MO 63020-4935 |
| MARLIN T COFFMAN & | ANNELLE COFFMAN JT TEN 25553 STATE HWY 3 CALLAO MO 63534-2300 |
| MARLOWE'S BEVERAGE SERVICE | 122 HEATHER CREEK RUN YOUNGSTOWN OH 44511 |
| MARSHA ANN PEAIRS | 12981 BASS LAKE RD CHARDON OH 44024-8319 |

| Claim Name | Address Information |
| --- | --- |
| MARSHALL H RYAN | BOX 195 ASHVILLE NY 14710-0195 |
| MARSHALL WILLIAMS | 1616 TREETOP TRL APT A AKRON OH 44313-8655 |
| MARTIN E STRINGER | CUST MICHAEL STRINGER THE OHIO UGMA 6515 BAYBERRY DR SEVEN HILLS OH 44131-3004 |
| MARTIN L BROTHERS | 164 STATE HIGHWAY 37C MASSENA NY 13662 |
| MARTIN PALLET INC. | 1414 INDUSTRIAL AVE. S.W. MASSILLON OH 44647 |
| MARTINS FERRY GLOVE | P. O. BOX 503 MARTINS FERRY OH 43935 |
| MARY ANN GWIAZDA | 69 GEORGE AVE MIDDLESEX NJ 08846-1737 |
| MARY D JONES | C/O MARY D ALLISON 521 12TH ST MANHATTAN BCH CA 90266 |
| MARY ELLEN OWENS | 1562 SWEDE RD ASHVILLE NY 14710 |
| MARY J CARDINALE | 167 HINCHEY RD ROCHESTER NY 14624-2901 |
| MARY LEE BLASIUS | 15 PINEWOOD CIRCLE HANOVER PA 17331 |
| MARY LOU DALSING | RTE 1 HAZEL GREEN WI 53811-9801 |
| MARY LOU DALSING | CUST BENJAMIN T DALSING THE WISCONSIN UGMA RTE 1 BOX 324 HAZEL GREEN WI 53811-9801 |
| MARY MORIAN | 110 DUNHAM AVE BOX 536 CELORON NY 14720-0536 |
| MASTERMANS LLP | 11 C ST PO BOX 411 AUBURN MA 01501 |
| MATT THOLKES & | AGATHA THOLKES JT TEN 1217 WEST FARM LANE BUFFALO MN 55313 |
| MATTHEW J MAZICK & | EMMA L MAZICK JT TEN 109 - 5TH ST CALIFORNIA PA 15419-1142 |
| MATTHEW R EINSMANN | 401 PRESTWICK SUMMERVILLE SC 29483 |
| MAVIS MEAD | PO BOX 350 GERRY NY 14740-0350 |
| MAXI-BLAST, INC. | 3650 NORTH OLIVE RD. SOUTH BEND IN 46601 |
| MAYFLOWER TRANSIT INC. | ONE MAYFLOWER DR. FENTON MO 63026-1350 |
| MAZAK CORPORATION | 8025 PRODUCTION DR FLORENCE KY 41042 |
| MC LUBE, MC GEE INDUSTRIES | P.O. BOX 2425 ASTON PA 19014 |
| MC MASTER-CARR SUPPLY CO. | PO BOX 7690 CHICAGO IL 60680-7690 |
| MCLUBE DIVISION OF MCGEE IND | 9 CROZERVILLE RD. ASTON PA 19014-0425 |
| MCMASTER CARR SUPPLY COMPANY | P.O. BOX 7690 CHICAGO IL 60680 |
| MEIER TRANSMISSION LTD | 1845 EAST 40TH STREET CLEVELAND OH 44103 |
| MELCHING MACHINE INC. | 1630 BAKER DR. OSSIAN IN 46777 |
| MELVIN LEE BOWERS | BOX 602 BLUE RIDGE GA 30513-0602 |
| MENEGAY MACHINE & TOOL CO | 800 WALNUT AVE. NE CANTON OH 44702 |
| MERLE E TERRY | 5355 ROUTE 474 ASHVILLE NY 14710 |
| METRO WASTE PAPER RECOVERY US INC | 10 CAIRN ST ROCHESTER NY 14611 |
| MEYERS COMMUNICATIONS INC | 72 WESTERLEIGH ST ROCHESTER NY 14606 |
| MICHAEL A LINDVAY | 1667 JACKSON RUN RD WARREN PA 16365-3903 |
| MICHAEL A LUBIN | 425 EAST 58 STREET APT 9E NEW YORK NY 10022-2300 |
| MICHAEL A PIRONE | 33 RAFF AVE MINEOLA NY 11501-3115 |
| MICHAEL ANDERSON | 66 DONNA RD ROCHESTER NY 14606-3235 |
| MICHAEL D BERRY | 800 SANDPIPER TRAIL WARREN OH 44483 |
| MICHAEL J MACBLANE | 1171 WEILAND ROCHESTER NY 14626-3916 |
| MICHAEL J STACK | 214 S SWAM ST BATAVIA NY 14020 |
| MICHAEL JOSEPH CONSIDINE | PO BOX 6 SARATOGA SPGS NY 12866 |
| MICHAEL M LOGAN | 5430 KINGS COMMON WAY CUMMING GA 30040-0552 |
| MICHAEL R JOHNSON | 100 JAMESTOWN ST RANDOLPH NY 14772-1042 |
| MID ATLANTIC HEATER CONTROL | P. O. BOX 4568 SPARTANBURG SC 29305 |
| MIKE LAUTERBORN ENTERPRISES INC | 53 MARWAY CIR ROCHESTER NY 14624 |
| MILDRED B GRANTHAM | 902 S MAIN ST NEWTON MS 39345-2914 |
| MILDRED PUCKETT | 125 GOLDEN SPRINGS RD JASPER GA 30143-1419 |
| MILLENIUM MACHINERY | 2350 BRIGHTON HENRIETTA TOWNLINE RD ROCHESTER NY 14623 |

| Claim Name | Address Information |
|---|---|
| MOCAP PLASTIC PRODUCTS | 13100 MANCHESTER RD ST LOUIS MO 63131 |
| MOMENTIVE PERFORMANCE MAT. | 260 HUDSON RIVER ROAD WATERFORD NY 12188 |
| MORELAND ALTOBELLI ASSOCIATES, INC. | 2211 BEAVER RUIN ROAD, SUITE 190 NORCROSS GA 30071 |
| MORGOOD TOOLS INC | 940 MILLSTEAD WAY ROCHESTER NY 63131 |
| MORRIS SOUTH/MACHINE TOOL SYSTEMS | 12428 SAM NEELY ROAD CHARLOTTE NC 28278 |
| MOUNTAIN CITY AUTO PARTS II, INC. | 521 NORTH MAIN STREET JASPER GA 30143 |
| MOUNTAIN TRAILER RENTAL, LLC | 3882 MOBILE ROAD MC CAYSVILLE GA 30555 |
| MSC INDUSTRIAL SUPPLY CO., INC | 2300 EAST NEWLANDS DRIVE FERNLEY NV 89408-0000 |
| MULLINAX, LOY D. | 1255 S. MAIN STREET JASPER GA 30143 |
| MURIEL F MELLA | 4 HORIZON RD APT 1427 FT LEE NJ 07024-6728 |
| MURPHY & NOLAN INC | PO BOX 6689 SYRACUSE NY 13217 |
| MYRTLE L TEREFENKE | 22708 NADINE CIRCLE TORRANCE CA 90505 |
| N-D TOOL GRINDING INC | 325 MT. READ BLVD ROCHESTER NY 14611 |
| NANCY C DUTTON | 50 E MAIN ST STAFFORD SPRINGS CT 06076-1228 |
| NANCY I WELK | 122 ELSWORTH DR ROCHESTER NY 14615-1014 |
| NANCY L WYMER | 7 SAMPSON ST JAMESTOWN NY 14701-6577 |
| NAPA AUTO PARTS | 2 NORTH MAIN STREET JASPER GA 30143 |
| NATIONAL BANK GEORGIA TR | THE SERT UA NOV 10 67 FBO WESLEY S SWANSON BOX 1234 ATLANTA GA 30301-1234 |
| NATIONAL DISTRIBUTION INC | 130 SCHMITT BLVD FARMINGDALE NY 11735 |
| NATIONAL GRID | 300 ERIE BLVD. W.    Account No. 75875-12111 SYRACUSE NY 13202 |
| NATIONAL INSTRUMENTS CORP | ATTN: LAURA H. HUNSAKER 11500 MOPAC EXPRESSWAY AUSTIN TX 78759-3504 |
| NATIONAL VISION, INC., | INDUSTRIAL EYEWEAR PROGRAM P.O. BOX 1919 LAWRENCEVILLE GA 30046 |
| NATIONWIDE INDUSTRIAL SUPPLY | 8414 SOUTH AVENUE YOUNGSTOWN OH 44514 |
| NEW PIG CORP | 1 PORK AVENUE TIPTON PA 16684 |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS CAPITAL STATION ANNEX P O BOX 7009 ALBANY NY 12225-0009 |
| NEW YORK STATE SALES TAX | P.O. BOX 1209 NEW YORK NY 10116 |
| NEW YORK STATE TAX PROCESSING | JAF BUILDING P.O. BOX 1206 NEW YORK NY 10116 |
| NEWARK | 4801 NORTH RAVENSWOOD AVENUE CHICAGO IL 60040-4496 |
| NEWARK ELECTRONICS | 4801 NORTH RAVENSWOOD AVE. CHICAGO IL 60640-4496 |
| NIAGARA LUBRICANT, CO INC | 164 CHANDLER STREET BUFFALO NY 14207 |
| NIFTY BAR, INC. | 450 WHITNEY ROAD WEST PENFIELD NY 14526 |
| NORMA M LARSON | 5 PEACH ST JAMESTOWN NY 14701 |
| NORMAN R LAZARUS & | JUNE D LAZARUS JT TEN LANGRICK BUTLERS DENE RD WOLDINGHAM SURREY CR3 7HX UK |
| NORMAN T SULLIVAN | 4555 KIRKCALDY RD BLOOMFIELD HILLS MI 48304-3748 |
| NORTH GEORGIA EXTERMINATING | P.O. BOX 276 CARTERSVILLE GA 30120 |
| NORTH GEORGIA FIRE & | SAFETY EQUIPMENT, INC. 833 BOARDTOWN ROAD ELLIJAY GA 30540 |
| NORTHSIDE MINI WAREHOUSE | 40 EAST CHURCH STREET JASPER GA 30143 |
| NOVA MACHINERY INC | 22720 WOODWARD AVENUE FERDALE MI |
| NUSIL SILICONE TECHNOLOGY | 1050 CINDY LANE CARPINTERIA CA 93013 |
| O.C. TANNER RECOGNITION COMPANY | 1930 SOUTH STATE STREET SALT LAKE CITY UT 84115 |
| ODESSA COLLER | 11 BONITA RD PALMYRA VA 22963-2434 |
| OERLIKON BALZERS USA INC | 30 GENERAL ABRAMS DRIVE AGAWAN MA 01001 |
| OFFICE  DEPOT | P. O. BOX 9020 DES MOINES IA 50368-9020 |
| OFFICE  DEPOT- BSD | P. O. 5027 BOCA RATON FL 33431-0827 |
| OHIO BUREAU OF WORKERS COMPENSATION | 30 W. SPRING STREET COLUMBUS OH 43215-2256 |
| OHIO EDISON | PO BOX 3637    Account No. 110015626911 AKRON OH 44309 |
| OHIO EDISON | PO BOX 3637    Account No. 11-00-08-7008-2-2 AKRON OH 44309-3637 |
| OHIO EDISON COMPANY | 1910 W MARKET ST AKRON OH 44313 |

| Claim Name | Address Information |
| --- | --- |
| OLIVER STEEL PLATE CORP | 23364 NETWORK PALCE CHICAGO IL 60673-1233 |
| OMEGA ENGINEERING INC. | ONE OMEGA DR. STAMFORD CT 06907-0047 |
| ON-SITE REPRESENTATION LLC | 330 INTERTECH PKWY STE 229 ANGOLA IN 467037226 |
| OPAL V WATSON | 230 GORDON RD JASPER GA 30143-1047 |
| OPTIPRO SYSTEMS | 6368 DEAN PARKWAY ONTARIO NY 14519 |
| ORTON INDUSTRIES | P.O. BOX 2648 3180 REPS MILLER ROAD NORCROSS GA 30091-2648 |
| OSBORN INTERNATIONAL | 5401 HAMILTON AVENUE CLEVELAND OH 44114-3997 |
| OSS CO | 2592 ELM ROAD NE WARREN OH 44483 |
| OXCO, INC. | P.O. BOX 33462 CHARLOTTE NC 28233 |
| P P G INDUSTRIES INC | DEPT AT 40177 ATLANTA GA 31192 |
| PACKAGING CORPORATION OF AMERICA | P.O. BOX 532058 ATLANTA GA 30353-2058 |
| PAGE APPLIANCE, INC. | 415 SOUTH UNION STREET SPENCERPORT NY 14559 |
| PAIN ENTERPRISES INC | 101 DANIELS WAY BLOOMINGTON IN 47404 |
| PALLET ONE | POST OFFICE BOX 363 HIGHWAY 415 SMARR GA 31086 |
| PARALEE SANFORD | BOX 98 ELLIJAY GA 30540 |
| PARKER INDUSTRIAL GRINDING ATLANTA, INC. | 1200 CHASTAIN ROAD KENNESAW GA 30144-5827 |
| PAT BARATTA | C/O ANTOINETTE BARATTA 3 SUN VALLEY DR ROCHESTER NY 14606-4732 |
| PAT-A-CAKES BAKERY | 135 S. HERLONG AVE. ROCK HILL SC 29732 |
| PATRICIA A ALLEY | 6700 BELCREST RD APT 1015 HYATTSVILLE MD 20782-1398 |
| PATRICIA A FASANO | C/O PATRICIA A CLIFFORD SCHALK 5611 OAK RIDGE AV NEW PORT RICHEY FL 34652 |
| PATRICIA LEMAIRE & | RAYMOND LEMAIRE JT TEN 11 MOREAU AVE LEWISTON ME 04240 |
| PATRICIA MATZEK | 9788 HEMLOCK LANE GARRETTSVILLE OH 44231 |
| PATRICK A CONWAY | 1160 UNQUOWA RD FAIRFIELD CT 06430-4947 |
| PATRICK A CONWAY & | GLENNA GEORGE CONWAY JT TEN 1160 UNQUOWA RD FAIRFIELD CT 06430-4947 |
| PATTONS INC. | 3201 SOUTH BLVD. CHARLOTTE NC 28209 |
| PAUL ARCHETKO | 86 FERNWOOD PARK ROCHESTER NY 14609 |
| PAUL D ODELL | 1085 WHALEN RD PENFIELD NY 14526 |
| PAUL E COFFEY JR | 18 CHURCH ST SILVER SPRINGS NY 14550 |
| PAUL KENDALL WORLEY | 638 E CHURCH ST JASPER GA 30143-1309 |
| PAUL M BRANCH | 1309 BUCHANNAN AVENUE OLEAN NY 14760 |
| PAUL R LEVESQUE & | BEVERLY LEVESQUE JT TEN 7716 MARTEL PL SPRINGFIELD VA 22152-1945 |
| PAUL STONE | 266 RK AV ROCHESTER NY 14609 |
| PAULINE COCHRAN | RTE 4 BOX 401 JASPER GA 30143-9725 |
| PEENING TECHNOLOGIES | 6289 BLDG #8 BANKHEAD HIGHWAY AUSTELL GA 30106 |
| PERKIN ELMER LIFE & ANALYTICA | 710 BRIDGEPORT AVE. SHELTON CT 06484-4794 |
| PERRY L BUSH | 64 ALDERBUSH LN HAMLIN NY 14464-9326 |
| PETER C ARTHMIRE | 1128 HARROGATE WAY AMBLER PA 19002 |
| PETER P BECKMAN | 72 D DORCHESTER DR LAKEWOOD NJ 08701-6321 |
| PETER P MORGUS & | TWILA J MORGUS JT TEN 105 OAQKWOOD PL HENDERSONVILLE NC 28792-9521 |
| PETER S CUMBO & | ROSE A CUMBO JT TEN 34 COLLEGE GREEN DR NORTH CHILI NY 14514 |
| PETRO LIANCE | PO BOX 1145 CARY NC 27512 |
| PETROF, ALLEN | 11310 THWING RD CHARDON OH 44024 |
| PHILIP T. LAVECK | 2041 BROOKFIELD STREET CANTON MI 48188 |
| PHOENIX ADVISORS, LLC (JOSEPH A. PARDO) | POST OFFICE BOX 350 PHILOMONT VA 20131 |
| PHYLLIS LEE | 2306 HIGHLAND AVE NEW CASTLE PA 16105-2180 |
| PICKENS COUNTY CHAMBER OF COMMERCE | 500 STEGALL DRIVE JASPER GA 30143 |
| PICKENS COUNTY PROGRESS | P.O. BOX 67 JASPER GA 30143 |
| PICKENS COUNTY TAX COMMISSIO | 52 NORTH MAIN STREET SUITE 205 JASPER GA 30143 |

| Claim Name | Address Information |
|---|---|
| PICO FEDERAL CREDIT UNION | 25 DIXIE STREET JASPER GA 30143 |
| PIEDMONT EAST URGENT CARE CE | P. O. BOX 536831 ATLANTA GA 30353-6831 |
| PIEDMONT PHYSICIANS' GROUP | AT TATE COMMUNITY CLINIC P.O. BOX 510 TATE GA 30177 |
| PIEDMONT PLASTICS | 1185 E. WATERLOO ROAD AKRON OH 44306 |
| PIEDMONT PLASTICS, INC. | 2410 TECH CENTER PARKWAY SUITE 150 LAWRENCEVILLE GA 30043 |
| PITNEY BOWES | 2225 AMERICAN DRIVE NEENAH WI 54956-1005 |
| PITNEY BOWES CREDIT COPR | P. O. BOX 856390 LOUISVILLE KY 40285 |
| PITNEY BOWES GLOBAL FINANCIAL SVCS LLC | PO BOX 856460 LOUISVILLE KY 40285-6460 |
| PITNEY BOWES GLOBAL FINANICAL | 2225 AMERICAN DR. NEENAH WI 54956-1005 |
| PITNEY BOWES PRINT MANAGEMENT | 1625 WILLIAMS DRIVE MARIETTA GA 30066 |
| PITNEY BOWES, INC. | 651 E FOURTH ST. STE 308 CHATTANOOGA TN 37403-1924 |
| PLUMMER GRAPHICS | 4431 BROOKSHIRE BLVD. CHARLOTTE NC 28216 |
| POLYCHEM DISPERSIONS | 16066 INDUSTRIAL PKWY. MIDDLEFIELD OH 44062 |
| POLYMER PACKAGING INC. | 8333 NAVARRE RD. SE MISSILLON OH 44646 |
| POLYMER VALLEY CHEMICALS, INC. | 1872 AKRON-PENNINSULA ROAD AKRON OH 44313-9100 |
| POWELL ELECTRONICS | 6767 MADISON PIKE, N.W. SUITE 100 HUNSVILLE AL 35806 |
| POWER DRIVES, INC. | 640 NORTH WINTON ROAD ROCHESTER NY 14609 |
| POWER SYSTEMS, INC. | P.O. BOX 525 ALPHARETTA GA 30009-0525 |
| PQ SYSTEMS | P. O. BOX 750010 DAYTON OH 45475-0010 |
| PRATT INDUSTRIES | P. O. BOX 406586 ATLANTA GA 30384-6586 |
| PREFERRED ACQUISITION CO LLC | 4871 NEO PARKWAY CLEVELAND OH 44128 |
| PREFERRED CARE | PO BOX 1306 BUFFALO NY 14240-1306 |
| PREFERRED RUBBER COMPOUNDING CORPORATION | 1020 LAMBERT STREET BARBERTON OH 44203 |
| PREMIER GLOBAL SERVICES | P. O. BOX 404351 ATLANTA GA 30384-4351 |
| PREMIERE CONFERENCING | P.O. BOX 875450 KANSAS CITY MO 64187-5450 |
| PREMIERE GLOBAL SERVICES | PO BOX 404351    Account No. 546970 ATLANTA GA 30384-4351 |
| PRIME TECH SALES, INC. | 35 REGENCY OAKS BLVD. ROCHESTEER NY 14624 |
| PRINT TECH SOLUTIONS INC | 627 MEIGS STREET ROCHESTER NY 14620 |
| PROCESS OILS, INC. | ONE SUGAR CREEK CENTER BLVD. #920 SUGAR LAND TX 77478 |
| PRODUCTION METAL CO INC | P.O. BOX 60535 1 CURLEW STREET ROCHESTER NY 14611 |
| PS INDUSTRIES S A DECN | BLVD JESUS VALDEZ SANCHEZ #3029 COL OCEANIA SALTILLO COAHUILA CP 25290 MONTENEGRO, REPUBLIC OF |
| PT DISTRIBUTORS SDN BHD | NO. 8 JIN APOLLO U5/196 SEKSYEN U5 SHAH ALAM SELANGOR 40150 MOROCCO |
| PURCHASE POWER | P.O. BOX 85042 LOUISVILLE KY 40285 |
| PYE - BARKER SUPPLY COMPANY, INC. C1 | 121 ROYAL DRIVE FOREST PARK GA 30297 |
| QAD. INC. | 10000 MIDLANTIC DRIVE SUITE 200 EAST MT. LAUREL NJ 08054 |
| QC INDUSTRIES LLC | 4057 CLOUGH WOODS DRIVE BATAVIA OH 45103 |
| QUALITY PLUS, INC. | 324 AIRPORT INDUSTRIAL DRIVE YPSILANTI MI 48198 |
| QUILL | P. O. BOX 37600 PHILADELPHIA PA 19101-0600 |
| R & B TOOL & MACHINERY CO. | 10120 GLENWOOD ROAD OSCEOLA IN 46561 |
| R. T. VANDERBILT COMPANY INC. | 30 WINFIELD ST. NORWALK CT 06856 |
| R. W. LINDSAY, INC | 581 ROCK BEACH ROAD ROCHESTER NY 14617 |
| R.E. CONDUIT COMPANY, INC | 3050 SPRINGBORO WEST DATON OH 45439-1716 |
| RACHEL JENKINS | BOX 368 BALL GROUND GA 30107-0368 |
| RAF FLUID POWER | 6750 ARNOLD MILLER PARKWAY SOLON OH 44139 |
| RALPH AVAGNANO | 16 CLEVELAND AVE WALDWICK NJ 07463-1624 |
| RALPH C CHICK | 3608 NORWOOD PL ALEXANDRIA VA 22305-1146 |
| RALPH H POOLE JR | 858 WORLEY CROSS RD JASPER GA 30143 |

| Claim Name | Address Information |
|---|---|
| RALPH J NORCE | 132 E FRONT ST BERWICK PA 18603-4818 |
| RANDALL SUPPLY | 2409 WALKUP AVE. MONROE NC 28110 |
| RANDSTAD STAFFING SOLUTIONS, L.P. | P.O. BOX 2084 CAROL STREAM IL 60132-2084 |
| RANDY COOK | 1596 RIDGEWOOD COURT TWINSBURG OH 44087 |
| RANSOHOFF INC | 4933 PROVIDENT DRIVE CINCINNATI OH 45246 |
| RAY K GRANT | 5130 W GLENVIEW PL CHANDLER AZ 85226-3669 |
| RAY W MC MULLEN & | NANCY F MC MULLEN JT TEN 22411 ROBIN OAKS DIAMOND BAR CA 91765-2959 |
| RAYMOND A ALDRICH | 38 CHAUTAUGUA AVE LAKEWOOD NY 14750-1229 |
| RAYMOND BLAIR JR | 3966 REGER RD CONNEAUT OH 44030-9744 |
| RAYMOND BUNCH | 737 BETHANY ROAD JASPER GA 30143 |
| RAYMOND C DEL MONTE | CUST GREGORY A DE MONTE THE NEW YORK UGMA 835 ALLENS CREEK RD ROCHESTER NY 14618 |
| RAYMOND C FEASEL JR | 280 WARD HILL RD P O BOX 14 HENRIETTA NY 14467 |
| RAYMOND E BARG | 1124 CLUBHOUSE DR MANSFIELD TX 76063 |
| RAYMOND F OLSON | 103 LAKEVIEW AVE LAKEWOOD NY 14750-1257 |
| RAYMOND J TITTL & | DEBBIE D TITTL JT TEN 18685 JACKSON DR CHAGRIN FALLS OH 44023-6071 |
| RAYMOND L SHARP | 31 LINDEN AVE JAMESTOWN NY 14701-6755 |
| READY STAFF, INC. | 29 SOUTH MAIN STREET JASPER GA 30143 |
| REBECCA FOYE | PO BOX 1960 ERIE PA 16509-0960 |
| REESE FLORAL ART | 49 VIENNA AVENUE NILES OH 44446 |
| REESE TOOL & METAL SERVICE I | P O BOX 1070 30 NORTH RIVER ROAD WARREN OH 44483 |
| REGINA D TARPLEY | BOX 1609 BLUE RIDGE GA 30513-1609 |
| REGIONAL DISTRIBUTORS, INC. | 1143 LEXINGTON AVENUE ROCHESTER NY 14606 |
| REGLOPLAS | 1088 MINERS ROAD ST. JOSEPH MI 49085 |
| REID TOOL SUPPLY CO. | P.O. BOX 179 MUSKEGON MI 49443 |
| RELIANCE STANDARD LIFE INSURANCE CO | GROUP MEDICAL UNDERWRITING 2001 MARKET STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| REM ENTERPRISE | P. O. BOX 1581 GASTONIA NC 28053 |
| REMEDY INTELLIGENT STAFFING | 1425 JEFFERSON ROAD ROCHESTER NY 14623 |
| RENE SWISS CORP | 14-16 TOWN LINE ROAD 1-E WOLCOTT CT 06716 |
| RENTWEAR INC | 7944 WHIPPLE AVE NW NORTH CANTON OH 44720 |
| RESOURCES FOR MANUFACTURING | 7644 MCEWEN RD DAYTON OH 45459 |
| RHEIN CHEMIE | 145 PARKER COURT CHARDON OH 44024 |
| RHONA CHASE | 20080 BOCA WEST DR #414 BOCA RATON FL 33434 |
| RICE'S NURSERY, INC. | 1651 55TH ST NE NORTH CANTON OH 44721 |
| RICHARD A HETZ & | JUDY M HETZ JT TEN BOX 483 6860 BEAR CREEK RD FAIRVIEW PA 16415-0483 |
| RICHARD C SOMMER | 2807 BARBERRY LN BOWIE MD 20715-2417 |
| RICHARD D STRONG & | ALICE W STRONG JT TEN 14868 DUNLIN MIDDLEFIELD OH 44062 |
| RICHARD F SANDOW | 7397 EVANS RD BERGEN NY 14416 |
| RICHARD G SALEEBY | CUST RICHARD G SALEEBY JR THE NORTH CAROLINA UGMA 2307 CHURCHILL RD RALEIGH NC 27608-2003 |
| RICHARD GIORDON | R D 2 SUGAR GROVE PA 16350-9802 |
| RICHARD J MATZEK | 12365 HONEYLOCUST LN GARRETTSVILLE OH 44231-9678 |
| RICHARD L KELLEY | 6007 FAUNA LANE APOLLO BEACH FL 33572-2601 |
| RICHARD MILTON GRAY JR | 212 WELLS COURT EUCLID OH 44132 |
| RICHARD O BAKER & | BETTY SUE BAKER JT TEN 1724 E 294 ST WICKLIFFE OH 44092-1921 |
| RICHARD R NOBLE | 2820 ROOSEVELT HWY HAMLIN NY 14464 |
| RICHARD ROSENBURG | 4758 GRANDWOODS RD LANSING MI 48917 |
| RICHARD TWOEY | 4747 PARKVIEW DR W FARMINGTON OH 44491-9727 |
| RICHARD WOOD | BOX 560 PARKMAN OH 44080-0560 |

| Claim Name | Address Information |
|------------|---------------------|
| RICHMOND SUPPLY CORP. | P. O. BOX 1727 AUGUSTA GA 30903 |
| RICHTER PRECISION INC | 1021 COMMERCIAL AVENUE P.O. BOX 159 EAST PETERSBURG PA 17520 |
| RICHY GORECKI | 24 HELEN AVE AVENEL NJ 07001 |
| RIDDLE OFFICE SUPPLIES, | CANTON OFFICE SUPPLIES, INC. P.O. BOX 925 CANTON GA 30114 |
| RIZZO, BLAISE V. | 21 PARK SQUARE #21 HILTON NY 14468 |
| ROBERT A DEWEY | 3820 S THISTLE DRIVE CHANDLER AZ 85248 |
| ROBERT A MCKISSOCK | 9 SHADYWOOD DR ROCHESTER NY 14606 |
| ROBERT B CROWS | 31800 GATES MILLS BLVD PEPPER PIKE OH 44124-4345 |
| ROBERT B KLEIN | 1931 FOUNTAINRIDGE RD CHAPEL HILL NC 27514-2330 |
| ROBERT B PAVLATOS | 700 E HIGH ST SPRINGFIELD OH 45505-1014 |
| ROBERT D WHITING | 180 HIGH POINT BLVD N APT B BOYNTON BEACH FL 33435 |
| ROBERT F MYERS & | INEZ R MYERS JT TEN BOX 27124 BAY PT PANAMA CITY FL 32411-7124 |
| ROBERT HERMAN | C/O STEVEN E HERMAN 208 HOUSTON DR THOUSAND OAKS CA 91360-6031 |
| ROBERT HUNTER JOHNSON & | DORALYN B JOHNSONJT TEN WROS 513 CHEROKEE DR ERIE PA 16505-2411 |
| ROBERT J SHERMAN | 2110 WHEATLAND CENTER RD SCOTTSVILLE NY 14546-9722 |
| ROBERT J VILCHECK & | HELEN L VILCHECK JT TEN 14005 WHISPERING OAKS ROAD MIDLOTHIAN VA 23112 |
| ROBERT L DUNN | 2825 LANDER RD PEPPER PIKE OH 44124-4819 |
| ROBERT L PETERSON | 104 SCHOOL ST SUGAR GROVE PA 16350 |
| ROBERT L THOMPKINS | 41 FREW RUN FREWSBURG NY 14738-9778 |
| ROBERT M MAHAN & | ANN MAHAM JT TEN 461 MANOR DR SEYMOUR IN 47274-2254 |
| ROBERT MELQUIST | 174 SHADY SIDE RD LAKEWOOD NY 14750 |
| ROBERT MILLER ASSOCIATES | 245-20 MERRICK BLVD ROSEDALE NY 11422 |
| ROBERT PARNUSIE | 69 KATHY DR PITTSFORD NY 14534-2649 |
| ROBERT R BUTLER & | MAMIE M BUTLER JT TEN 8107 BULLOCK LN SPRINGFIELD VA 22151 |
| ROBERT R GUTZMER | 47 LORI LANE ROCHESTER NY 14624-1445 |
| ROBERT R LEWIS | 1092 HILLSBORO CONE WEBSTER NY 14580 |
| ROBERT R PATT | 315 AUDINO LN F ROCHESTER NY 14624-5631 |
| ROBERT S WOLFE & | IRENE I WOLFE JT TEN MAIN ST BOX 237 MADISON PA 15663-0237 |
| ROBERT SITKA | 198 BURLINGTON AVE BRISTOL CT 06010-3678 |
| ROBERT T MONTGOMERY | BOX 232 KILLINGTON VT 05751-0232 |
| ROBERT W KUNKEL | 3440 VALLEY CREEK CIRCLE MIDDLETON WI 53562-1620 |
| ROBERT WATSON | R D 1 CHENEY RD ASHVILLE NY 14710-9801 |
| ROCHESTER BUSINESS ALLIANCE INC | 150 STATE STREET ROCHESTER NY 14614 |
| ROCHESTER FIRE DEPARTMENT | 185 EXCHANGE BLVD ROCHESTER NY 14614 |
| ROCHESTER FIRE EQUIPMENT CO., INC. | 64 MARSHALL STREET ROCHESTER NY 14607 |
| ROCHESTER GAS & ELECTRIC | 89 EAST AVENUE   Account No. 2001-4934-531 ROCHESTER NY 14604 |
| ROCHESTER STEEL TREATING WORKS INC | 962 MAIN STREET EAST ROCHESTER NY 14605 |
| RODECO COMPANY | 5811 ELWIN BUCHANAN DR. SANFORD NC 27330 |
| RODEN ELECTRICAL SUPPLY | 1020 SOUTH HAMILTON ST. DALTON GA 30720 |
| RODGER A EDWARDS | BOX 34 BALL GROUND GA 30107-0034 |
| ROGER A TOLINS | 25 CHESTNUT DR ROSLYN NY 11576 |
| ROMANO, SANTO & JEAN | JT TEN 317 TAFT AVE ROCHESTER NY 14609-1109 |
| ROME ELECTRIC MOTOR WORKS, I | 36 WESTSIDE INDUSTRIAL BLVD. ROME GA 30165-2082 |
| RONALD FILARSKI | 16740 APPLE LANE RAY MI 48096-4107 |
| RONALD J KRZEMIEN | 6263 PORTAGEVILLE RD CASTILE NY 14427-9763 |
| RONALD P MONTGOMERY & | HELEN M MONTGOMERY TEN ENT 40 EMERSON ST UNIONTOWN PA 15401-4868 |
| RONALD T ROGERS | 6495 STATE RT 5 KINSMAN OH 44428 |
| RONDA A PARTNERSHIP | 44 MINELL PL TEANECK NJ 07666-5508 |
| RONDY & CO., INC. | 255 WOOSTER RD. N. BARBERTON OH 44203 |

| Claim Name | Address Information |
|---|---|
| ROSALIE J OGNIBENE | 36 FRANCINE DR ROCHESTER NY 14606-3343 |
| ROSEMARY FASULO | 5411 OLD STATE RD WEST FARMINGTON OH 44491-9728 |
| ROSEMARY THOMASON | 7759 HWY 53 W JASPER GA 30143 |
| ROSEMONT ANALYTICAL | 2400 BARRANCA PARKWAY IRVINE CA 92606 |
| ROSS A MC KAY & | PHYLLIS MC KAY JT TEN 12401 SKYLARK LN BOWIE MD 20715-2122 |
| ROTO ROOTER | P. O. BOX 2506 ROCK HILL SC 29732-2506 |
| ROY METAL FINISHING CO, INC. | 112 CONESTEE ROAD CONESTEE SC 29636 |
| ROYAL WOLF | 10502 E ELMHURST DR SUN LAKES AZ 85248-9227 |
| RUDOLPH BROS. & CO. | DEPT. L1324 COLUMBUS OH 43260-1324 |
| RUDOLPH M BUSH & | LELIA E BUSH JT TEN 2620 N POWHATAN ST ARLINGTON VA 22207-1125 |
| RUSSELL CONTI | 1101 PRENDERGAST UPPER JAMESTOWN NY 14701 |
| RUTH H BRYAN | 1118 MERTENSIA RD FARMINGTON NY 14425 |
| RUTH M JOHNVILLE | 1695 QUALTROUGH RD ROCHESTER NY 14625-1353 |
| S & S INC | 21300 ST CLAIR AVENUE CLEVELAND OH 44117 |
| S.C. DEPT OF AGRICULTURE | 237 CATAWBA ST. COLUMBIA SC 29201 |
| SAFETY KLEEN OIL SERVICES | 5400 LEGACY DR. PLANO TX 75024 |
| SAFETY-KLEEN | 5400 LEGACY DRIVE    Account No. 393595 PLANO TX 75024 |
| SAFETY-KLEEN SYSTEMS, INC. | P.O. BOX 382066 PITTSBURGH PA 15250-8066 |
| SALVATORE SCIALABBA | 503 MEADE DR CORAOPOLIS PA 15108-9666 |
| SAM A MADONIA | PO BOX 926 VIENNA VA 22183 |
| SAM'S CLUB | PO BOX 530970 ATLANTA GA 30353-0970 |
| SAMMIE C WATKINS | RTE 1 JASPER GA 30143-9801 |
| SAMSON HIGHTOWER | C/O AUDREY   HIGHTOWER 94 MOSLEY HEIGHTS JASPER GA 30143 |
| SAMUEL ROBERT SPEAR | 618 E RAWHIDE GILBERT AZ 85296 |
| SANDRA M SWANSON | 17 HEDGES ST JAMESTOWN NY 14701 |
| SANDRA THOMAS | 348 OAK KNOLL AVENUE NEWTON FALLS OH 44444 |
| SANDRA WALLACE | 3774 MEAD RD JAMESTOWN NY 14701 |
| SARAH A BROCK & | JOHN C BROCK JT TEN 125 GOLDEN SPRINGS DR JASPER GA 30143-1419 |
| SCALES SYSTEMS, INC. | 4274-B2 SHACKLEFORD RD. NORCROSS GA 30093 |
| SCHNEEBERGER CORP. | 1380 GATEWAY DRIVE SUITE #8 ELGIN IL 60124 |
| SCHOEN INSULATION SVC INC. | 850 UNIVETER RD. CANTON GA 30115 |
| SCOTT R STEWART | 1609 MANITOU RD ROCHESTER NY 14626 |
| SEBASTIAN TRUSSALO & | FRANCES TRUSSALO JT TEN 8 MC KINLEY AVE JAMESTOWN NY 14701-6706 |
| SEBRING CONTAINER, CORP. | 964 BENTON RD P.O. BOX 359 SALEM OH 44460-0359 |
| SECONDARY SERVICE & SUPPLY CO INC | 757 EAST FERRY STREET BUFFALO NY 14211 |
| SECURITY MUTUAL LIFE INSURANCE | COMPANY OF NEW YORK PO BOX 1625 BINGHAMTON NY 13902-1625 |
| SHARON MATTHEWS | 2310 LISHA LANE MISSOURI CITY TX 77489 |
| SHARON MILLER | 8660 S R 534 MESOPOTAMIA OH 44439 |
| SHARON ZAVARELLA | 15955 MESSENGER RD AUBURN TWP OH 44023 |
| SHARP ELECTRONICS CORP. | 4404-A STUART ANDREW BLVD. CHARLOTTE NC 28217 |
| SHAW SUPPLY COMPANY | 613   EAST CHURCH STREET JASPER GA 30143 |
| SHELL LUBRICANTS | 7330 SERENITY PLACE CUMMING GA 30041 |
| SHERIDAN RICHARDS | R D NEW SHARON ME 04955-9800 |
| SHERWIN WILLIAMS CO | 820 EMERSON STREET ROCHESTER NY 14613 |
| SHERWOOD JUNGQUIST JR | 161 E TERRANCE AVE LAKEWOOD NY 14750-1431 |
| SHI, J. STEPHEN | 584 LINE CHURCH ROAD ALTO GA 30510 |
| SHIEIN, HENRY | 135 DURYIA MELVILLE NY 11755 |
| SHIN-ETSU SILICONES OF AMERICA, INC. | 1150 DAMAR DRIVE AKRON OH 443051 |
| SHIRLEY HOCKMAN | C/O SHIRLEY MUSAL 7635 COAL BANK RD MARSHALLVILLE OH 44645-9730 |

| Claim Name | Address Information |
|---|---|
| SHIRLEY M HOLLINK | 1960 REDMAN RD HAMLIN NY 14464 |
| SHRED-IT BUFFALO | 440 LAWRENCE BELL DRIVE WILLIAMSVILLE NY 14221 |
| SI-NERGY ELASTOMERS, INC. | P.O. BOX 245 6200 HOTEL STREET AUSTELL GA 30168 |
| SIEWERT EQUIPMENT CO., INC. | 175 AKRON STREET ROCHESTER NY 14609 |
| SIGNA STORTECH | PO BOX 2408 NORTH CANTON OH 44720 |
| SIGNATURE ALUMINUM CANADA INC | 500 EDWARD AVENUE RICHMOND HILL ON L4C 4Y CANADA |
| SILCO TEC | 707 BOYD BOULEVARD LA PORTE IN 46350 |
| SIMPLEX GRINNELL | 9826 SOUTHERN PINE BLVD. CHARLOTTE NC 28273 |
| SIMPLEXGRINNELL | 220 WEST KENSINGER DR CRANBERRY TOWNSHIP PA 16066 |
| SJAAN TAYLOR, NORTH GEORGIA YARD PRO | 120 WALKER RIDGE ELLIJAY GA 30540 |
| SMC METAL | 95 MT. READ BLVD ROCHESTER NY 14611 |
| SOLAR ATMOSPHERES, INC. | 30 INDUSTRIAL ROAD HERMITAGE PA 16148 |
| SOMMA TOOL COMPANY, INC. | P.O. BOX 2559 109 SCOTT ROAD WATERBURY CT 06725-2559 |
| SOUTH CAROLINA DEPARTMENT | OF REVENUE AND TAXATION SALES TAX RETURN COLUMBIA SC 29214 |
| SOUTHEASTERN HOSE INC | P.O. BOX 575 506 SANGAMORE RD. BREMAN GA 30110 |
| SOUTHERN IND.PROD.,INC. | P.O. BOX 5356 WSB GAINESVILLE GA 30504 |
| SOUTHERN PARTS & ENGINEERING COMPANY | 3200 ENGINEERING PARKWAY ALPHARETTA GA 30004 |
| SOUTHWICK & MEISTER, INC | 1455 NORTH COLONY RD. PO BOX 725 MERIDEN CT 06450 |
| SPEE-D-METALS | PO BOX 167 WILLOUOGHBY OH 44096-0167 |
| SPIRAL BRUSHES, INC. | 1355 COMMERCE DRIVE STOW OH 44224 |
| SPRING TEAM, INC. | P.O. BOX 215 AUSTINBURG OH 44010-0215 |
| SPRINT | PO BOX 6271    Account No. 0069944540-4 BALTIMORE MD 21264 |
| SPRINT | P.O. BOX 530504 ATLANTA GA 30353-0504 |
| SPRINT | PO BOX 219100    Account No. 354662180 KANSAS CITY MO 64121-9100 |
| ST. PAUL TRAVELERS INSURANCE COMPANY | ONE TOWER SQUARE HARTFORD CT 06183 |
| STANDARD MOTOR PRODUCTS | 845 SOUTH NINTH STREET EDWARDSVILLE KS 66113 |
| STANDARD MOTOR PRODUCTS, INC | 1300 WEST OAK STREET INDEPENDENCE KS 67301 |
| STANDEX INTERNATIONAL GROUP | DBA MOLD TECH OHIO 801 N MERICIAN ROAD YOUNGSTOWN OH 44509 |
| STANLEY A KOWALSKI & | HELEN R KOWALSKI JT TEN 1147 W 40TH ST ERIE PA 16509-1340 |
| STANLEY KEMPINSKI | 49 LEE PARK AVE WILKES BARRE PA 18702-4013 |
| STANLEY KEMPINSKI & | GERALDINE KEMPINSKI JT TEN 49 LEE PARK AVE LEE PARK WILKES BARRE PA 18702-4013 |
| STAPLES | P.O. BOX 689161 DES MOINES IA 50368-9161 |
| STAPLES CREDIT PLAN | P.O. BOX 9020 DEPT. 82-0006022412 DES MOINES IA 50368-9020 |
| STAR CNC MACHINE TOOL CORP | PO BOX 29507 G.P.O. NEW YORK NY 10087-9507 |
| STAR ELECTRIC | 9360 INDUSTRIAL TRACE ALPHARETTA GA 30004 |
| STARK CO SANITARY ENG. DEPT. | 1701 MAHONING ROAD NE P.O. BOX 7906 CANTON OH 44705 |
| STARK COUNTY SANITARY DEPT. | 1701 MAHONING RD. NE PO BOX 7906    Account No. 30-33466-00-8 CANTON OH 44705 |
| STARK INDUSTRIAL INC | PO BOX 3030 NORTH CANTON OH 44720 |
| STATE ALARM SYSTEMS, INC | 5956 MARKET STREET YOUNGSTOWN OH 44512-2991 |
| STATESVILLE PROCESS INSTRUMENTS | 111 TEMPERATURE LANE STATESVILLE NC 28677-9639 |
| STELLA STEFANOWICZ | 1015 HESS AVE ERIE PA 16503-1635 |
| STEPHEN PATRICK | 2936 NOEL DR YOUNGSTOWN OH 44509-3024 |
| STEVE B SOUTHERLAND | PO BOX 1293 JASPER GA 30143 |
| STEVEN A KURZAWA | 16354 SNOW RD BURTON OH 44021-9721 |
| STEVEN J KLEIN | 1931 FOUNTAINRIDGE RD CHAPEL HILL NC 27514-2330 |
| STEVEN L LEBLANC | 3 DUBORD ST JAY ME 04239-1601 |
| STEVEN P JOHNSON | 26 HARLEM AVE LAKEWOOD NY 14750-1454 |
| STEVEN P OMELIAN | 184 FIELDSTONE FARM DR STATESVILLE NC 28677 |
| STONER CORPORATION | 1070 ROBERT FULTON HWY. QUARRYVILLE PA 17566 |

| Claim Name | Address Information |
|---|---|
| STRUKTOL COMPANY OF AMERICA | 201 EAST STEEL CORNERS ROAD P.O. BOX 1649 STOW OH 44224-0649 |
| SUE A WHITMAN | 3116 DUTCH HOLLOW RD BEMUS POINT NY 14712-9711 |
| SULLIVAN, EDWARD J & CAROL JANE | JT TEN 2247 SW DANFORTH CIR PALM CITY FL 34990-7709 |
| SUMMIT CORP OF AMERICA | 1430 WATERBURY ROAD THOMASTON CT 06787 |
| SUPERIOR LANDSCAPE | CONTRACTORS LTD P.O. BOX 8836 WARREN OH 44484 |
| SUPERIOR WASTE SERVICES INC | PO BOX 1162    Account No. ZLI250-LEXINGTON INS SMYRNA GA 30081 |
| SUPERIOR WATER SERVICES, INC. | 4509 PINE ST. SMYRNA GA 30080 |
| SUPPLIER INSPECTION SERVICES, INC. | 2941 S. GETTYSBURG AVENUE DAYTON OH 45418 |
| SUPPLY ONE | 26401 RICHMOND ROAD CLEVELAND OH 44146 |
| SUZANNE BOURGEOIS RABIL | 3614 ORDWAY ST NW WASHINGTON DC 20016-3176 |
| SWIFTLIFT | 820 PHILLIPS ROAD P.O. BOX 10 VICTOR NY 14564 |
| T-MAC MACHINE INC. | 924 OVERHOLT RD. KENT OH 44240 |
| TALENT TREE, INC. AND AFFILIATES | P.O. BOX 406095 ATLANTA GA 30384-6095 |
| TANIS, INC. | 3660 KETTLE COURT EAST DELAFIELD WI 53018 |
| TCB PRODUCTS | P.O. BOX 1580 TALLEVAST FL 34270-1580 |
| TEAM OFFICE SUPPLY & FURN | 118 N CANFIELD NILES RD YOUNGSTOWN OH 44515 |
| TECH PRO, INC. | 121 EAST ASCOT LANE CUYAHOGA FALLS OH 44223 |
| TECHNICAL MACHINE PRODUCTION | 5500 WALWORTH AVE. CLEVELAND OH 44102 |
| TECHNICAL MACHINE PRODUCTS | 5500 WALWORTH AVENUE CLEVELAND OH 44102 |
| TECHNO-INDUSTRIAL PRODUCTS | 1190 RICHARDS ROAD - UNIT #5 HARTLAND WI 53029 |
| TENNANT SALES & SERVICE CO. | 701 NORTH LILCA DRIVE MINNEAPOLIS MN 55440-1452 |
| TERMINEX SERVICE | 920 BLACKMON ST. ROCK HILL SC 29730 |
| TESSY PLASTICS | 488 ROUTE 5 WEST ELBRIDGE NY 13060 |
| THE C.P. HALL COMPANY, | MEMPHIS ORDER FULFILLMENT CENTER 2500 CHANNEL AVENUE MEMPHIS TN 38113 |
| THE DISTILLATA COMPANY | 1608 E. 24TH STREET CLEVELAND OH 44114 |
| THE HOME INSURANCE COMPANY IN LIQUIDATIO | 286 COMMERCIAL STREET MANCHESTER NH 03101-1138 |
| THE PALLET EXPRESS | 2365 SOUTH UNION STREET SPENCERPORT NY 14559 |
| THEODORE J LEMANSKI | 3202 CREST AVE HYATTSVILLE MD 20785 |
| THERMAL LABEL WAREHOUSE, INC. | P.O. BOX 23830 KNOXVILLE TN 37933 |
| THOMAS ARNEMAN | 1179 E GRANDVIEW BLVD ERIE PA 16504-2731 |
| THOMAS DANIELSON | 4375 W SUMMIT AVE LAKEWOOD NY 14750-9703 |
| THOMAS GEORGE & | LINDA FENWICK GEORGE JT TEN 1372 BUTLER ST SE NORTH CANTON OH 44720-3973 |
| THOMAS GRACE & | PAULA GRACE JT TEN 246 GOLF VIEW RD ARDMORE PA 19003 |
| THOMAS INFANTOLINO | 1384 HYDE PARK DAYTONA BEACH FL 32124-3771 |
| THOMAS J RIDDLES | 6440 WINDY WILLOW DR SOLON OH 44139-3112 |
| THOMAS M WEISER | 6275 WALKERS CORNERS RD SOUTH BYRON NY 14557 |
| THOMAS P MULVANEY | 2386 GOLF OAK PARK JOHNS ISLAND SC 29455 |
| THOMAS S JERRIS | RFD CALEDONIA NY 14423 |
| THOMAS V THOLE & | JULIA A THOLE JT TEN 9393 MIDNIGHT PASS RD SARASOTA FL 34242 |
| THREADS FOR THE SOUTH | 1076 KING INDUSTRIAL DRIVE MARIETTA GA 30062 |
| TIGER DIRECT | 175 AMBASSADOR DR NAPERVILLE IL 60540 |
| TIM R. MC KINNON, | D/B/A RITEWAY ENVIRONMENT 181 BLACKS MILL VALLEY DAWSONVILLE GA 30534 |
| TIME WARNER CABLE/BUSINESS CLASS | P.O. BOX 994 BUFFALO NY 14270-0994 |
| TIMOTHY ATKINS | 27 W 18TH ST JAMESTOWN NY 14701-3007 |
| TOLLMAN SPRING COMPANY, INC. | 91 ENTERPRISE DRIVE BRISTOL CT 06010 |
| TOM FOSH BAILY | 26 OLD HOLLOW RD BLUE RIDGE GA 30513 |
| TOTAL FILTRATION | 4000 PLEASANTDALE ROAD SUITE C ATLANTA GA 30340 |
| TRACIE M SHERARD & | STELLA M SHERARD JT TEN BOX 214 FINDLAY OH 45839-0214 |

| Claim Name | Address Information |
|---|---|
| TRADE BEAM, INC. | 26555 EVERGREEN RD STE 650 SOUTHFIELD MI 480764244 |
| TRADEBEAM INC | TWO WATERS PARK DRIVE SUITE 200 SAN MATEO CA 94403 |
| TRANSOR FILTER USA | 1265 OAKTON STREET ELK GROVE VILLAGE IL 60007 |
| TRAVERS TOOL CO. INC | 128-15 26TH AVENUE P.O. BOX 541550 FLUSHING NY 11354-0108 |
| TREASURER OF THE STATE OF OHIO | P.O. BOX 16561 COLUMBUS OH 43266 |
| TRI DIM | PO BOX 822001 PHILADELPHIA PA 19182-2001 |
| TRI-POWER MPT, INC. | PO BOX 714493 COLUMBUS OH 43271-4493 |
| TRI-STATE CALIBRATIONS INC | P.O. BOX 1089 BRIGHTON MI 48116-2689 |
| TRUMAN C WILSON | BOX 1291 BLUE RIDGE GA 30513-1291 |
| TRUMBULL COUNTY WATER | 842 YOUNGSTOWN-KINGSVILLE RD    Account No. 19-03-0002059-0000 VIENNA OH 44473 |
| TRUMBULL COUNTY WATER & SEWE | ACCT DEPT 842 YOUNGSTOWN-KINGSVILLE RD VIENNA OH 44473-9737 |
| TUCKER ANTHONY INC CUST | WARREN DELANO IRA ROLLOVER UA JAN 13 88 110 SOUTH AVE NEW CANAAN CT 06840-5721 |
| TUCKER ANTHONY INC CUST | WARREN DELANO IRA UA MAR 9 83 110 SOUTH AVE NEW CANAAN CT 06840-5721 |
| TURNING CONCEPTS, INC. | 1300 MATTHEWS MINT HILL ROAD MATTHEWS NC 28105 |
| TWIST, INC. | BOX 177 JAMESTOWN OH 45335 |
| TYLER B BURDICK JR | 1409 LANDON CT LYNCHBURG VA 24503-3113 |
| U.S. SILICA | P.O. BOX 187 BERKLEY SPRINGS WA 25411 |
| UDDEHOLM | P. O. BOX 75827 CHICAGO IL 60675-5827 |
| ULINE, INC. | 2200 SOUTH LAKESIDE DRIVE WAUKEGAN IL 60085 |
| UMR | PO BOX 428530 CINCINNATI OH 45242 |
| UNITED MECHANICAL | 2811 CENTRAL AVE. CHARLOTTE NC 28205 |
| UNITED WAY OF TRUMBULL COUNTY | 3601 YOUNGSTOWN ROAD SE WARREN OH 44484-2832 |
| UNITEDHEALTH GROUP COMPANY | PO BOX 1459 MINNEAPOLIS MN 55440-1459 |
| UNIVERSAL CARGO MANAGEMENT | 2227 GODBY ROAD SUITE 230 ATLANTA GA 30349 |
| UPS SUPPLY CHAIN SOLUTIONS | 1930 BISHOP LANE SUITE 200 LOUISVILLE KY 40218 |
| US SAFETYGEAR | 5001 ENTERPRISE DRIVE WARREN OH 44481 |
| UWE W FRIEDRICH | POST FACH 80 LIEBIGSTRASSE D-4444 BAD BENTHEIM 1 GEORGIA |
| VALERIE J NELSON | 6995 MCKAY ROAD MAYVILLE NY 14757 |
| VANGIE T WURDEMANN | 734 S W KINGS BAY DRIVE CRYSTAL RIVER FL 34429-4653 |
| VARLAND METAL SERVICE | 3231 FREDONIA AVENUE CINCINNATI OH 45229-3394 |
| VERNON CHIPMAN & | RUTH CHIPMAN JT TEN COBB RD KENNEDY NY 14747 |
| VIDA WHITED | 1731 SHORT CREEK RD CANTON GA 30114 |
| VILLAGE OFFICE SUPPLY | 110 HIAWATHA PL SYRACUSE NY 132081268 |
| VIRGINIA ANN MALICIA | 14312 DETROIT AVE – APT 447 LAKEWOOD OH 44107-4456 |
| VISION PLAN SERVICES (VSP) | 3333 QUALITY DRIVE RANCHO CORDOVA CA 95670 |
| VITEX EXTRUSION LLC | 43 INDUSTRIAL PARK DRIVE FRANKLIN NH 03235 |
| VITO RIVERS | 32 EL MAR DR ROCHESTER NY 14616-1016 |
| VWR SCIENTIFIC PRODUCTS | P. O. BOX 2078 WEST CHESTER PA 19380-0083 |
| W J SERVICE COMPANY | 2592 ELM ROAD WARREN OH 44483 |
| W. W. GRAINGER | DEPT. 801433392 PALITINE IL 60038-0001 |
| W.W. GRAINGER | 2255 NORTHWEST PKWY., S.E. MARIETTA GA 30067-8729 |
| WACHOVIA SECURITIES | PROXY, MAILCODE MO3540 1 N. JEFFERSON ATTN: JONATHAN GRIFFITH SAINT LOUIS MO 63103 |
| WACKER SILICONES, | A DIVISION OF WACKER CHEMICAL CORP 3301 SUTTON ROAD ADRIAN MI 49221 |
| WAL-MART | 2377 DAVE LYLE BLVD. ROCK HILL SC 29730 |
| WALKER, INC. | 215 TREMONT STREET ROCHESTER NY 14608 |
| WALLACE WARD | 620 AVENUE E BOULDER CITY NV 890052726 |
| WALTER BIALO | 3148 HAMPSHIRE LN WAUKEGAN IL 60087-5328 |
| WALTER F CASSELBERRY | 3663 ROCK GLEN RD WARSAW NY 14569 |

| Claim Name | Address Information |
| --- | --- |
| WARDS ENGRAVING ETC? | 4842 EAST RIVER ROAD WEST HENRIETTA NY 14586 |
| WARREN DELANO | 110 SOUTH AVE NEW CANAAN CT 06840-5721 |
| WARREN DELANO JR | LEXINGTON PRECISION CORP 40 E 52ND ST FL 20 NEW YORK NY 10022-5911 |
| WARREN L PIAZZA | 4816 RT 380 JAMESTOWN NY 14701-9802 |
| WASTE MANAGEMENT | PO BOX 9001054    Account No. 784-0006915-1784-1 LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT OF NY | 1661 MT READ BLVD.    Account No. 806-0004983-2225-4 ROCHESTER NY 14606 |
| WASTE MANAGEMENT OF OHIO | 1006 W. WALNUT ST    Account No. 784-0044458-1784-6 CANAL WINCHESTER OH 43110 |
| WASTE MANAGEMENT OF OHIO | AKRON OFFICE PO BOX 9001305 LOUISVILLE KY 40290-1305 |
| WASTE MANAGEMENT OH-YOUNGSTOWN | P.O. BOX 9001054 LOUISVILLE KY 40290-1054 |
| WATER & POWER TECHNOLOGIES | DEPT. 1040 P. O. BOX 121040 DALLAS TX 75312-1040 |
| WAYNE E JACOBS | PO BOX 1085 16060 E HIGH ST MIDDLEFIELD OH 44062 |
| WAYNE E JACOBS & | KATHYRN M JACOBS JT TEN PO BOX 1085 16060 E HIGH ST MIDDLEFIELD OH 44062 |
| WAYNE NELSON | 3202 W LAKESHORE DR TALLAHASSEE FL 32312-1809 |
| WCS | 5471 N. UNIVERSITY DR    Account No. 124451 CORAL SPRINGS FL 33067 |
| WEBCO MACHINE TOOL | 24443 JOHN R HAZEL PARK MI 48030 |
| WENDELL LIPSCOMB | 1735 - 10TH ST BERKELEY CA 94710-1817 |
| WESCO DISTRIBUTION | PO BOX 641447 PITTSBURGH PA 15264-1447 |
| WILCOX STEEL | 1240 CONTRACT DRIVE GREEN BAY WI 54304 |
| WILHELM MAIER | 1201 ST ANN DR ERIE PA 16509-2973 |
| WILLIAM B BIGHAM & | DONNA C BIGHAM JT TEN 1000 ROBINBROOK LANE WAXHAW NC 28173-7579 |
| WILLIAM B CONNER | 7603 SOUTHEAST SANDERLING PLACE HOBE SOUND FL 33455 |
| WILLIAM B. CONNER | CONNER HOLDING COMPANY 1030 STATE STREET ERIE PA 16501 |
| WILLIAM C CLEMENT | BOX 1202 BLUE RIDGE GA 30513-1202 |
| WILLIAM D PATTERSON | BOX 390 BLUE RIDGE GA 30513-0390 |
| WILLIAM E HILL JR | 18 EUSTON ST NEW BRITAIN CT 06053-2530 |
| WILLIAM F CRACKER & | NANCY C CRACKER JT TEN 700 THOMPSON DAIRY WAY ROCKVILLE MD 20850 |
| WILLIAM H THOMAS | 5903 WINNEQUAH RD MONONA WI 53716 |
| WILLIAM J BLASIUS | 286 SIXTH AVE CAPE MAY NJ 08204-1131 |
| WILLIAM J BLEIL | BOX 392 ERIE PA 16512-0392 |
| WILLIAM NUTTER & | PATRICIA NUTTER JT TEN 311 WAKEFIELD DRIVE LOCUST GROVE VA 22508 |
| WILLIAM P COOK SR | 2330 LIVONIA CTR RD LIMA NY 14485-9533 |
| WILLIAM R WEBB | 13 CROWN ST JAMESTOWN NY 14701 |
| WILLIAM ROWE | 951 - 2ND ST PIKE SOUTHAMPTON PA 18966-3952 |
| WILLIAM S SWANSON | 3735 W OAK HILL RD JAMESTOWN NY 14701 |
| WILLIAM S YOUNGS | 450 CLOVER DR YORK PA 17402 |
| WILLIAMS SCOTSMAN, INC. | 8211 TOWN CENTER DRIVE BALTIMORE MD 21236 |
| WILLIE B CURTIS | 905 S MAIN ST JASPER GA 30143-2119 |
| WILLIS WRIGHT | 35 GENESSEE ST JAMESTOWN NY 14701-2870 |
| WINDSOR INDUSTRIAL DEVELOPMENT LAB | 3310 LONGFELLOW AVE. WINDSOR ON N9E 2L6 CANADA |
| WINKLE ELECTRIC INC. | P.O. BOX 6014 1900 HUBBARD ROAD YOUNGSTOWN OH 44502 |
| WINTERHALTER FLUID POWER, IN | 6571 RIDGE ROAD WADSWORTH OH 44281 |
| WM MEKKER | 2476 RIDGEWOOD AVE NEWTON FALLS OH 44444-9242 |
| WOLVERINE PLATING CORP. | 29456 GROESBECK HIGHWAY ROSEVILLE MI 48066 |
| WOODWARD COMPRESSOR SALES | 4429 SOUTH BLVD. CHARLOTTE NC 28209-2674 |
| WORK FIT MEDICAL, LLC | 1600 CHILI AVENUE SUITE 200 ROCHESTER NY 14624 |
| WYNN ENVIRONMENTAL SALES INC | 211 CAMARS DR WARWICK PA 18947 |
| XALOY, INC | 72 STARD RD SEABROOK NH 03874 |
| YARDE METALS | 45 NEWELL STREET SOUTHINGTON CT 06489 |
| YORK COUNTY NATURAL GAS | PO BOX 11907    Account No. 5255-24355 ROCK HILL SC 29731-1907 |

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| YOUNGSTOWN PROPANE, INC. | 810 N. MERIDIAN RD. P.O. BOX 2347 YOUNGSTOWN OH 44509 |
| YOUNGSTOWN/WARREN REGIONAL CHAMBER | 11 CENTRAL SQUARE SUITE 44503 YOUNGSTOWN OH 44503 |
| ZURICH INSURANCE COMPANY | ZURICH TOWERS 1400 AMERICAN LANE SCHAUMBURG IL 60186-1056 |

**Total Creditor Count 1247**

| Claim Name | Address Information |
| --- | --- |
| A QUALITY CLEANERS | PO BOX 9627 CANTON OH 44711 |
| A.L. PAVEY CO., INC | 6535 PROMWAY AVE NW NORTH CANTON OH 44720 |
| AA BLUEPRINT CO., INC. | 2757 GILCHRIST RD. AKRON OH 44305 |
| AARON, DUKE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6397 CLEVELAND OH 44114 |
| ABERTS, HARRY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5276 CLEVELAND OH 44114 |
| ABNAUS, WILLIAM | 204 STONEMONT COURT WEST MILTON OH 45383 |
| ABNEY, LEWIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2494 CLEVELAND OH 44114 |
| ABRAMS, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4999 CLEVELAND OH 44114 |
| ABRAMS, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5251 CLEVELAND OH 44114 |
| ABRASIVE TECHNOLOGY, INC. | P.O. BOX 63-6004 CINCINNATI OH 45263-6004 |
| ACCETTOLA, LORRIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0382 CLEVELAND OH 44114 |
| ACKERMAN, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8518 CLEVELAND OH 44114 |
| ACKLEY, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3972 CLEVELAND OH 44114 |
| ACTION BOLT & SUPPLY CO | PO BOX 36158 ROCK HILL SC 29732 |
| ACUFF, KEITH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5592 CLEVELAND OH 44114 |
| ADAMS, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8436 CLEVELAND OH 44114 |
| ADAMS, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0431 CLEVELAND OH 44114 |
| ADAMS, JAMES C. | 10 S LEONARDI ST ST. AUGUSTINE FL 32084 |
| ADAMS, LEONARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3463 CLEVELAND OH 44114 |
| ADAMS, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9325 CLEVELAND OH 44114 |
| ADAMS, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6983 CLEVELAND OH 44114 |
| ADAMS, ROBERT D. | 1380 MT. GLENN RD. COBDEN IL 62920 |
| ADDIS (ESTATE), JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9673 CLEVELAND OH 44114 |
| ADKINS (ESTATE), RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7676 CLEVELAND OH 44114 |
| ADKINS, BENJAMIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1847 CLEVELAND OH 44114 |
| ADKINS, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5522 CLEVELAND OH 44114 |
| ADKINS, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9525 CLEVELAND OH 44114 |
| ADKINS, JOYCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3565 CLEVELAND OH 44114 |
| ADKINS, RAYMOND H. | 7470 MERCY ROAD NW LANCASTER OH 43130 |
| ADKINS, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0266 CLEVELAND OH 44114 |
| ADVANCED DISPOSAL SERVICES | ATL NORTH P.O. BOX 439 CUMMING GA 30130 |

| Claim Name | Address Information |
|---|---|
| ADVANCED FLUID SYSTEMS | ATTN: JANE HILL PO BOX 648   Account No. 1500 LAWRENCEVILLE GA 30046 |
| ADVANTAGE ENGINEERING INC | P O BOX 407 525 EAST STOP 18 RD GREENWOOD IN 46142 |
| AFFILIATED FM INSURANCE COMPANY | FM GLOBAL GROUP PO BOX 7500 JOHNSTON RI 02919 |
| AFFIRMED FIRST AID & SAFETY | 10868 PORTAGE ST. NW CANAL FULTON OH 44614 |
| AFFORDABLE WIPING RAGS | P. O. BOX 1491 SIMPSONVILLE SC 29681-1491 |
| AGEE, EARDON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9259 CLEVELAND OH 44114 |
| AGNEW, GORDON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3305 CLEVELAND OH 44114 |
| AGRESTI, FRANK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6381 CLEVELAND OH 44114 |
| AGRUSTI, ROCCO | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1275 CLEVELAND OH 44114 |
| AGUILAR (ESTATE), JUAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5946 CLEVELAND OH 44114 |
| AIKEN, ANDREW | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8569 CLEVELAND OH 44114 |
| AIR GAS | 1088 ATLANTA ROAD MARIETTA GA 30060 |
| AIRGAS GREAT LAKES | 1055 N MERIDIAN RD YOUNGSTOWN OH 445091016 |
| AIRGAS NATIONAL WELDERS | P O BOX 31007 CHARLOTTE NC 28231 |
| AKROCHEM CORPORATION | 255 FOUNTAIN STREET   Account No. 3145 AKRON OH 44304 |
| AKRON INDUSTRIAL SUPPLY CO, INC | 2527 MOGADORE ROAD AKRON OH 44312 |
| AKZO NOBEL POLYMER CHEMICALS | 525 WEST VAN BUREN CHICAGO IL 60607-3823 |
| AKZO NOBEL POLYMERS CHEMICALS LLC | ATTN MARK FILIPPINI CREDIT AND ACCOUNTS RECEIVABLES MANAGER 525 WEST VAN BUREN ST   Account No. 4839 CHICAGO IL 60607 |
| ALBAITIS, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9108 CLEVELAND OH 44114 |
| ALCOCK, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6073 CLEVELAND OH 44114 |
| ALEXANDER, HENRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8869 CLEVELAND OH 44114 |
| ALEXANDER, IRA | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0283 CLEVELAND OH 44114 |
| ALFORD, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2212 CLEVELAND OH 44114 |
| ALFORD, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5057 CLEVELAND OH 44114 |
| ALKIRE, JUNIOR O. | HC78 BOX 115-A DELRAY WV 26714 |
| ALLEN, BERNARD R. AND BETTE R. | PO BOX 405 CORBIN KY 40702 |
| ALLEN, CLAUDE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6447 CLEVELAND OH 44114 |
| ALLEN, EDGAR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8963 CLEVELAND OH 44114 |
| ALLEN, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8986 CLEVELAND OH 44114 |
| ALLEN, JOY | 5120 STRINGFELLOW RD ST. JAMES CITY FL 33956 |
| ALLEN, NOAH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4345 CLEVELAND OH 44114 |
| ALLIED WASTE SERVICES | PO BOX 219 PINEVILLE NC 28134-0219 |
| ALLIED WASTE SERVICES # 742 | P. O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLISON (ESTATE), CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9516 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| ALLISON (ESTATE), HERMAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2802 CLEVELAND OH 44114 |
| ALLISON (ESTATE), WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5272 CLEVELAND OH 44114 |
| ALLISON, FRED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4413 CLEVELAND OH 44114 |
| ALLISON, FREDERICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5367 CLEVELAND OH 44114 |
| ALLMAN, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7224 CLEVELAND OH 44114 |
| ALLRED, ARNOLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5221 CLEVELAND OH 44114 |
| ALLRED, JACK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1605 CLEVELAND OH 44114 |
| ALLWEIN, FRANK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1771 CLEVELAND OH 44114 |
| ALMCO, INC. | 507 FRONT STREET ALBERT LEA MN 56007 |
| ALOIA, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9682 CLEVELAND OH 44114 |
| ALSTON, OLIVER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3116 CLEVELAND OH 44114 |
| ALVARADO, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0302 CLEVELAND OH 44114 |
| ALVARADO, HECTOR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1260 CLEVELAND OH 44114 |
| AMBROSE, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9983 CLEVELAND OH 44114 |
| AMBROSO, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1999 CLEVELAND OH 44114 |
| AMENDOLEA (ESTATE), SYLVIO | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1922 CLEVELAND OH 44114 |
| AMERICAN CUTTING TOOL CO | PO BOX 607 BATH OH 44210 |
| AMERIGAS | 5877 OLD HIGHWAY 5 SOUTH TALKING ROCK GA 30175 |
| AMERIPRIDE UNIFORM SERVICES | P.O. BOX 3008    Account No. 0118 DALTON GA 30719 |
| AMIDON, EUGENE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1199 CLEVELAND OH 44114 |
| AMMERMAN, DENNIS L. | 2194 ELMWOOD CHURCH RD LONEDELL MO 63060 |
| AMRHEIN (ESTATE), SAMUEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2415 CLEVELAND OH 44114 |
| ANASTOS, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4551 CLEVELAND OH 44114 |
| ANDERS (ESTATE), WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1649 CLEVELAND OH 44114 |
| ANDERSON, CARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0543 CLEVELAND OH 44114 |
| ANDERSON, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0957 CLEVELAND OH 44114 |
| ANDERSON, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7681 CLEVELAND OH 44114 |
| ANDERSON, VIRGIL L. | PO BOX 1778 BUCKEYE LAKE OH 43008 |
| ANDRAY, HENRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3635 CLEVELAND OH 44114 |
| ANDREWS, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| ANDREWS, JOHN | TOWER    Account No. 3546 CLEVELAND OH 44114 |
| ANDREWS, LEON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3591 CLEVELAND OH 44114 |
| ANDRICK, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7914 CLEVELAND OH 44114 |
| ANDRUS,ANTHONY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5498 CLEVELAND OH 44114 |
| ANGUILM, MILFORD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1699 CLEVELAND OH 44114 |
| ANODIZING SPECIALISTS INC | ATTN: DAVID A. PECJAK 7547 TYLER BLVD    Account No. EX356 MENTOR OH 44060-4869 |
| ANSYS, INC. | SOUTHPOINTE 275 TECHNOLOGY DRIVE CANONSBURG PA 15317 |
| APG ( AUTOMATED PROD. GROUP) | 1025 WEST 1700 NORTH    Account No. 2342 LOGAN UT 84321 |
| APG (AUTOMATED PROD. GROUP) | P. O. BOX 23672 CHICAGO IL 60673-1672 |
| APPLIED INDUSTRIAL | CONTROLS P.O. BOX 819 BUFORD GA 30515 |
| APPLIED INDUSTRIAL TECH. – DIXIE, INC. | ATTN: BETH ARVAI ONE APPLIED PLAZA EAST 36TH STREET & EUCLID AVE.    Account No. 5035 CLEVELAND OH 44115-5056 |
| APPLIED TECHNICAL | SERVICES, INC. 1049 TRIAD COURT    Account No. 150 MARIETTA GA 30062 |
| ARAMARK | 4625 RESOURCE DRIVE CHATTANOOGA TN 37416 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | FKA ARAMARK UNIFORM & CAREER APPAREL INC C/O SHEILA R. SCHWAGER P.O. BOX 1617 Account No. MC 597 BOISE ID 83701 |
| ARBAUGH, DON (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4060 CLEVELAND OH 44114 |
| ARBIE, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3305 CLEVELAND OH 44114 |
| ARDUINE, PATRICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8434 CLEVELAND OH 44114 |
| ARGERBRIGHT, TERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2805 CLEVELAND OH 44114 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29079 PHOENIX AZ 85038-9079 |
| ARLEDGE, DANNY R. | 1313 BUCKINGHAM DRIVE MONTGOMERY AL 36116 |
| ARMSTRONG, CHARLES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3068 CLEVELAND OH 44114 |
| ARMSTRONG, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8952 CLEVELAND OH 44114 |
| ARNOLD INDUSTRIAL EQUIPMENT | 1025 MT READ BLVD.    Account No. 204 ROCHESTER NY 14606 |
| ARNOLD, JOSEPH (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6792 CLEVELAND OH 44114 |
| ARNOLD, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9319 CLEVELAND OH 44114 |
| ARNTZ, PAUL A. | 458 CHESHIRE ROAD AKRON OH 44319 |
| ARRASMITH, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5566 CLEVELAND OH 44114 |
| ARSENEAU, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6118 CLEVELAND OH 44114 |
| ASHBAUGH, JACK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8902 CLEVELAND OH 44114 |
| ASHCRAFT, FREDDIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6075 CLEVELAND OH 44114 |
| ASHCRAFT, ROYCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2868 CLEVELAND OH 44114 |
| ASHLEY, DOUGLAS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2837 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| ASHLOCK, CLINTON (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9236 CLEVELAND OH 44114 |
| ASHLOCK, JOAN C. | ESTATE OF CLINTON E. ASHLOCK 58 LEMANS DR. DEPEW NY 14043 |
| ASSOCIATED SPRING | BARNES GROUP, INC. 434 WEST EDGERTON AVENUE MILWAUKEE WI 53207 |
| ASSOCIATED SPRING | BARNES GROUP INC. DEPT CH 14115 PALATINE IL 60055-4115 |
| AT&T | P.O. BOX 9001309 LOUISVILLE KY 40290-1309 |
| AT&T | P.O. BOX 8100 AURORA IL 60507-8100 |
| AT&T        (ACCT: 330 305 1040) | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T        (ACCT: S66-3312-312) | PO BOX 8102 AURORA IL 60507-8102 |
| AT&T EASYLINK SERVICES | CS DRAWER 100659 ATLANTA GA 30384 |
| ATI INDUSTIRAL AUTOMATION | 1031 GOODWORTH DR. APEX NC 27539 |
| ATLAS SYSTEMS GROUP | PO BOX 4050 CUYAHOGA FALLA OH 44223-4050 |
| AUBREY, ALTUS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1713 CLEVELAND OH 44114 |
| AUGENSTEIN, ARTHUR L. AND MYRTLE | 972 UNCAPHER AVENUE MARION OH 43302 |
| AURAND, CHARLES N. | 124 HILLMEDE DRIVE HARRISBURG PA 17111 |
| AUSTIN, JANICE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4754 CLEVELAND OH 44114 |
| AUTOMATION DIRECT | 3505 HUTCHINSON RD   Account No. 6381 CUMMING GA 30040 |
| AVAYA, INC. | PO BOX 5125 CAROL STREAM IL 60197-5125 |
| AYCOCK, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7084 CLEVELAND OH 44114 |
| B & R BUILDERS, INC. | P.O. BOX 543 675 SOUTH MAIN STREET ELLIJAY GA 30540 |
| B & T PLOWING | 795 BEAHAN RD STE 2 ROCHESTER NY 146243550 |
| B&G SUPPLY CO., INC | 595 MIAMI ST. AKRON OH 44311 |
| B.R.B INTERNATIONAL B.V. | BRANSKAMP 10 ITTERVOORT 6014 NETHERLANDS, THE |
| BABBITT, EARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4629 CLEVELAND OH 44114 |
| BABICH, SAMUEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7038 CLEVELAND OH 44114 |
| BACHIK, HENRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0660 CLEVELAND OH 44114 |
| BACK, ZEBEDEE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6025 CLEVELAND OH 44114 |
| BACKUS, WALTER (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9888 CLEVELAND OH 44114 |
| BAECHTEL, DEAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4803 CLEVELAND OH 44114 |
| BAGGETT, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0901 CLEVELAND OH 44114 |
| BAILEY, CARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9411 CLEVELAND OH 44114 |
| BAILEY, G | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8667 CLEVELAND OH 44114 |
| BAILEY, RONALD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2070 CLEVELAND OH 44114 |
| BAILEY, THEORDORE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6827 CLEVELAND OH 44114 |
| BAILEY, VERNON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8359 CLEVELAND OH 44114 |
| BAILEY, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1907 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| BAJNOK, JOSEPH (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4304 CLEVELAND OH 44114 |
| BAKER (ESTATE), RUSSELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8285 CLEVELAND OH 44114 |
| BAKER (ESTATE), TIMOTHY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8584 CLEVELAND OH 44114 |
| BAKER, BARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7842 CLEVELAND OH 44114 |
| BAKER, BRUCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6915 CLEVELAND OH 44114 |
| BAKER, DOUGLAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8743 CLEVELAND OH 44114 |
| BAKER, FREDERICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5322 CLEVELAND OH 44114 |
| BAKER, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1408 CLEVELAND OH 44114 |
| BAKER, HARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8847 CLEVELAND OH 44114 |
| BAKER, HERMAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6909 CLEVELAND OH 44114 |
| BAKER, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7574 CLEVELAND OH 44114 |
| BAKER, JAMES L. | 4 NW SALEVAN PLACE MILFORD DE 19963 |
| BAKER, JAMES L. | 509 FRANKLIN ST DENTON MD 21629 |
| BAKER, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9620 CLEVELAND OH 44114 |
| BAKER, JERRY R. AND LOIS | 4867 LAKE DAWN DRIVE MEDINA OH 44256-9102 |
| BAKER, KENNETH C | 4701 N WASHINGTON # 1006 STILLWATER OK 740780001 |
| BAKER, LAWRENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7809 CLEVELAND OH 44114 |
| BAKER, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5797 CLEVELAND OH 44114 |
| BAKER, RUSSELL DALE | 11882 CO RD K PO BOX 44 MONTPELIER OH 43543 |
| BAKER, TIMOTHY | 4411 TARA AVENUE LOUISVILLE KY 40216 |
| BAKER, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5048 CLEVELAND OH 44114 |
| BALDRIDGE (ESTATE), ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2123 CLEVELAND OH 44114 |
| BALDRIDGE, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3093 CLEVELAND OH 44114 |
| BALISTRERE (ESTATE), FRANCIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5487 CLEVELAND OH 44114 |
| BALL, JACK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7058 CLEVELAND OH 44114 |
| BALLANGEE, RICHARD | PO BOX 891 SHADY SPRING WV 25918 |
| BALLARD, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0845 CLEVELAND OH 44114 |
| BALLARD, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3939 CLEVELAND OH 44114 |
| BALLENGEE, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0451 CLEVELAND OH 44114 |
| BALLEW, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0713 CLEVELAND OH 44114 |

| Claim Name | Address Information |
| --- | --- |
| BANDINI, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1983 CLEVELAND OH 44114 |
| BANDY TRANSPORT COMPANY | P.O. BOX 298   Account No. 0470 BLUE RIDGEG GA 30513 |
| BANDY, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4659 CLEVELAND OH 44114 |
| BANK OF NEW YORK MELLON, THE | ATTN: JOHN GIULIANO 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| BANKOWSKY, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4331 CLEVELAND OH 44114 |
| BANKS, JAMES II | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0900 CLEVELAND OH 44114 |
| BANKS, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5377 CLEVELAND OH 44114 |
| BANKS, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 460409 CLEVELAND OH 44114 |
| BANNING, MERLE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9390 CLEVELAND OH 44114 |
| BARBER, FRANCIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9166 CLEVELAND OH 44114 |
| BARGANIER, A. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9470 CLEVELAND OH 44114 |
| BARGER, MARTHA | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2676 CLEVELAND OH 44114 |
| BARKDALE, LARRY T. | 2864 WEST MULBERRY STREET BALTIMORE MS 21223 |
| BARKER, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5915 CLEVELAND OH 44114 |
| BARKER, HERBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4329 CLEVELAND OH 44114 |
| BARKER, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5966 CLEVELAND OH 44114 |
| BARKER, PHILLIP | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9510 CLEVELAND OH 44114 |
| BARKSDALE, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7234 CLEVELAND OH 44114 |
| BARNARD, SHANNON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7447 CLEVELAND OH 44114 |
| BARNES, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7178 CLEVELAND OH 44114 |
| BARNES, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3718 CLEVELAND OH 44114 |
| BARNES, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8658 CLEVELAND OH 44114 |
| BARNETT, CECIL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4736 CLEVELAND OH 44114 |
| BARNETT, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0006 CLEVELAND OH 44114 |
| BARNETT, CHESTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3804 CLEVELAND OH 44114 |
| BARNETT, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5462 CLEVELAND OH 44114 |
| BARNETT, LOIS, ESTATE OF DAVID M. | 2516 CHESTNUT STREET GIRARD OH 44420 |
| BARNETT, OTHO | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3122 CLEVELAND OH 44114 |
| BARNHART, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| BARNHART, DAVID | TOWER   Account No. 0244 CLEVELAND OH 44114 |
| BARNHILL, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1552 CLEVELAND OH 44114 |
| BARRETT, ARNOLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3885 CLEVELAND OH 44114 |
| BARRETT, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4117 CLEVELAND OH 44114 |
| BARRINGER, DUANE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4578 CLEVELAND OH 44114 |
| BARROW, LOOMAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9708 CLEVELAND OH 44114 |
| BARRY, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7767 CLEVELAND OH 44114 |
| BARTGIS, J. KENT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1876 CLEVELAND OH 44114 |
| BARTLES, ALBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1015 CLEVELAND OH 44114 |
| BARTOCK, TIMOTHY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0067 CLEVELAND OH 44114 |
| BARTON, AUBREY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1678 CLEVELAND OH 44114 |
| BARTON, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3188 CLEVELAND OH 44114 |
| BASKA, ELIZABETH | 214 PRINGLE STREET HOT SPRINGS AR 71913 |
| BASKA, LOUIS | 214 PRINGLE STREET HOT SPRINGS AR 71913 |
| BASS, FRED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0422 CLEVELAND OH 44114 |
| BASSO, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7852 CLEVELAND OH 44114 |
| BATES, COVA | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5626 CLEVELAND OH 44114 |
| BATES, STUART (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6744 CLEVELAND OH 44114 |
| BATHOLOMAI, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6695 CLEVELAND OH 44114 |
| BATKIEWICZ, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2011 CLEVELAND OH 44114 |
| BATTS, CLYDE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3898 CLEVELAND OH 44114 |
| BAUER, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1257 CLEVELAND OH 44114 |
| BAUGHAN, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1978 CLEVELAND OH 44114 |
| BAUGHMAN, C.J. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1628 CLEVELAND OH 44114 |
| BAUMILLER, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7875 CLEVELAND OH 44114 |
| BAXLEY, RICHARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3386 CLEVELAND OH 44114 |
| BAXTER CORPORATION | ONE BAXTER PARKWAY DEERFIELD IL 60015-4625 |
| BAYES, HARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0438 CLEVELAND OH 44114 |
| BAYLOR, MELVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| BAYLOR, MELVIN | TOWER    Account No. 4858 CLEVELAND OH 44114 |
| BBP PARTNERS | EATON CENTER 1111 SUPERIOR AVENUE SUITE 1111    Account No. LEX CLEVELAND OH 44114 |
| BDI | 1387 FAIRPORT RD STE 850    Account No. 0021 FAIRPORT NY 144502094 |
| BEALER, H. BLAINE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0680 CLEVELAND OH 44114 |
| BEARDEN, ROGER (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9867 CLEVELAND OH 44114 |
| BEARING DISTRIBUTORS | PO BOX 887 COLUMBIA SC 29202 |
| BEARING DISTRIBUTORS INC | PO BOX 6128 CLEVELAND OH 44101-1128 |
| BEASLEY, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4331 CLEVELAND OH 44114 |
| BEASON, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2747 CLEVELAND OH 44114 |
| BECK, DENNIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1190 CLEVELAND OH 44114 |
| BECK, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9809 CLEVELAND OH 44114 |
| BECK, KEVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8123 CLEVELAND OH 44114 |
| BECKS, PETER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8085 CLEVELAND OH 44114 |
| BEDNARZ, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0624 CLEVELAND OH 44114 |
| BEECHER, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5811 CLEVELAND OH 44114 |
| BEERS, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8912 CLEVELAND OH 44114 |
| BEGLEY, C. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2272 CLEVELAND OH 44114 |
| BEGLEY, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3022 CLEVELAND OH 44114 |
| BEHAN, FOREST | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9209 CLEVELAND OH 44114 |
| BEHANNA, GROVER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0005 CLEVELAND OH 44114 |
| BEHLMAIER, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8955 CLEVELAND OH 44114 |
| BEIL, DAVE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3485 CLEVELAND OH 44114 |
| BEITZEL, JACK | 2 CEDAR ROAD CARLISLE PA 17013 |
| BEITZEL, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4441 CLEVELAND OH 44114 |
| BELICA, PETER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6016 CLEVELAND OH 44114 |
| BELL, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6527 CLEVELAND OH 44114 |
| BELL, HENRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0887 CLEVELAND OH 44114 |
| BELL, JACKIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3853 CLEVELAND OH 44114 |
| BELL, PHILLIP | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7208 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| BELL, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8103 CLEVELAND OH 44114 |
| BELL, WALTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7311 CLEVELAND OH 44114 |
| BELL, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0201 CLEVELAND OH 44114 |
| BELLAMY, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5462 CLEVELAND OH 44114 |
| BELLVILLE, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7715 CLEVELAND OH 44114 |
| BELMONT EQUIPMENT CO. | 32055 EDWARD AVE. MADISON HEIGHTS MI 48071-1495 |
| BELOW, CHARLES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2357 CLEVELAND OH 44114 |
| BENDER, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5659 CLEVELAND OH 44114 |
| BENGE, OTIS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7958 CLEVELAND OH 44114 |
| BENJAMIN CRAWFORD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5742 CLEVELAND OH 44114 |
| BENJAMIN, IRVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5713 CLEVELAND OH 44114 |
| BENNETT, ASHLEY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5017 CLEVELAND OH 44114 |
| BENNETT, CORNELIUS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2453 CLEVELAND OH 44114 |
| BENNETT, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3258 CLEVELAND OH 44114 |
| BENNETT, JOE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9257 CLEVELAND OH 44114 |
| BENNETT, LLOYD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3277 CLEVELAND OH 44114 |
| BENNETT, THOMAS J. | 2333 JOURDAIN LN GREEN BAY WI 54301 |
| BENNINGER, MELVIN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2495 CLEVELAND OH 44114 |
| BENTLEY, CLAUDE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6582 CLEVELAND OH 44114 |
| BENTON, BILLY | 3995 SCOTTS HILL LOOP RD WILMINGTON SC 28411 |
| BENTON, HOWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6635 CLEVELAND OH 44114 |
| BENZIE, LOUIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5783 CLEVELAND OH 44114 |
| BERDA, JOE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4968 CLEVELAND OH 44114 |
| BERENTE, DENNIS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9458 CLEVELAND OH 44114 |
| BERFIELD, CECIL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9478 CLEVELAND OH 44114 |
| BERGERON, WILFRED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7134 CLEVELAND OH 44114 |
| BERKLEY, JIMMIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5696 CLEVELAND OH 44114 |
| BERKOWITZ, BRIAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1884 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| BERRY, DENNIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2899 CLEVELAND OH 44114 |
| BERRY, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2540 CLEVELAND OH 44114 |
| BERRY, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4523 CLEVELAND OH 44114 |
| BERRY, ROLAND (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9387 CLEVELAND OH 44114 |
| BERRY, ROSE F. | 300 CALY STREET ROCHESTER PA 15074 |
| BERT, MCKINLEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4305 CLEVELAND OH 44114 |
| BESS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3072 CLEVELAND OH 44114 |
| BESS, SUSAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0850 CLEVELAND OH 44114 |
| BEST, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3157 CLEVELAND OH 44114 |
| BEST, JERRY | RT 1 BOX 61 HINTON WV 25951 |
| BETKE, WALTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5392 CLEVELAND OH 44114 |
| BETTRIDGE, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8373 CLEVELAND OH 44114 |
| BETTS, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1291 CLEVELAND OH 44114 |
| BEURY, WILLIAM (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3493 CLEVELAND OH 44114 |
| BEVINS, JIMMY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5860 CLEVELAND OH 44114 |
| BIACOFSKY, ALBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER CLEVELAND OH 44114 |
| BIALLY, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8092 CLEVELAND OH 44114 |
| BIBB CONTROL SYSTEMS | 2909 LANIER HEIGHTS ROAD   Account No. 2737 MACON GA 31217 |
| BIBRO, TIMOTHY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1538 CLEVELAND OH 44114 |
| BICKFORD, TRACY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1538 CLEVELAND OH 44114 |
| BIERNESSER, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2480 CLEVELAND OH 44114 |
| BIERNESSER, KRISTINA | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3714 CLEVELAND OH 44114 |
| BIGELOW, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8008 CLEVELAND OH 44114 |
| BILL, THOMAS W. | 966 MOTHERHEAD RD. ST. CHARLES MO 63304 |
| BILLINGS, ARCHIE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1540 CLEVELAND OH 44114 |
| BILLINGSLEY, LAWRENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1082 CLEVELAND OH 44114 |
| BILOTTO, ERNEST | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9561 CLEVELAND OH 44114 |
| BILSON, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9297 CLEVELAND OH 44114 |
| BING, CHARLES E. | 7575 RACE RD NORTH RIDGEVILLE OH 44039 |

| Claim Name | Address Information |
|---|---|
| BINNER-PETERS EQUIPMENT CORP | 961 LYELL AVENUE   Account No. 3097 ROCHESTER NY 14606 |
| BIRCKBICHLER, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5434 CLEVELAND OH 44114 |
| BIRKENHAUER, MURDOCK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9489 CLEVELAND OH 44114 |
| BISE, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2244 CLEVELAND OH 44114 |
| BISHOP WISE CARVER CORP. | 2104 MARTIN WAY   Account No. CUST ACCT # 7681 PITTSBURG CA 94565-5027 |
| BISHOP, HERMAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2951 CLEVELAND OH 44114 |
| BISHOP, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9525 CLEVELAND OH 44114 |
| BISHOP, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7636 CLEVELAND OH 44114 |
| BISSETTE, STEVEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7342 CLEVELAND OH 44114 |
| BIVEN, H | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4173 CLEVELAND OH 44114 |
| BJORNSON, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8491 CLEVELAND OH 44114 |
| BLACK BOX NETWORK | SERVICES, INC. GOVERNMENT SOLUTIONS 1000 PARK DRIVE LAWRENCE PA 15055-1015 |
| BLACK, FRANK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9275 CLEVELAND OH 44114 |
| BLACK, RAY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0091 CLEVELAND OH 44114 |
| BLACKBURN, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7521 CLEVELAND OH 44114 |
| BLACKSHEAR, MARIE | EST. OF RICHARD BLACKSHEAR, DEC'D 122 GROVE PLACE UTICA NY 13501-4937 |
| BLACKSHEAR, RICHARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9536 CLEVELAND OH 44114 |
| BLACKWELL, CECIL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5260 CLEVELAND OH 44114 |
| BLACKWELL, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9014 CLEVELAND OH 44114 |
| BLACKWELL, RUDOLPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5798 CLEVELAND OH 44114 |
| BLAIR, LLOYD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0909 CLEVELAND OH 44114 |
| BLAIR, THOMAS | 125 GRANVIEW AVE MIDLAND PA 15059 |
| BLAIR, VIRGIL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2020 CLEVELAND OH 44114 |
| BLAKE, CLARENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8169 CLEVELAND OH 44114 |
| BLAKEMAN, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5547 CLEVELAND OH 44114 |
| BLANEY, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1687 CLEVELAND OH 44114 |
| BLANEY, LONNIE | 2893 RAVENNA RD HUDSON OH 44236 |
| BLANFORD, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7926 CLEVELAND OH 44114 |
| BLANKENSHIP, FRANK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1840 CLEVELAND OH 44114 |
| BLANKENSHIP, JAMES G. | 9571 N DRIVE NORTH BATTLE CREEK MI 49014 |

| Claim Name | Address Information |
|---|---|
| BLANN, DANNY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2721 CLEVELAND OH 44114 |
| BLANTON, RICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6311 CLEVELAND OH 44114 |
| BLEASDALE, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7856 CLEVELAND OH 44114 |
| BLEND, CHARLES | PO BOX 51 MT RD RAVENNA NY 12143 |
| BLENIS, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8976 CLEVELAND OH 44114 |
| BLEVINS, BEV | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5786 CLEVELAND OH 44114 |
| BLEVINS, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1544 CLEVELAND OH 44114 |
| BLICK TOOL & DIE, INC. | 117 E. FRONT ST. DOVER OH 44622 |
| BLOCHO, JOHN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2874 CLEVELAND OH 44114 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: TRADE BEAM, INC. ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: PEENING TECHNOLOGIES ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: TRI DIM ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: BIBB CONTROL SYSTEMS ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: TWIST, INC. ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: STRUKTOL COMPANY OF AMERICA ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: CARDINAL LABORATORIES LLC ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: EIT-IM ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: LYDEN COMPANY ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: FLAG STORE ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: STONER CORPORATION ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: BARCODE INTEGRATORS ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: KRS PLASTICS ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: ALLIED METRICS SEALS & ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: GENERAL WELDING SUPPLY CO. ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: BROCK SUPPLY COMPANY ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUM, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4873 CLEVELAND OH 44114 |
| BLUST, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5067 CLEVELAND OH 44114 |
| BLYTHE, JOE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| BLYTHE, JOE | TOWER   Account No. 2053 CLEVELAND OH 44114 |
| BOAST, CHRISTOPHER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9297 CLEVELAND OH 44114 |
| BOAST, KEVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7404 CLEVELAND OH 44114 |
| BOAZ, EDDIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1564 CLEVELAND OH 44114 |
| BOBBY BURDINE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1887 CLEVELAND OH 44114 |
| BOBOVECZ, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2081 CLEVELAND OH 44114 |
| BOCK, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0039 CLEVELAND OH 44114 |
| BOCOOK, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3171 CLEVELAND OH 44114 |
| BODDEN, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3698 CLEVELAND OH 44114 |
| BODNER, MICHAEL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2768 CLEVELAND OH 44114 |
| BOGGS, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3613 CLEVELAND OH 44114 |
| BOGGS, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1597 CLEVELAND OH 44114 |
| BOGGS, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9001 CLEVELAND OH 44114 |
| BOHRER, LEON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1004 CLEVELAND OH 44114 |
| BOLER, WALTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4183 CLEVELAND OH 44114 |
| BOLES, WILLIAM (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5119 CLEVELAND OH 44114 |
| BOLLINGER, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3220 CLEVELAND OH 44114 |
| BOMBA, LEONARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2011 CLEVELAND OH 44114 |
| BOMBIANI, SAMUEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5091 CLEVELAND OH 44114 |
| BONANNO, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5325 CLEVELAND OH 44114 |
| BOND, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5677 CLEVELAND OH 44114 |
| BONDS, FRANKLIN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8393 CLEVELAND OH 44114 |
| BONHOFF, DONN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2348 CLEVELAND OH 44114 |
| BONNARENS, ROBERT A. | 8945 HWY 100 NEW HAVEN MO 63068 |
| BONNER, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1518 CLEVELAND OH 44114 |
| BONNETTE, HAROLD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6265 CLEVELAND OH 44114 |
| BOOHER, CHARLES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7928 CLEVELAND OH 44114 |
| BOOKER, ALVIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| BOOKER, ALVIS | TOWER   Account No. 5577 CLEVELAND OH 44114 |
| BOOKER, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3655 CLEVELAND OH 44114 |
| BOOKER, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2561 CLEVELAND OH 44114 |
| BOOM, ERNESTINE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3667 CLEVELAND OH 44114 |
| BOONE, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5290 CLEVELAND OH 44114 |
| BOONE, LEE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6695 CLEVELAND OH 44114 |
| BOONE, STEVE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9538 CLEVELAND OH 44114 |
| BOONE, THURMAN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5162 CLEVELAND OH 44114 |
| BOONE, WILLARD K. AND VIVIAN | HC 77 BOX 398 BALLARD WV 24918 |
| BOOTH, MYRL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2989 CLEVELAND OH 44114 |
| BOOZE, WILBUR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8823 CLEVELAND OH 44114 |
| BORGER, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9340 CLEVELAND OH 44114 |
| BORK, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6341 CLEVELAND OH 44114 |
| BOROWSKI, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2557 CLEVELAND OH 44114 |
| BORTON, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6275 CLEVELAND OH 44114 |
| BORUCKI, JOHN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7513 CLEVELAND OH 44114 |
| BOSKO, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1803 CLEVELAND OH 44114 |
| BOSSOLA, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4595 CLEVELAND OH 44114 |
| BOST, JOHN T. | 626 W 35TH ST ASHTABULA OH 44004 |
| BOSTIC, MERLE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1387 CLEVELAND OH 44114 |
| BOUCHER, JACK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4198 CLEVELAND OH 44114 |
| BOUCHER, THOMAS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3241 CLEVELAND OH 44114 |
| BOUGHAMER, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3202 CLEVELAND OH 44114 |
| BOUGHNER, ROBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3066 CLEVELAND OH 44114 |
| BOULTER INDUSTRIAL | CONTRACTORS, INC. 610 SALT ROAD/P.O. BOX 967 WEBSTER NY 14580 |
| BOULTON, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8262 CLEVELAND OH 44114 |
| BOURNE, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7438 CLEVELAND OH 44114 |
| BOURNE, JOHN W. | 4901 10TH COURT SOUTH BIRMINGHAM AL 35222 |
| BOVA, CARMELO (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8042 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| BOWDON, LEWIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9987 CLEVELAND OH 44114 |
| BOWEN & GROVES INC. | 1075 YORBA PLACE SUITE 205 PLACENTIA CA 92870 |
| BOWEN & GROVES, INC. | 1075 YORBA PLACE SUITE 205 PLACENTAS CA 92870 |
| BOWER, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9073 CLEVELAND OH 44114 |
| BOWERS, JEFFREY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6772 CLEVELAND OH 44114 |
| BOWLANDER, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4903 CLEVELAND OH 44114 |
| BOWLES, VERNON AND MAE | 5166 LAUDERDALE DR MORAINE OH 45439 |
| BOWLING, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8970 CLEVELAND OH 44114 |
| BOWLING, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4621 CLEVELAND OH 44114 |
| BOWLING, HIRAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5961 CLEVELAND OH 44114 |
| BOWLING, RAY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0803 CLEVELAND OH 44114 |
| BOWMAN, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8548 CLEVELAND OH 44114 |
| BOWMAN, MACK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6213 CLEVELAND OH 44114 |
| BOWMAN, ROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1856 CLEVELAND OH 44114 |
| BOWSER, LEWIS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4123 CLEVELAND OH 44114 |
| BOWSER, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7214 CLEVELAND OH 44114 |
| BOYCE, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2314 CLEVELAND OH 44114 |
| BOYD, ARCHER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8629 CLEVELAND OH 44114 |
| BOYD, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2414 CLEVELAND OH 44114 |
| BOYD, RAYMOND (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1774 CLEVELAND OH 44114 |
| BOYD, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4552 CLEVELAND OH 44114 |
| BOYD, WILLIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2791 CLEVELAND OH 44114 |
| BOYE, DONALD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9385 CLEVELAND OH 44114 |
| BOYKIN, SAMUEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6432 CLEVELAND OH 44114 |
| BOYLES, JEFFREY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3797 CLEVELAND OH 44114 |
| BOYLES, WILBURNE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7329 CLEVELAND OH 44114 |
| BOZICKOVICH, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7803 CLEVELAND OH 44114 |
| BP | P.O. BOX 70887 CHARLOTTE NC 28272-0887 |
| BRACKENBURY, RICHARD L. AND MARY | 7360 NORTH ROAD BURTCHVILLE MD 48059 |

| Claim Name | Address Information |
|---|---|
| BRACKETT, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4140 CLEVELAND OH 44114 |
| BRADEN, ODIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0592 CLEVELAND OH 44114 |
| BRADFORD, HARLAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0482 CLEVELAND OH 44114 |
| BRADHAM, WILLIE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0566 CLEVELAND OH 44114 |
| BRADLEY, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0167 CLEVELAND OH 44114 |
| BRADSHAW, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1557 CLEVELAND OH 44114 |
| BRADY SYSTEMS | 811 NORTH ALVORD ST   Account No. 0461 SYRACUSE NY 13208 |
| BRAGG, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3622 CLEVELAND OH 44114 |
| BRAGG, LEWIS | 82 STATE ST JACKSON OH 45640 |
| BRAGG, MELVIN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2070 CLEVELAND OH 44114 |
| BRAGG, ROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1602 CLEVELAND OH 44114 |
| BRAKE, HENRY L. | 3672 WANDA RD EDWARDSVILLE IL 62025 |
| BRAKE, J | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4931 CLEVELAND OH 44114 |
| BRAKE, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4758 CLEVELAND OH 44114 |
| BRAME SPECIALTY CO. INC. | P. O. BOX 271 DURHAM NC 27702 |
| BRAME SPECIALTY CO. INC. | 222 E. 28TH STREET   Account No. 5010 CHARLOTTE NC 28206 |
| BRANCHEAU, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9252 CLEVELAND OH 44114 |
| BRANCKENBURY, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6563 CLEVELAND OH 44114 |
| BRANDENBURG, KEITH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1811 CLEVELAND OH 44114 |
| BRANDUM, DAVID (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2208 CLEVELAND OH 44114 |
| BRANDY, JAMES H. | 445 SPEARS LANE STANFORD KY 40484 |
| BRANHAM, STANLEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0774 CLEVELAND OH 44114 |
| BRATICH, RODNEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8140 CLEVELAND OH 44114 |
| BRATON, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8722 CLEVELAND OH 44114 |
| BRAUN, RUSSELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8218 CLEVELAND OH 44114 |
| BRAZIL, EDGAR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4973 CLEVELAND OH 44114 |
| BRB INTERNATIONAL B.V. | ATRADIUS COLLECTION, INC. 1200 ARLINGTON HEIGHTS ROAD SUITE 410   Account No. 2031962 / 9025840 ITASCA IL 60143 |
| BRECHBUHLER SCALES, INC. | 1221 NORTH MERIDIAN ROAD YOUNGSTOWN OH 44509 |
| BRECHBUHLER SCALES, INC. | 1424 SCALE ST. SW CANTON OH 44706-3096 |
| BRECKENRIDGE PAPER & PACKAGING, INC | PO BOX 901865   Account No. 0277 CLEVELAND OH 44190-1865 |
| BREDEN , DAVID (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8606 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| BREEDLOVE, DONALD | 4128 LAKE RIDGE CIRCLE TROUTVILLE VA 24175 |
| BREEN, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1604 CLEVELAND OH 44114 |
| BREEN, HARRY | 27050 CEDAR BEACHWOOD OH 44122 |
| BREEZE, GERALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0526 CLEVELAND OH 44114 |
| BREEZE, WENDELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8137 CLEVELAND OH 44114 |
| BREHON, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1650 CLEVELAND OH 44114 |
| BRENNAN, JOHN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3250 CLEVELAND OH 44114 |
| BRENSKELLE, TED | 1314 S COY RD TOLEDO OH 43616 |
| BRENSKELLE, TED AND MARAGARET | 1314 S COY RD TOLEDO OH 43616 |
| BRENTON, LAWRENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3738 CLEVELAND OH 44114 |
| BREWSTER, WILLIAM D. | 245 CAHABA RIDGE DR TRUSSVILLE AL 35173 |
| BRIDGES, ROGER (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8227 CLEVELAND OH 44114 |
| BRIDGMAN, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6291 CLEVELAND OH 44114 |
| BRIERS, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9026 CLEVELAND OH 44114 |
| BRIGGS, FRED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3566 CLEVELAND OH 44114 |
| BRIGHT, CLARENCE F. | 1736 CANADA COURT FROSTPROOF FL 33843 |
| BRIGHT, ROGER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8723 CLEVELAND OH 44114 |
| BRINKLEY, HUGH (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7840 CLEVELAND OH 44114 |
| BRINKLEY, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3363 CLEVELAND OH 44114 |
| BRISTER, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6016 CLEVELAND OH 44114 |
| BRISTOW, TRUSSIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7259 CLEVELAND OH 44114 |
| BRITFORD, HERBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6621 CLEVELAND OH 44114 |
| BRITTSON, ROBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6048 CLEVELAND OH 44114 |
| BROADEN, NATHANIEL | 1900 DORIS CAHOKIA IL 62207 |
| BROADWAY, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5164 CLEVELAND OH 44114 |
| BROCK, B | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1023 CLEVELAND OH 44114 |
| BROCK, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4116 CLEVELAND OH 44114 |
| BROCKETT, LAVERGNE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0474 CLEVELAND OH 44114 |
| BROHAWN, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6577 CLEVELAND OH 44114 |
| BROMLEY, RALPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1175 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| BROOKS, CARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6207 CLEVELAND OH 44114 |
| BROOKS, DEWEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4826 CLEVELAND OH 44114 |
| BROOKS, GREGORY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3526 CLEVELAND OH 44114 |
| BROOKS, ROBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4987 CLEVELAND OH 44114 |
| BROSNAN, DENNIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0886 CLEVELAND OH 44114 |
| BROTHERS, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5718 CLEVELAND OH 44114 |
| BROTZMAN, ELDRED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7733 CLEVELAND OH 44114 |
| BROTZMAN, LYNN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5050 CLEVELAND OH 44114 |
| BROUGHAM, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8837 CLEVELAND OH 44114 |
| BROWER, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0947 CLEVELAND OH 44114 |
| BROWING, BILLY | 2208 KIRBY RD LOT #101 MILTON WV 25541 |
| BROWN, BENJAMIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2251 CLEVELAND OH 44114 |
| BROWN, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0483 CLEVELAND OH 44114 |
| BROWN, CLARENCE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2928 CLEVELAND OH 44114 |
| BROWN, DARRELL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3404 CLEVELAND OH 44114 |
| BROWN, DENNIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2214 CLEVELAND OH 44114 |
| BROWN, DENNIS E. | 5145 CAROB COURT INDIANAPOLIS OH 46237 |
| BROWN, DENNIS L. | 3855 DORIS DR OKEANA OH 45053 |
| BROWN, EARL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1755 CLEVELAND OH 44114 |
| BROWN, EDDIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8973 CLEVELAND OH 44114 |
| BROWN, HOWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9573 CLEVELAND OH 44114 |
| BROWN, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3509 CLEVELAND OH 44114 |
| BROWN, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7496 CLEVELAND OH 44114 |
| BROWN, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2451 CLEVELAND OH 44114 |
| BROWN, LENDELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1104 CLEVELAND OH 44114 |
| BROWN, LEROY | ROUTE 2 BOX 1212 SALTERS SC 29590 |
| BROWN, LEROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1870 CLEVELAND OH 44114 |
| BROWN, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0288 CLEVELAND OH 44114 |
| BROWN, RICHARD R. | 546 W 11TH ST WINAMAC IN 46996 |

| Claim Name | Address Information |
| --- | --- |
| BROWN, SAMUEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7743 CLEVELAND OH 44114 |
| BROWN, WILLIE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6964 CLEVELAND OH 44114 |
| BROWNING, BILLY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4365 CLEVELAND OH 44114 |
| BROWNING, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1160 CLEVELAND OH 44114 |
| BROYLES, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2268 CLEVELAND OH 44114 |
| BRUCE AIR FILTER CO | 2619 WEST BLVD. CHARLOTTE NC 28208 |
| BRUCE, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9470 CLEVELAND OH 44114 |
| BRUENING, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1561 CLEVELAND OH 44114 |
| BRUMFIELD, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2664 CLEVELAND OH 44114 |
| BRUMFIELD, RONDAL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0069 CLEVELAND OH 44114 |
| BRUMLEY, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8580 CLEVELAND OH 44114 |
| BRUNELL, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0768 CLEVELAND OH 44114 |
| BRUNO, HOWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7386 CLEVELAND OH 44114 |
| BRUSKE PRODUCTS | PO BOX 669 TINLEY PARK IL 60477-0669 |
| BRUZAS, ANTHONY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4291 CLEVELAND OH 44114 |
| BRYA, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7598 CLEVELAND OH 44114 |
| BRYAN, DORSEY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8127 CLEVELAND OH 44114 |
| BRYANT SUPPLY | P. O. BOX 281002 ATLANTA GA 30384-1002 |
| BRYANT, FREDERICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2252 CLEVELAND OH 44114 |
| BRYANT, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7296 CLEVELAND OH 44114 |
| BRYANT, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1231 CLEVELAND OH 44114 |
| BRYANT, K | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8330 CLEVELAND OH 44114 |
| BRYANT, NEHEMIAH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6346 CLEVELAND OH 44114 |
| BUBNIAK, ANTON (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1598 CLEVELAND OH 44114 |
| BUCCI, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3767 CLEVELAND OH 44114 |
| BUCHANAN, WOODY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3386 CLEVELAND OH 44114 |
| BUCK CONSULTANTS, LLC | DEPT. CH 14061 PALATINE IL 60055-4061 |
| BUCKINGHAM, CHARLES AND CAROLYN | 4630 OLD HANOVER RD WESTMINSTER MD 21158 |
| BUCKINGHAM, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1532 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| BUCKINGHAM, ROGER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9731 CLEVELAND OH 44114 |
| BUCKLAND ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3085 CLEVELAND OH 44114 |
| BUCKLEY, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2045 CLEVELAND OH 44114 |
| BUCKMAN, BERNARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3433 CLEVELAND OH 44114 |
| BUCKNER, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6277 CLEVELAND OH 44114 |
| BUDD, MILTON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3663 CLEVELAND OH 44114 |
| BUGGS, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2916 CLEVELAND OH 44114 |
| BUHITE, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3768 CLEVELAND OH 44114 |
| BUIE, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4981 CLEVELAND OH 44114 |
| BUKTA, ANTHONY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6177 CLEVELAND OH 44114 |
| BULAS, CHESTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1639 CLEVELAND OH 44114 |
| BULAS, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8454 CLEVELAND OH 44114 |
| BULLARD, CECIL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7611 CLEVELAND OH 44114 |
| BULLARD, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6224 CLEVELAND OH 44114 |
| BULLOCH, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1009 CLEVELAND OH 44114 |
| BULLOCK, GORDON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7726 CLEVELAND OH 44114 |
| BUNCH, DELORES A. | (EST. OF DONALD BUNCH, DECD) 108 JAMIE DR MARYVILLE TX 37804 |
| BUNGARD, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7762 CLEVELAND OH 44114 |
| BUNTEN, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5988 CLEVELAND OH 44114 |
| BUNTON, GARY L. | 132 EDGEWOOD STANFORD KY 40484 |
| BURCHILL, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0218 CLEVELAND OH 44114 |
| BURDELL, DAVID K. AND LAURA J. | 35 WILLIAM ST HORNELL NY 14843 |
| BURDEN, DONALD R. AND BETTY | 451 S MONROE STREET XENIA OH 45385 |
| BURDETTE, FERRELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3715 CLEVELAND OH 44114 |
| BURDETTE, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7493 CLEVELAND OH 44114 |
| BURDETTE, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4607 CLEVELAND OH 44114 |
| BURDINE, BOBBY G. | 240-C SUGAR CAMP ROAD COVINGTON KY 41017 |
| BURG, CHRISTOPHER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1746 CLEVELAND OH 44114 |
| BURGE, DOUGLAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8518 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| BURGER, WILLIAM F. | HC 72 BOX 488 KEYSER WV 26726 |
| BURGESS PIGMENT COMPANY | P. O. BOX 349 SANDERSVILLE GA 31082 |
| BURGESS, GILES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5334 CLEVELAND OH 44114 |
| BURGESS, SAMUEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6531 CLEVELAND OH 44114 |
| BURK, HUGH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5702 CLEVELAND OH 44114 |
| BURK, WILLIAM | 20201 LORAIN RD APT 211 FAIRVIEW PARK OH 44126 |
| BURKE, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8420 CLEVELAND OH 44114 |
| BURKE, MORRIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1264 CLEVELAND OH 44114 |
| BURKEEN, EVERETT E. | 456 SHARPE SCH RD CALVERT CITY KY 42029 |
| BURKET, RODNEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1379 CLEVELAND OH 44114 |
| BURKETT, ADRAIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3630 CLEVELAND OH 44114 |
| BURKETT, LUTHER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1833 CLEVELAND OH 44114 |
| BURKHART, JACOB | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9991 CLEVELAND OH 44114 |
| BURKINDINE, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0845 CLEVELAND OH 44114 |
| BURNETT, LOWELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7489 CLEVELAND OH 44114 |
| BURNETT, R. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7525 CLEVELAND OH 44114 |
| BURNETT, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7656 CLEVELAND OH 44114 |
| BURNETTE, PHILLIP | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0106 CLEVELAND OH 44114 |
| BURNETTE, STEVE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1735 CLEVELAND OH 44114 |
| BURNHAM, DENNIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1876 CLEVELAND OH 44114 |
| BURNSIDE, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1068 CLEVELAND OH 44114 |
| BURR, LUCAS | ROUTE 4 BOX 289-A GRAFTON WV 26354 |
| BURRELL, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8620 CLEVELAND OH 44114 |
| BURTON, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2100 CLEVELAND OH 44114 |
| BURTON, WESLEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1707 CLEVELAND OH 44114 |
| BURTON, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0769 CLEVELAND OH 44114 |
| BUSH, ALAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0535 CLEVELAND OH 44114 |
| BUSH, EVERETT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1138 CLEVELAND OH 44114 |
| BUSH, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5300 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| BUSKIRK, EMMITT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4154 CLEVELAND OH 44114 |
| BUSTOS, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1316 CLEVELAND OH 44114 |
| BUTCH, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3537 CLEVELAND OH 44114 |
| BUTLER, GLEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7835 CLEVELAND OH 44114 |
| BUTLER, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9661 CLEVELAND OH 44114 |
| BUTLER, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9313 CLEVELAND OH 44114 |
| BUTLER, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9616 CLEVELAND OH 44114 |
| BUTLER, LESLIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6878 CLEVELAND OH 44114 |
| BUTLER, TEDDY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2862 CLEVELAND OH 44114 |
| BUTLER, VERNITA | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0031 CLEVELAND OH 44114 |
| BUTTS, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6542 CLEVELAND OH 44114 |
| BUZZARD, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5733 CLEVELAND OH 44114 |
| BYERS, LANNY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0284 CLEVELAND OH 44114 |
| BYERS, MARK W. I | 149 TIMBUKTOOO LN SPEEDWELL TN 37870 |
| BYHAM, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7386 CLEVELAND OH 44114 |
| BYNUM, WORTH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5122 CLEVELAND OH 44114 |
| BYRD, WILLIAM (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0917 CLEVELAND OH 44114 |
| BYRNE, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0838 CLEVELAND OH 44114 |
| BYRNS, WILLARD V. | PO BOX 161 HUDGINS VA 23076 |
| BZINAK, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5141 CLEVELAND OH 44114 |
| C.S.C. PARTNERSHIP | PO BOX 357 GREENTOWN OH 44630-0357 |
| CABANA, FRANCIS I. AND BONNIE E. | 4241 RABIDUE ROAD RUBY MI 48060 |
| CABLE, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1160 CLEVELAND OH 44114 |
| CADIMENSIONS INC. | 6310 FLY ROAD EAST SYRACUSE NY 13057 |
| CADVENTURE | 3860 BEN HUR AVE UNIT 1 WILLOUGHBY OH 44094 |
| CAFFERY, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3325 CLEVELAND OH 44114 |
| CAGE, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8741 CLEVELAND OH 44114 |
| CAINES, GARY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1448 CLEVELAND OH 44114 |
| CALDWELL, BRIAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1182 CLEVELAND OH 44114 |
| CALDWELL, WALTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| CALDWELL, WALTER | TOWER    Account No. 5866 CLEVELAND OH 44114 |
| CALES, STEWART | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9333 CLEVELAND OH 44114 |
| CALHOUN, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8149 CLEVELAND OH 44114 |
| CALHOUN, IVAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8114 CLEVELAND OH 44114 |
| CALL, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5016 CLEVELAND OH 44114 |
| CALLAHAN, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6744 CLEVELAND OH 44114 |
| CALLIHAN, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7810 CLEVELAND OH 44114 |
| CALTAGARONE, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1403 CLEVELAND OH 44114 |
| CALVERT, ARMISTICE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4316 CLEVELAND OH 44114 |
| CAMPBELL, ALVIN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8817 CLEVELAND OH 44114 |
| CAMPBELL, HARVEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9386 CLEVELAND OH 44114 |
| CAMPBELL, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8678 CLEVELAND OH 44114 |
| CAMPBELL, JOHN L. | 709 FAYETTE ST CUMBERLAND MD 21502 |
| CAMPBELL, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4922 CLEVELAND OH 44114 |
| CAMPBELL, ROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1549 CLEVELAND OH 44114 |
| CAMPOLA, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8767 CLEVELAND OH 44114 |
| CANFIELD, WALTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6990 CLEVELAND OH 44114 |
| CANNAVINE, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3644 CLEVELAND OH 44114 |
| CANNER, ROBERT L. | RR1 BOX 330 POUNDING MILL VA 24637-9716 |
| CANNET INTERNET SERVICES | PO BOX 36696 CANTON OH 44735-6696 |
| CANNON FINANCIAL SVCS | 158 GAITHER DR. STE. 200 ATTN:  SHARON OLIVER MT. LAUREL NJ 8054 |
| CANON FINANCIAL SERVICES, INC. | PO BOX 4004 CAROL STREAMS IL 60197-4004 |
| CANTON ERECTORS INC | 2009 QUIMBY AVE SW CANTON OH 44706 |
| CAPITALSOURCE FINANCE LLC (AS AGENT) | JOHN C. TISHLER, ESQ. WALLER LANSDEN DORTCH & DAVIS, LLP 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219 |
| CAPORICCIO, PETER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8572 CLEVELAND OH 44114 |
| CAPOZZI, JOHN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7462 CLEVELAND OH 44114 |
| CAPPLE, TONY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3802 CLEVELAND OH 44114 |
| CARALLE, LOUIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8822 CLEVELAND OH 44114 |
| CARD, FREDERICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7274 CLEVELAND OH 44114 |
| CARDAMONE, FRANCIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1272 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| CARDAMONE, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7894 CLEVELAND OH 44114 |
| CARDERA, NICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7671 CLEVELAND OH 44114 |
| CARDINAL RUBBER & SEAL INC. | 1545 BROWNLEE AVE SE ROANOKE VA 24014 |
| CARDONE, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0948 CLEVELAND OH 44114 |
| CAREY, ANTHONY F. | 6019 CECIL AVE BALTO MD 21207 |
| CARL, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6556 CLEVELAND OH 44114 |
| CARLILE, JOSEPH (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7088 CLEVELAND OH 44114 |
| CARLISLE, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6371 CLEVELAND OH 44114 |
| CARLISLE, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3127 CLEVELAND OH 44114 |
| CARLISLE, RODGER (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7183 CLEVELAND OH 44114 |
| CARLONI, ERCOLE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3454 CLEVELAND OH 44114 |
| CARLSON, WILLIAM | 426 SHARON DR LEDBETTER KY 42058 |
| CARMONY, ORVILLE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9804 CLEVELAND OH 44114 |
| CARNER, FRED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2687 CLEVELAND OH 44114 |
| CARNER, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7948 CLEVELAND OH 44114 |
| CARNES OFFICE SUPPLY INC | 7193 SUNSET STRIP NW, STE 200 NORTH CANTON OH 44720-7080 |
| CARNEY, W. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7052 CLEVELAND OH 44114 |
| CAROLINA BRUSH | MANUFACTURING COMPANY, INC. 3093 NORTHWEST BOULEVARD GASTONIA NC 28052-2469 |
| CAROLINA BRUSH | PO BOX  2469 GASTONIA NC 28053 |
| CAROLINA ELECTRICAL SUPPLY | ROCK HILL INDUSTRIAL PARK 356 MT GALLANT RD ROCK HILL SC 29730 |
| CARPENTER, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6329 CLEVELAND OH 44114 |
| CARPENTER, EARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5607 CLEVELAND OH 44114 |
| CARPENTER, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2699 CLEVELAND OH 44114 |
| CARPENTER, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1794 CLEVELAND OH 44114 |
| CARPENTER, TOMMY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1996 CLEVELAND OH 44114 |
| CARR, HOMAR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8680 CLEVELAND OH 44114 |
| CARR, MALCOLM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5039 CLEVELAND OH 44114 |
| CARRIER, DALE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3351 CLEVELAND OH 44114 |
| CARRIERI, LOUIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7980 CLEVELAND OH 44114 |
| CARRIG, THOMAS A. | 9649 OLD WATERFORD RD ERIE PA 16509 |
| CARRILLO, RUDOLPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| CARRILLO, RUDOLPH | TOWER    Account No. 1114 CLEVELAND OH 44114 |
| CARROLL, CLAYTON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2298 CLEVELAND OH 44114 |
| CARROLL, EDWARD | 5849 RED HILL RD KEEDYSVILLE MD 21756 |
| CARROLL, GEORGE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3655 CLEVELAND OH 44114 |
| CARROLL, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3611 CLEVELAND OH 44114 |
| CARROLL, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6837 CLEVELAND OH 44114 |
| CARROLL, JAMES E. | BOX 341 HAZARD KY 41701 |
| CARROLL, JAMES M. | 244 HONEYSUCKLE DR GARDENDALE AZ 35071 |
| CARROLL, ROBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6739 CLEVELAND OH 44114 |
| CARROLL, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0844 CLEVELAND OH 44114 |
| CARSON, MICKEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1485 CLEVELAND OH 44114 |
| CARTE, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0430 CLEVELAND OH 44114 |
| CARTER, CHARLES | PO BOX 1264 LOGAN WV 25601 |
| CARTER, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6441 CLEVELAND OH 44114 |
| CARTER, CHARLES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0541 CLEVELAND OH 44114 |
| CARTER, CHARLES S. | 44 E CENTER ST CORBIN KY 40701 |
| CARTER, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2202 CLEVELAND OH 44114 |
| CARTER, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2284 CLEVELAND OH 44114 |
| CARTER, DUANE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5897 CLEVELAND OH 44114 |
| CARTER, FRANK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0317 CLEVELAND OH 44114 |
| CARTER, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5186 CLEVELAND OH 44114 |
| CARTER, WAYNE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8362 CLEVELAND OH 44114 |
| CARUTHERS, SAMUEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9203 CLEVELAND OH 44114 |
| CARVER, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4009 CLEVELAND OH 44114 |
| CASEY, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5189 CLEVELAND OH 44114 |
| CASEY, TIMOTHY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0318 CLEVELAND OH 44114 |
| CASSELL, ISOM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3876 CLEVELAND OH 44114 |
| CASTO, LEROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8677 CLEVELAND OH 44114 |
| CASTO, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3511 CLEVELAND OH 44114 |
| CATALANO, FRANK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| CATALANO, FRANK | TOWER   Account No. 5714 CLEVELAND OH 44114 |
| CATERINO, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5003 CLEVELAND OH 44114 |
| CATHERS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2413 CLEVELAND OH 44114 |
| CATTARAUGUS CONTAINER, INC. | 21-23 ELM STREET P.O. BOX 174 FRANKLINVILLE NY 14737-0174 |
| CATTERALL, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9201 CLEVELAND OH 44114 |
| CAUDIL, CLEMENT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6093 CLEVELAND OH 44114 |
| CAUDILL, CLAUDE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0198 CLEVELAND OH 44114 |
| CAVEY, ANTHONY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3803 CLEVELAND OH 44114 |
| CCH | 20101 HAMILTON AVE STE 200   Account No. (78) 5005 TORRANCE CA 905021371 |
| CDW | 200 NORTH MILWAUKEE AVENUE VERNON HILLS IL 60061 |
| CDW CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) P.O. BOX 5126   Account No. 5926488-01 TIMONIUM MD 21094 |
| CENTENIAL CARBIDE | ATTN: WILLIAM FLEMING 7649 OLD CENTRAL AVE NE SUITE A FRIDLEY MN 55432 |
| CENTENNIAL CARBIDE | ATTN: WILLIAM FLEMING 7649 OLD CENTRAL AVE. NE SUITE A FRIDLEY MN 55432 |
| CEPAITIS, PETE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3922 CLEVELAND OH 44114 |
| CEPUCHOWSKI, FRANK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0110 CLEVELAND OH 44114 |
| CERIDIAN CORPORATION | PO BOX 10989 NEWARK NJ 07193 |
| CERIMELE, LORRAINE | LEXINGTON CONNECTOR SEALS CASE NO. 00-CV-1997 368 BROADWAY SE WARREN OH 44484 |
| CERTIFIED MEASUREMENTS | ATTN: KEN ROLLINS 510 HOUSTON LAKE BLVD.   Account No. 2008 CENTERVILLE GA 31028 |
| CES MORTGAGE LLC AND DMD SPECIAL | SITUATIONS, LLC, UNIT OF: CAPITALSOURCE FINANCE LLC (AS AGENT), ATTN: AKIM GRATE 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| CHAFFIN, GOLDEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7378 CLEVELAND OH 44114 |
| CHAFIN, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0115 CLEVELAND OH 44114 |
| CHALFIN, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1355 CLEVELAND OH 44114 |
| CHAMBERLAIN, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8550 CLEVELAND OH 44114 |
| CHAMBLISS, VIRGIL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3494 CLEVELAND OH 44114 |
| CHANDLER, FREDERICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7078 CLEVELAND OH 44114 |
| CHANEY, RICHARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3578 CLEVELAND OH 44114 |
| CHANNEL PRIME ALLIANCE | 800 CONNECTICUT AVENUE NORWALK CT 06854-1631 |
| CHAPLA, ANTHONY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4514 CLEVELAND OH 44114 |
| CHAPMAN, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3819 CLEVELAND OH 44114 |
| CHAPMAN, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2163 CLEVELAND OH 44114 |
| CHAPMAN, TROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7779 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| CHAPPELL, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0770 CLEVELAND OH 44114 |
| CHARDON RUBBER COMPANY | 373 WASHINGTON STREET CHARDON OH 44024 |
| CHARLES BUCKINGHAM (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5456 CLEVELAND OH 44114 |
| CHARLES CORBIN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0194 CLEVELAND OH 44114 |
| CHARLES RIVER LABS, INC. | GPO BOX 27812 NEW YORK NY 10087-7812 |
| CHARLES RIVER LABS, INC. | 1023 WAPPOO RD. STE. 43-B CHARLESTON SC 29407 |
| CHARLES, BENNIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6285 CLEVELAND OH 44114 |
| CHARLIER, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0386 CLEVELAND OH 44114 |
| CHARLOTTE COPY DATA, NC | 4404-A STUART ANDREW BLVD. CHARLOTTE NC 28217 |
| CHARLTON, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5409 CLEVELAND OH 44114 |
| CHARMILLES TECHNOLOGIES CORP | 560 BOND STREET LINCOLNSHIRE IL 60069-4224 |
| CHASE BRASS & COPPER CO. INC | P.O. BOX 152 MONTPELIER OH 43543-0152 |
| CHASE, CARLYLE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7978 CLEVELAND OH 44114 |
| CHATTOS, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9141 CLEVELAND OH 44114 |
| CHAUTAUQUA COUNTY | DIRECTOR OF FINANCE CHAUTAUQUA COUNTY P.O. BOX 458, GIFFORD AVE. CELORON NY 14720-0458 |
| CHAVERS, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0474 CLEVELAND OH 44114 |
| CHEATHAM, EVERETT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8963 CLEVELAND OH 44114 |
| CHEATHAM, OLIVER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7847 CLEVELAND OH 44114 |
| CHEATHAM, OTTIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7846 CLEVELAND OH 44114 |
| CHECHAK, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4059 CLEVELAND OH 44114 |
| CHEM TREND | P. O BOX 860 HOWELL MI 48844-0860 |
| CHEMICALS & SOLVENTS, INC. | P.O. BOX 13847    Account No. 3930 ROANOKE VA 24037 |
| CHEMSAFE | 1 ZENEX CIR BEDFORD OH 441465459 |
| CHERNISKY, GUS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8012 CLEVELAND OH 44114 |
| CHERRY, ROBERT | PO BOX 296 EAST SPENCER NC 28039 |
| CHIARINI, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3223 CLEVELAND OH 44114 |
| CHIARINI, LEONARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0554 CLEVELAND OH 44114 |
| CHILDERS, DON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8532 CLEVELAND OH 44114 |
| CHILDERS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2483 CLEVELAND OH 44114 |
| CHILDRESS, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7524 CLEVELAND OH 44114 |
| CHINN, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6596 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| CHIPPS, ROSCOE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4738 CLEVELAND OH 44114 |
| CHITTOCK, CARL J. | 371 A BRUNSELLER RD SW WARREN OH 44481 |
| CHITTOCK, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5929 CLEVELAND OH 44114 |
| CHMURA, STANLEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7271 CLEVELAND OH 44114 |
| CHRISTEN, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7809 CLEVELAND OH 44114 |
| CHRZANOWSKI, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4424 CLEVELAND OH 44114 |
| CHURCH, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6359 CLEVELAND OH 44114 |
| CHURCHIN, ALEXANDER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5434 CLEVELAND OH 44114 |
| CIANNI, FRANK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5667 CLEVELAND OH 44114 |
| CIARAMELLA, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9699 CLEVELAND OH 44114 |
| CIEHANSKI, ROGER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3808 CLEVELAND OH 44114 |
| CIM SOLUTIONS & NETWORKING | 2200 N. CANTON CENTER SUITE 210 PO BOX 87112 CANTON, MICHIG AN 48187 |
| CIMINO, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8638 CLEVELAND OH 44114 |
| CINDRIC, ANDREW | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6404 CLEVELAND OH 44114 |
| CINTAS CORP. #200 | 6300 HARRIS TECHNOLOGY BLVD. CHARLOTTE NC 28269 |
| CINTAS CORP./SUPPLIES | 333 WEST MAIN STREET ROCHESTER NY 14608 |
| CINTAS CORP./UNIFORMS | 333 WEST MAIN STREET ROCHESTER NY 14608-1969 |
| CINTAS CORPORATION | 6300 HARRIS TECHNOLOGY BLVD CHARLOTTE NC 28269 |
| CINTAS DOCUMENT MGMNT. | P.O. BOX 633842 CINCINNATI OH 45263-3842 |
| CINTAS FIRST AID & SAFETY | P.O. BOX 667548 CHARLOTTE NC 28266 |
| CIPRICH, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4411 CLEVELAND OH 44114 |
| CITY OF JASPER (WATER) | 200 BURNT MTN. ROAD JASPER GA 30143 |
| CITY OF JASPER TAX DEPARTMENT | 200 BURNT MOUNTAIN RD JASPER GA 30143 |
| CITY OF NORTH CANTON | PUBLIC UTILITIES;  ACCT. # 19470*1 145 N. MAIN ST.    Account No. 470.1 NORTH CANTON OH 44720 |
| CITY OF ROCK HILL | PO BOX 11646 ROCK HILL SC 29731 |
| CITY OF ROCK HILL | ATTN COLLECTIONS 155 JOHNSTON ST ROCK HILL SC 29731 |
| CITY PLUMBING & | ELECTRIC SUPPLY COMPANY B H LEE STREET HIGHWAY 515 JASPER GA 30143 |
| CITY PLUMBING & ELECTRIC SUPPLY COMPANY | ATTN: MARTHA NIDA B H LEE STREET    Account No. 5448 JASPER GA 30143 |
| CITY TREASURER | CITY HALL ROOM 100A 30 CHURCH STREET ROCHESTER NY 14614 |
| CLAGG, CLIFFORD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4204 CLEVELAND OH 44114 |
| CLAPSADDLE, LYLE E. | ESTATE OF GENE J. CLAPSADDLE 2606 N GENOA CLAY CTR RD GENOA OH 43430 |
| CLAPSADDLE, STEPHEN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3959 CLEVELAND OH 44114 |
| CLAPSADDLE, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6806 CLEVELAND OH 44114 |
| CLARK, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5907 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| CLARK, FRANK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2561 CLEVELAND OH 44114 |
| CLARK, HOWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3982 CLEVELAND OH 44114 |
| CLARK, JACK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5637 CLEVELAND OH 44114 |
| CLARK, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2012 CLEVELAND OH 44114 |
| CLARK, JOHN L. | 11116 COUNTRY RD H MONTPELIER OH 43543 |
| CLARK, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4365 CLEVELAND OH 44114 |
| CLARK, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2079 CLEVELAND OH 44114 |
| CLARK, LEE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5053 CLEVELAND OH 44114 |
| CLARK, LISLE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1367 CLEVELAND OH 44114 |
| CLARK, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1665 CLEVELAND OH 44114 |
| CLARK, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0128 CLEVELAND OH 44114 |
| CLARK, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0829 CLEVELAND OH 44114 |
| CLARK, WESLEY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9792 CLEVELAND OH 44114 |
| CLARK, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7229 CLEVELAND OH 44114 |
| CLARK-MCKIBBEN SAFETY | PRODUCTS INC 2001 HAMPTON ROAD    Account No. 1735 ERIE PA 16502 |
| CLAXON, CURTIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7297 CLEVELAND OH 44114 |
| CLAY, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3497 CLEVELAND OH 44114 |
| CLAY, FLOYD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1226 CLEVELAND OH 44114 |
| CLAY, SAMUEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1986 CLEVELAND OH 44114 |
| CLAYTON, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9735 CLEVELAND OH 44114 |
| CLEARY DEVELOPMENTS, INC. | DBA BELMONT EQUIPMENT & TECHNOLOGIES 32055 EDWARD AVENUE ATTN: L.J. IANITELLI, CEO    Account No. 8524 MADISON HEIGHTS MI 48071 |
| CLEMENS, WADE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1344 CLEVELAND OH 44114 |
| CLEMMONS, ALFRED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2047 CLEVELAND OH 44114 |
| CLEVE, WILLIAM C. | 604 ELM ST RAVENNA KY 40472 |
| CLINARD, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2451 CLEVELAND OH 44114 |
| CLINE, ARTHUR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2231 CLEVELAND OH 44114 |
| CLINE, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3891 CLEVELAND OH 44114 |
| CLOSE, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0624 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| CLOVER TOOL GRINDING INC | 2100 HWY 55 WEST CLOVER SC 29710 |
| CLOVER WIPING CLOTH | P. O. BOX 364 LEWISVILLE NC 27023 |
| CNC TECHNICAL SERVICES, INC. | 33 GOLDEN PONDS TRAIL SPENCERPORT NY 14559 |
| COATES, FRANK L. | PO BOX 525 PAMPLICO SC 29583 |
| COBB, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5294 CLEVELAND OH 44114 |
| COBB, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9527 CLEVELAND OH 44114 |
| COBB, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0842 CLEVELAND OH 44114 |
| COBB, JAMES PHILLIP | 7407 DEERFIELD DR GREENFIELD IN 46140 |
| COBB, SQUARE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7711 CLEVELAND OH 44114 |
| COBLE, NOLIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1905 CLEVELAND OH 44114 |
| COCHRAN, BOBBY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0259 CLEVELAND OH 44114 |
| COCHRAN, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4280 CLEVELAND OH 44114 |
| COCHRAN, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1731 CLEVELAND OH 44114 |
| COCHRANE, GERALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7774 CLEVELAND OH 44114 |
| COCKERHAM, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0008 CLEVELAND OH 44114 |
| COCKMAN, MITCHELL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8340 CLEVELAND OH 44114 |
| COCKRELL, RANDY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2391 CLEVELAND OH 44114 |
| COE, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8950 CLEVELAND OH 44114 |
| COGDELL, WILLIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9316 CLEVELAND OH 44114 |
| COHARA, JOE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9971 CLEVELAND OH 44114 |
| COLARUSSO, LOUISE | 48 STOUT ST PITTSTON PA 18640-3345 |
| COLE, DOLPHUS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9153 CLEVELAND OH 44114 |
| COLE, EMMETT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6082 CLEVELAND OH 44114 |
| COLE, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5834 CLEVELAND OH 44114 |
| COLE, NORMAN | RR #3 BOX 15 COLUMBIA CROSSROADS PA 16914 |
| COLE, WILLIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9440 CLEVELAND OH 44114 |
| COLEMAN, HILLMAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3342 CLEVELAND OH 44114 |
| COLEMAN, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7137 CLEVELAND OH 44114 |
| COLEMAN, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0384 CLEVELAND OH 44114 |
| COLEMAN, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7718 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| COLEMAN, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9611 CLEVELAND OH 44114 |
| COLEMAN, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7704 CLEVELAND OH 44114 |
| COLEMAN, STANLEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0413 CLEVELAND OH 44114 |
| COLEMAN, STEPHEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3018 CLEVELAND OH 44114 |
| COLEMAN, WILLIE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2307 CLEVELAND OH 44114 |
| COLEMAN, WILLIE JAMES | 152 5TH AVE SW BIRMINGHAM AL 35211 |
| COLLAND, FRANK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6601 CLEVELAND OH 44114 |
| COLLEY, BILLY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1405 CLEVELAND OH 44114 |
| COLLIER, ELBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5834 CLEVELAND OH 44114 |
| COLLINS, ALAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3461 CLEVELAND OH 44114 |
| COLLINS, ALAN W. & PATRICIA L. | 8615 BRENTWOOD DR OLMSTED FALLS OH 44138 |
| COLLINS, BILLY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7738 CLEVELAND OH 44114 |
| COLLINS, DOUGLAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2666 CLEVELAND OH 44114 |
| COLLINS, HAROLD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2159 CLEVELAND OH 44114 |
| COLLINS, LARRY | 594 PLUM AVE AKRON OH 44305 |
| COLLINS, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1844 CLEVELAND OH 44114 |
| COLLINS, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7373 CLEVELAND OH 44114 |
| COLLINS, RICHARD AND GERALDINE | 3618 COLLINS RD DOLOMITE AL 35061 |
| COLLINS, RICHARD J. | 13510 N DARTMOUTH LN MOUNT VERNON IL 62864 |
| COLLINS, TED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6185 CLEVELAND OH 44114 |
| COLOMBINI, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0461 CLEVELAND OH 44114 |
| COLONNA, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5934 CLEVELAND OH 44114 |
| COLUCCI, ERNEST | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0089 CLEVELAND OH 44114 |
| COMBS, ARTHUR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3579 CLEVELAND OH 44114 |
| COMBS, DENVER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4286 CLEVELAND OH 44114 |
| COMER, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8020 CLEVELAND OH 44114 |
| COMER, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9850 CLEVELAND OH 44114 |
| COMLEY, GEORGE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5645 CLEVELAND OH 44114 |
| COMMERCE & INDUSTRY INSURANCE CO., ET AL | AIG BANKRUPTCY COLLECTIONS DAVID A. LEVIN 70 PINE STREET, 28TH FLOOR NEW YORK NY 10270 |

| Claim Name | Address Information |
|---|---|
| COMMERCE AND INDUSTRY INSURANCE COMPANY | AMERICAN INTERNATIONAL GROUP 70 PINE STREET NEW YORK NY 10270 |
| COMMERCIAL ALLOYS | 1831 EAST HIGHLAND ROAD TWINSBURG OH 44087 |
| COMMERCIAL ALLOYS CORPORATION | 5944 KILGORE RD. KALAMAZOO MI 49048 |
| COMMISSO, JOSEPH (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0175 CLEVELAND OH 44114 |
| COMMISSO, VIRGINIA | 618 KIRKPATRICK ST SYRACUSE NY 13208 |
| COMMUNIFAX | 1253 FREEDOM ROAD CRANBERRY TWP. PA 16066-4951 |
| COMPORIUM COMMUNICATIONS | P O BOX 1042 ROCK HILL SC 29731 |
| COMPUTER INTEGRATED | MANUFACTURING SYSTEM CIMS 2204 INDUSTRIAL SOUTH ROAD DALTON GA 30721 |
| COMPUTERSHARE | 33836 TREASURY CENTER CHICAGO IL 60694-3800 |
| CONBOY, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8279 CLEVELAND OH 44114 |
| CONDE, RUDOLPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6941 CLEVELAND OH 44114 |
| CONDUPA, MIKE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0165 CLEVELAND OH 44114 |
| CONDUPI, JOHN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3884 CLEVELAND OH 44114 |
| CONKLIN, RAY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8134 CLEVELAND OH 44114 |
| CONLEY, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0272 CLEVELAND OH 44114 |
| CONLEY, ROBY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0884 CLEVELAND OH 44114 |
| CONLEY, WAYNE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1544 CLEVELAND OH 44114 |
| CONNALLY, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1905 CLEVELAND OH 44114 |
| CONNECTIONS USA, INC. | 2288 MARIETTA HWY SUITE 200 CANTON GA 30114-8385 |
| CONNELL, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8929 CLEVELAND OH 44114 |
| CONNELLY, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4844 CLEVELAND OH 44114 |
| CONNER, DAVID A. | 920 N COUNTY LINE RD MARKLE IN 46770-9776 |
| CONNER, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1599 CLEVELAND OH 44114 |
| CONNER, WILLIAM B. | CONNER HOLDING COMPANY 1030 STATE STREET    Account No. 9518 ERIE PA 16501 |
| CONNOLLY, RAYMOND (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9868 CLEVELAND OH 44114 |
| CONRAD, CHARLES C. | 74199 OLD 21 BLVD KIMBOLTON OH 43749 |
| CONRAD, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0407 CLEVELAND OH 44114 |
| CONRAD, KENNETH ANDREW | 1127 GREENFIELD AVE CANTON OH 44706 |
| CONREY, ROBY | 5114 EAST 60 NORTH ALBION IN 43701 |
| CONROY, GREGG M. | 1930 FOREMAN RD JEFFERSON OH 44047 |
| CONROY, JOHN A. | 9 JACKSON AVE RIDLEY PARK PA 19078 |
| CONSTITUTION STATE SERVICES | THE TRAVELERS INDEMNITY COMPANY OLGA PRESS, ACCOUNT RESOLUTION, 5MN ONE TOWER SQUARE    Account No. 2368T1073 HARTFORD CT 06183 |
| CONTE, FRANK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5681 CLEVELAND OH 44114 |
| CONTEC INC | PO BOX 751010 CHARLOTTE NC 28275 |
| CONTI, ANTHONY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| CONTI, ANTHONY | TOWER    Account No. 9363 CLEVELAND OH 44114 |
| CONTI, J. CRAIG | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3824 CLEVELAND OH 44114 |
| CONTINENTAL CARBONICS, INC. | DEPT. 5105    Account No. 7575 CAROL STREAM IL 60122-5105 |
| CONVEYOR TECHNOLOGIES LTD | 440 MILFORD PARKWAY MILFORD OH 45150-9104 |
| CONWAY, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3780 CLEVELAND OH 44114 |
| COOK IRON STORE CO.,INC. | P.O. BOX 31237 ROCHESTER NY 14603-1237 |
| COOK, KENNETH AND JUDITH | 5560 EDSEL ST HARRISBURG PA 17109 |
| COOK, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6016 CLEVELAND OH 44114 |
| COOK, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4980 CLEVELAND OH 44114 |
| COOK, TOELEE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5456 CLEVELAND OH 44114 |
| COOKE, CARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6008 CLEVELAND OH 44114 |
| COOKE, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5041 CLEVELAND OH 44114 |
| COOKSEY, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8858 CLEVELAND OH 44114 |
| COOL, STEVE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3612 CLEVELAND OH 44114 |
| COOMER, MAXIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7681 CLEVELAND OH 44114 |
| COONS, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8865 CLEVELAND OH 44114 |
| COOPER, CLARENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2280 CLEVELAND OH 44114 |
| COOPER, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0232 CLEVELAND OH 44114 |
| COOPER, GARY L. | 13537 AQUILINE RD JACKSONVILLE FL 32224 |
| COOPER, J. B. | 1306 VIRGINIA ACRES FLORENCE SC 29505 |
| COOPER, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8151 CLEVELAND OH 44114 |
| COOPER, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4663 CLEVELAND OH 44114 |
| COOPER, NORMAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0415 CLEVELAND OH 44114 |
| COOPER, OTIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5708 CLEVELAND OH 44114 |
| COOPER, TOM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2034 CLEVELAND OH 44114 |
| COOTS, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4476 CLEVELAND OH 44114 |
| COOTS, ROGER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6510 CLEVELAND OH 44114 |
| COPPAGE, JASPER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8275 CLEVELAND OH 44114 |
| COPPER & BRASS SALES | 5755 GRANT AVE    Account No. 9498 CLEVELAND OH 44105 |
| CORBIN, CHARLES M. | 518 CHURCH ST CHILLICOTHE OH 45601 |
| CORMAN, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3178 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| CORNETT, WALLACE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0557 CLEVELAND OH 44114 |
| COSTICK, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0684 CLEVELAND OH 44114 |
| COTHAM, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9776 CLEVELAND OH 44114 |
| COTTRELL, ALFRED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3500 CLEVELAND OH 44114 |
| COTTRILL, EARL C. | 572 ROBERTS AVE MARION OH 43302 |
| COUGHLIN, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4224 CLEVELAND OH 44114 |
| COULTER, EVELYN J. | EST. OF JOHN A. COULTER, DEC'D 233 POLE LANE RD MARION OH 43302 |
| COULTER, JOHN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4371 CLEVELAND OH 44114 |
| COURTNEY, KEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1369 CLEVELAND OH 44114 |
| COURTNEY, WADE L. | 31521 SPEIDEL ROAD HANOVERTON OH 44423 |
| COURTWAY, DAVID A. | RR #1 1028 CADET MO 63650 |
| COUSER, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2444 CLEVELAND OH 44114 |
| COUSER, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9479 CLEVELAND OH 44114 |
| COWARD, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3101 CLEVELAND OH 44114 |
| COWHERD, WALTER E. | 617 W BERNARD INDIANAPOLIS IN 46208 |
| COWHERD, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8661 CLEVELAND OH 44114 |
| COX, FRANKLIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3762 CLEVELAND OH 44114 |
| COX, GROVER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0756 CLEVELAND OH 44114 |
| COX, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8721 CLEVELAND OH 44114 |
| COX, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0891 CLEVELAND OH 44114 |
| COX, LARRY G. | 5804 SOLAR DR KNOXVILLE TN 37921 |
| COX, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0831 CLEVELAND OH 44114 |
| COX, RANDALL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6898 CLEVELAND OH 44114 |
| COXIE, WILEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1115 CLEVELAND OH 44114 |
| COYNE, BERNARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6506 CLEVELAND OH 44114 |
| CRABTREE, MILLARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0002 CLEVELAND OH 44114 |
| CRAFT, STEPHEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1604 CLEVELAND OH 44114 |
| CRAIG, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1653 CLEVELAND OH 44114 |
| CRAWFORD, BEN | PO BOX 63 ABBEVILLE SC 29620 |
| CRAWFORD, BYRON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4551 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| CRAWFORD, GARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6770 CLEVELAND OH 44114 |
| CRAWFORD, PHILLIP | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3940 CLEVELAND OH 44114 |
| CREEK, WALTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8952 CLEVELAND OH 44114 |
| CREMEANS, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9479 CLEVELAND OH 44114 |
| CREMEANS, WILLIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3880 CLEVELAND OH 44114 |
| CRESS, GERALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4630 CLEVELAND OH 44114 |
| CRILLEY, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8445 CLEVELAND OH 44114 |
| CRISCIONE, RALPH P. AND JULIA | 2216 THURBER LANE YOUNGSTOWN OH 44509 |
| CRISP, EARL | 516 BLAIR ST CLINTON KY 42031 |
| CRISTINO, PIETRO | 14830 GREYSTONE DR BROOKPARK OH 44142 |
| CRITES, DARRELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3017 CLEVELAND OH 44114 |
| CROSBY, GRANT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2457 CLEVELAND OH 44114 |
| CROSSON, GERALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6463 CLEVELAND OH 44114 |
| CROW, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9957 CLEVELAND OH 44114 |
| CROWELL, HARLEN O. | 829 MELODY LN HERRIN IL 62959 |
| CROWLEY TOOL COMPANY | 190 MOLLY WALTON DRIVE HENDERSONVILLE TN 37075 |
| CROWLEY, PATRICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8919 CLEVELAND OH 44114 |
| CRUM, JIMMY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7538 CLEVELAND OH 44114 |
| CRYSTAL CLEAN | 601 TOWPATH ROAD, SUITE 1 BROADVIEW HEIGHTS OH 44147 |
| CSC PARTNERSHIP | ATTN JOSEPH CAPLEA PO BOX 357    Account No. 7901 GREENTOWN OH 44630-0357 |
| CSE MORTGAGE LLC, AS TERM AGENT | JOHN C. TISHLER, ESQ. WALLER LANSDEN DORTCH & DAVIS, LLP 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219 |
| CUFF, THOMAS E. AND MAY GAYLE | 2042 HURON ST MARQUETTE MI 49855 |
| CULLIGAN OF CANTON | PO BOX 2932 WICHITA KS 67201-2932 |
| CULVER, LEWIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5939 CLEVELAND OH 44114 |
| CUMMINGS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2177 CLEVELAND OH 44114 |
| CUMMINGS, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4578 CLEVELAND OH 44114 |
| CUMMINS, TIMOTHY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0134 CLEVELAND OH 44114 |
| CUMMINS, WALTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9534 CLEVELAND OH 44114 |
| CUMPTON, IRA | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0911 CLEVELAND OH 44114 |
| CUMPTON, LOUIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6393 CLEVELAND OH 44114 |
| CUNNINGHAM, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6578 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|------------|---------------------|
| CURNUTTE, ALLEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5681 CLEVELAND OH 44114 |
| CURTIS, JAMES H. | 14913 HADCOCK DR STERLING NY 13156 |
| CURTIS, LEROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6806 CLEVELAND OH 44114 |
| CURTIS, ORLO | 58 N CEDAR AVE BATTLE CREEK MI 49017 |
| CURTIS, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3800 CLEVELAND OH 44114 |
| CUSSON, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6786 CLEVELAND OH 44114 |
| CUTLIP, ROCKY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7427 CLEVELAND OH 44114 |
| CUTTING EDGE FLUIDS, INC. | 777 CANTERBURY ROAD WESTLAKE OH 44145 |
| CVELBAR, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8382 CLEVELAND OH 44114 |
| CYR, ISIDORE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5463 CLEVELAND OH 44114 |
| D'ANDREA, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4429 CLEVELAND OH 44114 |
| D'ANGELO, SHARON | 6071 LOCKLIE DRIVE HIGHLAND HTS. OH 44144 |
| DABBS, RANDY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3863 CLEVELAND OH 44114 |
| DABROWSKI, ANTHONY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9185 CLEVELAND OH 44114 |
| DAILEY, BRUCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2464 CLEVELAND OH 44114 |
| DAILEY, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2207 CLEVELAND OH 44114 |
| DALAND, EDWIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9092 CLEVELAND OH 44114 |
| DALTON BEARING SERVICE, INC. | 494 RICHARDSON ROAD CALHOUN GA 30701 |
| DALTON BOX | 612 EAST CALLAHAN ROAD DALTON GA 30721 |
| DAMEWORTH, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0587 CLEVELAND OH 44114 |
| DAMON INDUSTRIES, INC | PO BOX 2120 ALLIANCE OH 44601 |
| DAMRON, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4148 CLEVELAND OH 44114 |
| DAMRON, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9327 CLEVELAND OH 44114 |
| DAMRON, ROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1467 CLEVELAND OH 44114 |
| DANIEL, ROGER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9573 CLEVELAND OH 44114 |
| DANIELS, JAMES, DEC'D. | SUSAN F. MICHALSKE, EXEC. 7201 FOOTVILLE RICHMOND RD ANDOVER OH 44003 |
| DANIELS, KELLY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4372 CLEVELAND OH 44114 |
| DANIELS, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4791 CLEVELAND OH 44114 |
| DANIELS, ROBERT D. | 425 PHILLIPS BLVD EWING NJ 08628 |
| DANIELS, ROBERT G. | BOX 208 BROWN ST BROWNSVILLE PA 15417 |
| DANIELS, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0769 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| DANIELS, TERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1947 CLEVELAND OH 44114 |
| DANIELS, WILLIAM E. | 105 EDGEWATER DR BLOOMINGDALE GA 31302 |
| DAPRILE, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0720 CLEVELAND OH 44114 |
| DARBY, FOREST | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5650 CLEVELAND OH 44114 |
| DARBY, RANDAL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9675 CLEVELAND OH 44114 |
| DARLING, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0390 CLEVELAND OH 44114 |
| DARMAN, HERBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9807 CLEVELAND OH 44114 |
| DARTT, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8843 CLEVELAND OH 44114 |
| DARTY, CURTIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6119 CLEVELAND OH 44114 |
| DASHIELL, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6920 CLEVELAND OH 44114 |
| DAUGHERTY, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1864 CLEVELAND OH 44114 |
| DAUGHERTY, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4991 CLEVELAND OH 44114 |
| DAUM, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0456 CLEVELAND OH 44114 |
| DAVENPORT, JULIAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3311 CLEVELAND OH 44114 |
| DAVID BURDELL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9334 CLEVELAND OH 44114 |
| DAVIDSON, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5007 CLEVELAND OH 44114 |
| DAVIDSON, THOMAS R. | 626 N TURNPIKE RD DALTON PA 18414 |
| DAVIES, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5229 CLEVELAND OH 44114 |
| DAVIS, BENNY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9251 CLEVELAND OH 44114 |
| DAVIS, BILL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2302 CLEVELAND OH 44114 |
| DAVIS, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0440 CLEVELAND OH 44114 |
| DAVIS, DALE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7157 CLEVELAND OH 44114 |
| DAVIS, GREGORY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3302 CLEVELAND OH 44114 |
| DAVIS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3777 CLEVELAND OH 44114 |
| DAVIS, JAMES | 4934 GRANDVIEW RD JASPER GA 30143 |
| DAVIS, JAMES L. | 155 CO RD 622 ETOWAN TN 37331 |
| DAVIS, JAMES R. | 200 CASTLEROCK DR SHEPERDSVILLE KY 40165 |
| DAVIS, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9593 CLEVELAND OH 44114 |
| DAVIS, LEE R. | 108 TYLER DR LEXINGTON NC 27295 |
| DAVIS, MILES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| DAVIS, MILES | TOWER   Account No. 7391 CLEVELAND OH 44114 |
| DAVIS, MILES E. | 145 TWP RD SOUTH POINT OH 45680 |
| DAVIS, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1283 CLEVELAND OH 44114 |
| DAVIS, ROBERT F. AND CAROLINE | 1538 S COUNTRYLINE RD GENEVA OH 44041 |
| DAVIS, ROBERT G. | 3895 VINCENT RD NORTH STREET MI 48049 |
| DAVIS, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3783 CLEVELAND OH 44114 |
| DAVIS, ROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6209 CLEVELAND OH 44114 |
| DAVIS, VICTOR (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0496 CLEVELAND OH 44114 |
| DAWES, BOBBY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7443 CLEVELAND OH 44114 |
| DAWSON, CHARLES | 2494 NEWTON ST AKRON OH 44305 |
| DAY, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4027 CLEVELAND OH 44114 |
| DAY, SAMUEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7934 CLEVELAND OH 44114 |
| DAYTON, KRAIG | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4054 CLEVELAND OH 44114 |
| DEAL, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8307 CLEVELAND OH 44114 |
| DEAN, EUGENE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3912 CLEVELAND OH 44114 |
| DEAN, GROVER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2593 CLEVELAND OH 44114 |
| DEAN, HOWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7893 CLEVELAND OH 44114 |
| DEARMAN, HERBERT P. | 1389 WINOLA LN BIRMINGHAM AL 35235 |
| DEARTH, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0555 CLEVELAND OH 44114 |
| DEASY, PATRICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2639 CLEVELAND OH 44114 |
| DEATON, CARMEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0660 CLEVELAND OH 44114 |
| DEBARR, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9381 CLEVELAND OH 44114 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: ADVANCED MACHINING SOLUTIONS ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: JASPER WELDING SUPPLY CO. ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: MENEGAY MACHINE & TOOL CO ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: SIEWERT EQUIPMENT CO., INC. ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: AFFORDABLE WIPING RAGS & ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: UNITED MECHANICAL ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: BUSCH, INC. ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 Account No. 12601 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: GRETO CORPORATION ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 |

| Claim Name | Address Information |
|---|---|
| DEBT ACQUISITION COMPANY OF AMERICA V | SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: J.S. THOMAS SERVICE, INC. ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: REESE TOOL & METAL SERVICE I ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: TANIS, INC. ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: TRANSOR FILTER USA ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: HORIZON SOLUTIONS LLC ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: CRATERS AND FREIGHTERS CORP. ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: KINGSFORD BROACH & TOOL ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: FAB-WELD CORPORATION ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: RESOURCES FOR MANUFACTURING ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: BANNER ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: JEM AUTOMATICS ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DECAMP, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0958 CLEVELAND OH 44114 |
| DECARBO, EDWIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6337 CLEVELAND OH 44114 |
| DECARBO, NICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8214 CLEVELAND OH 44114 |
| DECCOLA, BENJAMIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2692 CLEVELAND OH 44114 |
| DECKER, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1758 CLEVELAND OH 44114 |
| DECKER, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5579 CLEVELAND OH 44114 |
| DECORE LESLIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1429 CLEVELAND OH 44114 |
| DEDRICK, RALPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0889 CLEVELAND OH 44114 |
| DEEM, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7477 CLEVELAND OH 44114 |
| DEGEN, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1977 CLEVELAND OH 44114 |
| DEGEORGE, EUGENE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9469 CLEVELAND OH 44114 |
| DEGEORGE, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5141 CLEVELAND OH 44114 |
| DEGUTIS, VICTOR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6806 CLEVELAND OH 44114 |
| DEHN, LYLE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2288 CLEVELAND OH 44114 |
| DEIBERT, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8590 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| DEIBERT, RONALD R. | BOX 123 GRATZ PA 17030 |
| DELANEY, VICTOR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7560 CLEVELAND OH 44114 |
| DELAP, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9481 CLEVELAND OH 44114 |
| DELBARRE, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1497 CLEVELAND OH 44114 |
| DELEZENNE, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7702 CLEVELAND OH 44114 |
| DELL, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6461 CLEVELAND OH 44114 |
| DELLINGER, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0992 CLEVELAND OH 44114 |
| DELOACH, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0617 CLEVELAND OH 44114 |
| DELONG, JIMMIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9819 CLEVELAND OH 44114 |
| DELONG, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5952 CLEVELAND OH 44114 |
| DELOZIER, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9412 CLEVELAND OH 44114 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | ACTING THROUGH ITS DELPHI THERMAL 5725 DELPHI DRIVE TROY, MICHIG AN 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | ACTING THROUGH ITS DELPHI PACKARD ELECTR 5725 DELPHI DRIVE TROY, MICHIG AN 48098-2815 |
| DELPRA, JOHN M. | 5813 SKYLINE DR SEVEN HILLS OH 44131 |
| DEMARCO, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5210 CLEVELAND OH 44114 |
| DEMATTIES, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8624 CLEVELAND OH 44114 |
| DEMAYERS, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1607 CLEVELAND OH 44114 |
| DEMOPOULOS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2428 CLEVELAND OH 44114 |
| DEMPSEY, FREDRICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7233 CLEVELAND OH 44114 |
| DENNIS, CHARLES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7765 CLEVELAND OH 44114 |
| DENT, LEROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0374 CLEVELAND OH 44114 |
| DENTZ, DAVE | 17900 CHATHAM STRONGSVILLE OH 44136 |
| DEPAOLIS, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0621 CLEVELAND OH 44114 |
| DEPARTMENT OF THE TREASURY – IRS | PO BOX 21126 PHILADELPHIA PA 19114 |
| DEPASCALE, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5000 CLEVELAND OH 44114 |
| DEPEW, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5845 CLEVELAND OH 44114 |
| DEPEW, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5443 CLEVELAND OH 44114 |
| DEPIETRO, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8547 CLEVELAND OH 44114 |
| DEPP, BYRON (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7753 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| DEROSA, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5515 CLEVELAND OH 44114 |
| DEROSE, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2797 CLEVELAND OH 44114 |
| DERRICK, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8552 CLEVELAND OH 44114 |
| DERRICK, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2936 CLEVELAND OH 44114 |
| DESTEIN, BARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4219 CLEVELAND OH 44114 |
| DETTERBECK, ALBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8597 CLEVELAND OH 44114 |
| DETTY CLIFFORD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7579 CLEVELAND OH 44114 |
| DETTY RONALD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3175 CLEVELAND OH 44114 |
| DEVERONICA FRANK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8461 CLEVELAND OH 44114 |
| DEVORE, LESLIE Q. | 56567 CO RD 3 ELKHART IN 46516 |
| DEVRIES DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4893 CLEVELAND OH 44114 |
| DIAMOND AMBROSE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4142 CLEVELAND OH 44114 |
| DIAMOND METALS | 4635 WEST 160TH ST CLEVELAND OH 44135 |
| DIAMOND METALS DISTRIBUTION | 4635 W 160TH ST    Account No. 5392 CLEVELAND OH 44135 |
| DIAMOND WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9373 CLEVELAND OH 44114 |
| DIATEST GAGES & TOOLS, INC. | 11 WEST COLLEGE DRIVE ARLINGTON IL 60004 |
| DICARLO, JULUIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3623 CLEVELAND OH 44114 |
| DICARLO, SONNY | 3838 ARYSHIRE DR YOUNGSTOWN OH 44511 |
| DICILLO, NICHOLAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8726 CLEVELAND OH 44114 |
| DICK, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5155 CLEVELAND OH 44114 |
| DICKEY, CHARLES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5234 CLEVELAND OH 44114 |
| DICKEY, REGINALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5206 CLEVELAND OH 44114 |
| DICKISON, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5499 CLEVELAND OH 44114 |
| DICLEMENTE, EUGENE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1632 CLEVELAND OH 44114 |
| DICOSMO, JOHN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4899 CLEVELAND OH 44114 |
| DIEFENDERFER, RALPH AND VIRGINIA | 7197 UNION DEPOSIT RD HUMMELSTOWN PA 17036 |
| DIEHL, HOWARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3216 CLEVELAND OH 44114 |
| DIEHL, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5527 CLEVELAND OH 44114 |
| DIEHL, STEPHEN L. AND WILMA J. | 468 HYNDMAN HYNDMAN PA 15545 |
| DIENES, STEPHEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1839 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| DIETER, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1807 CLEVELAND OH 44114 |
| DIGGS, W | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5867 CLEVELAND OH 44114 |
| DIGNAN, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4742 CLEVELAND OH 44114 |
| DILLARD, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4062 CLEVELAND OH 44114 |
| DILLEHAY, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4375 CLEVELAND OH 44114 |
| DILLON, HERSHEL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1321 CLEVELAND OH 44114 |
| DILLON, JACK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4207 CLEVELAND OH 44114 |
| DILLOW, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2152 CLEVELAND OH 44114 |
| DILLOW, ERNEST | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0681 CLEVELAND OH 44114 |
| DILLOW, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5936 CLEVELAND OH 44114 |
| DIMEMMO, RUDOLPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1227 CLEVELAND OH 44114 |
| DIMOFF, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0912 CLEVELAND OH 44114 |
| DIMONTE, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3384 CLEVELAND OH 44114 |
| DINGESS, CURTIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7697 CLEVELAND OH 44114 |
| DIPACE, BENJAMIN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5538 CLEVELAND OH 44114 |
| DIPPOLITO, TONY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2616 CLEVELAND OH 44114 |
| DIPUCCIO, JOSPEH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0698 CLEVELAND OH 44114 |
| DISH NETWORK (ACCT 8255707080201762) | DEPT 0063 PALATINE IL 60055-0063 |
| DISHER, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0071 CLEVELAND OH 44114 |
| DITO, CARL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6035 CLEVELAND OH 44114 |
| DIVELY, HAROLD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8951 CLEVELAND OH 44114 |
| DIVISION 11 EQUIP. CO. | P. O. BOX 240298 CHARLOTTE NC 28224 |
| DIXON, ARDEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1416 CLEVELAND OH 44114 |
| DIXON, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2703 CLEVELAND OH 44114 |
| DIXON, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3309 CLEVELAND OH 44114 |
| DIXON, LUKE | 1734C CRIMSON TREE WAY EDGEWOOD MD 21040 |
| DIXON, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0279 CLEVELAND OH 44114 |
| DIXON, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2151 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| DOAN, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2814 CLEVELAND OH 44114 |
| DOBAY, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1540 CLEVELAND OH 44114 |
| DOBSON, CLARENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0569 CLEVELAND OH 44114 |
| DOBSON, JOE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7511 CLEVELAND OH 44114 |
| DOBSON, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1412 CLEVELAND OH 44114 |
| DODD, DAVID (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4919 CLEVELAND OH 44114 |
| DODGE, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7928 CLEVELAND OH 44114 |
| DODSON, WILLIE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5104 CLEVELAND OH 44114 |
| DOLAN, TIMOTHY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3273 CLEVELAND OH 44114 |
| DOMBROSKI, RAYMOND P. AND JOAN | 235 TAFT ST WILKESBARRE PA 18072 |
| DOMINIAK, VINCENT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2048 CLEVELAND OH 44114 |
| DOMINION EAST OHIO | PO BOX 26785 RICHMOND VA 23261-6785 |
| DOMINION EAST OHIO GAS | ATTN: REVENUE RECOVERY - 18TH FLOOR P.O. BOX 26666 RICHMOND VA 23261 |
| DONAHUE, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5864 CLEVELAND OH 44114 |
| DONAHUE, SHIRLEY J. | 8334 N GENESEE RD MT MORRIS MI 48459 |
| DONAHUE, WALLACE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8036 CLEVELAND OH 44114 |
| DONALD, STAUFFER H. | 2121 LYNDON AVE LANCASTER PA 17602 |
| DONEGAN, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3187 CLEVELAND OH 44114 |
| DONNELL, CLYDE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7972 CLEVELAND OH 44114 |
| DOOLEY, MELVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7972 CLEVELAND OH 44114 |
| DOOLEY, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9565 CLEVELAND OH 44114 |
| DOOLITTLE, BILY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7421 CLEVELAND OH 44114 |
| DORSEY, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2623 CLEVELAND OH 44114 |
| DOSS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8833 CLEVELAND OH 44114 |
| DOSS, RODNEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0893 CLEVELAND OH 44114 |
| DOTY, ALBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1765 CLEVELAND OH 44114 |
| DOTY, RICHARD P. AND JEANNE A. | 454 W PIONTSETTA AVE TOLEDO OH 43612 |
| DOTY, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1081 CLEVELAND OH 44114 |
| DOUGHERTY, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7893 CLEVELAND OH 44114 |
| DOUGHERTY, EDWARD A. | 4350 ST MARKS RD KNOXVILLE MD 21758 |

| Claim Name | Address Information |
|---|---|
| DOUGHERTY, EDWARD J. | PO BOX 8301 NEW CASTLE PA 16107 |
| DOUGLAS, JAY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1079 CLEVELAND OH 44114 |
| DOVALOVSKY, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9920 CLEVELAND OH 44114 |
| DOVALOVSKY, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1001 CLEVELAND OH 44114 |
| DOW CORNING STI | PO BOX 905191 CHARLOTTE NC 28290 |
| DOW CORNING STI | 111 SOUTH PROGRESS DRIVE KENDALVILLE IN 46755 |
| DOW CORNING STI | 111 S. PROCESS DR. E KENDALVILLE IN 46755-3268 |
| DOW CORNING STI | 112 S. PROCESS DR. E KENDALVILLE IN 46755-3269 |
| DOW CORNING STI | C/O ANGELA M. COLE, ESQ. DOW CORNING CORPORATION 2200 W. SALZBURG ROAD, C01222 Account No. 2482; 2971; 2972 MIDLAND MI 48640 |
| DOWELL, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6717 CLEVELAND OH 44114 |
| DOWLING, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4930 CLEVELAND OH 44114 |
| DOWNS, PHILIP | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2701 CLEVELAND OH 44114 |
| DOYER, ELESTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0874 CLEVELAND OH 44114 |
| DP TECHNOLOGY CORP. | 1150 AVENIDA ACASO CAMARILLO CA 93012 |
| DRAGANAC, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2208 CLEVELAND OH 44114 |
| DRAKE, DARWIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5749 CLEVELAND OH 44114 |
| DRAKE, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2758 CLEVELAND OH 44114 |
| DRAKE, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4125 CLEVELAND OH 44114 |
| DRAVES, MILTON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3427 CLEVELAND OH 44114 |
| DRAWDY, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3048 CLEVELAND OH 44114 |
| DRENNAN, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4161 CLEVELAND OH 44114 |
| DRIGGERS, BENJAMIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8572 CLEVELAND OH 44114 |
| DRISKILL, BILLY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0897 CLEVELAND OH 44114 |
| DRIVER, HARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2282 CLEVELAND OH 44114 |
| DRIVER, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6541 CLEVELAND OH 44114 |
| DRIVES, HARVEY | RT 4 BOX 2A ROCKY MOUNT NC 27801 |
| DT COLORS | 1885 SWARTHMORE AVE P O BOX 300 LAKEWOOD NJ 8701 |
| DUBAK, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2663 CLEVELAND OH 44114 |
| DUBORD, PHILIP | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6468 CLEVELAND OH 44114 |
| DUCHETEAU, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2203 CLEVELAND OH 44114 |
| DUDDING, ALFRED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
| --- | --- |
| DUDDING, ALFRED | TOWER    Account No. 8488 CLEVELAND OH 44114 |
| DUDLEY, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5958 CLEVELAND OH 44114 |
| DUERK, MELVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8304 CLEVELAND OH 44114 |
| DUETEMEYER, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8039 CLEVELAND OH 44114 |
| DUFFIELD, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3965 CLEVELAND OH 44114 |
| DUFFIN, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0568 CLEVELAND OH 44114 |
| DUFFNER, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5253 CLEVELAND OH 44114 |
| DUGAN, JOSEPH (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2938 CLEVELAND OH 44114 |
| DUGAN, RICHARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7638 CLEVELAND OH 44114 |
| DUGGINS, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1336 CLEVELAND OH 44114 |
| DUKE, ALAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8122 CLEVELAND OH 44114 |
| DUKE, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1817 CLEVELAND OH 44114 |
| DUKE, LARRY T. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8167 CLEVELAND OH 44114 |
| DUMAS, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2061 CLEVELAND OH 44114 |
| DUNAVENT, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8965 CLEVELAND OH 44114 |
| DUNBAR, RALPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4700 CLEVELAND OH 44114 |
| DUNCAN, BILLY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2042 CLEVELAND OH 44114 |
| DUNCAN, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5559 CLEVELAND OH 44114 |
| DUNCAN, DANA | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5708 CLEVELAND OH 44114 |
| DUNCAN, HENRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4729 CLEVELAND OH 44114 |
| DUNCAN, TOMMY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6863 CLEVELAND OH 44114 |
| DUNDR, ERNEST | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4583 CLEVELAND OH 44114 |
| DUNFEE, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1857 CLEVELAND OH 44114 |
| DUNHAM (ESTATE), ANNA | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2604 CLEVELAND OH 44114 |
| DUNKEL, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0504 CLEVELAND OH 44114 |
| DUNLAP, ANTHONY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1404 CLEVELAND OH 44114 |
| DUNLAP, JACK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0022 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| DUNLEAVY, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9728 CLEVELAND OH 44114 |
| DUPELL, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8189 CLEVELAND OH 44114 |
| DUPLICATING PRODUCTS, INC. | PO BOX 1548 2305 CENTENNIAL DRIVE GAINESVILLE GA 30503 |
| DUPLICATING PRODUCTS, INC. | ATTN: DEBORAH A. LOWERY PO BOX 1548 2305 CENTENNIAL DRIVE    Account No. GR5392 GAINESVILLE GA 30503 |
| DUPREE, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2991 CLEVELAND OH 44114 |
| DURA, SAMUEL | 5331 GLENN VALLEY DR APT 2A BATTLE CREEK MI 49015 |
| DURGINS, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2050 CLEVELAND OH 44114 |
| DURHAM, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4773 CLEVELAND OH 44114 |
| DURHAM, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1892 CLEVELAND OH 44114 |
| DURKIN, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9717 CLEVELAND OH 44114 |
| DURKIN, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1069 CLEVELAND OH 44114 |
| DUROCHER, KYLE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1436 CLEVELAND OH 44114 |
| DUTY, EARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1024 CLEVELAND OH 44114 |
| DUTY, JUDSON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2529 CLEVELAND OH 44114 |
| DUTY, RICKY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9165 CLEVELAND OH 44114 |
| DUWVE, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3306 CLEVELAND OH 44114 |
| DYER, MAX | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8772 CLEVELAND OH 44114 |
| DYKE, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2388 CLEVELAND OH 44114 |
| DYMINSKI, PETER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7979 CLEVELAND OH 44114 |
| DYNAMIC METAL TREATING, INC. | 7784 RONDA DRIVE CANTON TOWNSHIP MI 48187 |
| DZIKOWICZ, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1767 CLEVELAND OH 44114 |
| E&R INDUSTRIAL SALES | DRAWER #5793 PO BOX 79001 DETROIT MI 48279-5793 |
| E5 INCORPORATED | 2125 BUFFALO ROAD SUITE 113 ROCHESTER NY 14624 |
| EAGLE, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6166 CLEVELAND OH 44114 |
| EARL COTTRILL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2995 CLEVELAND OH 44114 |
| EARLY, JOSEPH  (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3126 CLEVELAND OH 44114 |
| EARWOOD, EDWIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8907 CLEVELAND OH 44114 |
| EASON, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4957 CLEVELAND OH 44114 |
| EAST, ROBERT H., JR. | 260 MAIN ST IRVINE KY 40336 |
| EASTERLING, RICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| EASTERLING, RICK | TOWER    Account No. 4371 CLEVELAND OH 44114 |
| EASTERN MACHINERY MOVERS | & ERECTORS,INC. 1555 ROSWELL ROAD P.O. BOX 645   Account No. 3333 MARIETTA GA 30061 |
| EASTGATE, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7609 CLEVELAND OH 44114 |
| EASTHAM, MORRIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5499 CLEVELAND OH 44114 |
| EASYLINK SERVICES CORPORATION | PO BOX 6003    Account No. 129-0793 CAROL STREAM IL 60197 |
| EATON, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7438 CLEVELAND OH 44114 |
| EATON, DONNIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9088 CLEVELAND OH 44114 |
| EAVES(ESTATE), ROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6390 CLEVELAND OH 44114 |
| EBART, LLOYD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3446 CLEVELAND OH 44114 |
| EBBERT, DELBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9540 CLEVELAND OH 44114 |
| EBERSOLE, JACK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7011 CLEVELAND OH 44114 |
| EBLE, ALLEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5361 CLEVELAND OH 44114 |
| EBMEYER, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1387 CLEVELAND OH 44114 |
| EBS BENEFIT SOLUTIONS | DEPT NO. 73 PO BOX 8000 BUFFALO NY 14267 |
| ECK(ESTATE), DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7232 CLEVELAND OH 44114 |
| ECKHARDT, CLARENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6217 CLEVELAND OH 44114 |
| ECOFLO HOLDING, INC. | 300 SWEAT AVENUE AMERICUS GA 31709 |
| EDGERTON, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0233 CLEVELAND OH 44114 |
| EDMONDS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3751 CLEVELAND OH 44114 |
| EDMONDSON, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3420 CLEVELAND OH 44114 |
| EDMONSON, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5432 CLEVELAND OH 44114 |
| EDWARD STRYKER (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0307 CLEVELAND OH 44114 |
| EDWARDS, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6204 CLEVELAND OH 44114 |
| EDWARDS, ETHAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3011 CLEVELAND OH 44114 |
| EDWARDS, GARWOOD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3487 CLEVELAND OH 44114 |
| EDWARDS, GREGORY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4113 CLEVELAND OH 44114 |
| EDWARDS, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9490 CLEVELAND OH 44114 |
| EHASE, JAMES | 218 N VALLEY VIEW DR WADSWORTH OH 44281 |
| EIC, INC. | ATTN: GERALD T. GREEN JR. 1930 AIRPORT IND'L PK. DR. SUITE H MARIETTA GA 30060 |
| EIC, INC. | ATTN: GERALD T. GREEN JR. PO BOX 348 ACWORTH GA 30101 |

| Claim Name | Address Information |
|---|---|
| EICHELBERGER, EUGENE AND JOYCE | 5556 MORELAND COURT MECHANICSBURG PA 17055 |
| EICHORST, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6131 CLEVELAND OH 44114 |
| EKELUND, THEODORE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5799 CLEVELAND OH 44114 |
| EKIS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3117 CLEVELAND OH 44114 |
| ELBERT STRONG (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8623 CLEVELAND OH 44114 |
| ELDRIDGE (ESTATE), THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6288 CLEVELAND OH 44114 |
| ELDRIDGE (ESTATE), WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4309 CLEVELAND OH 44114 |
| ELDRIDGE, JOHNNY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1296 CLEVELAND OH 44114 |
| ELDRIDGE, WILLIAM H. | 501 S CEM RD PRINCETON KY 42445 |
| ELFRITZ (ESTATE), WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5371 CLEVELAND OH 44114 |
| ELITE SOLUTIONS | ATTN: JAMES D. MILLER 200 CR 565 PO BOX 496   Account No. 0004 RIPLEY MS 38663 |
| ELIZABETH H. RUML | 38 OLD MOSES FARM ROAD SOUTH STRAFFORD VT 05070 |
| ELLEDGE (ESTATE), SAMUEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0570 CLEVELAND OH 44114 |
| ELLERBROCK (ESTATE), NORBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1871 CLEVELAND OH 44114 |
| ELLIOT, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2177 CLEVELAND OH 44114 |
| ELLIOT, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8259 CLEVELAND OH 44114 |
| ELLIOT, WALTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9268 CLEVELAND OH 44114 |
| ELLIS, ERIC | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9849 CLEVELAND OH 44114 |
| ELLIS, FRED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1044 CLEVELAND OH 44114 |
| ELLIS, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7899 CLEVELAND OH 44114 |
| ELLIS, LEROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4815 CLEVELAND OH 44114 |
| ELLIS, PETE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7887 CLEVELAND OH 44114 |
| ELSWICK, VIRGIL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5895 CLEVELAND OH 44114 |
| ELY, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6090 CLEVELAND OH 44114 |
| EMBARQ COMMUNICATIONS INC | P O BOX 96064 CHARLOTTE NC 28296-0064 |
| EMBARQ COMMUNICATIONS INC | P O BOX 219100 KANSAS CITY MO 64121-9100 |
| EMERSON PROCESS MANAGEMENT | ATTN: LINDSAY WALFF 12001 TECHNOLOGY DRIVE MS AB03   Account No. 7121 EDEN PRAIRIE MN 55344 |
| EMMERD (ESTATE), DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5958 CLEVELAND OH 44114 |
| EMMERT, ORA | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7051 CLEVELAND OH 44114 |
| EMMONS, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| EMMONS, WILLIAM | TOWER    Account No. 6749 CLEVELAND OH 44114 |
| EMPIRE TOOL COMPANY | 11500 LAMBS ROAD MEMPHIS TN 48041 |
| EMURRIN, PAUL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4821 CLEVELAND OH 44114 |
| ENCO MANUFACTURING COMPANY, INC. | ATTN WELLESLEY BOBB PO BOX 357    Account No. 35103166 FARMINGDALE NY 11735 |
| ENCORE SYSTEMS | 3593 MEDINA RD SUITE #129 MEDINA OH 44256 |
| ENDICOTT (ESTATE), JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9673 CLEVELAND OH 44114 |
| ENERGETIX, INC. | ATTN: SHAUNA FISKE 81 STATE STREET STEPHENS SQUARE 5TH FL    Account No. 214480 BINGHAMTON NY 13901 |
| ENGLISH, MAXIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1978 CLEVELAND OH 44114 |
| ENRIGHT, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2102 CLEVELAND OH 44114 |
| ENSOR, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1472 CLEVELAND OH 44114 |
| ENVIRONMENTAL PRODUCTS AND | SERVICES OF VERMONT ERIC H. LINDENMAN 100 WALL STREET    Account No. PR00 NEW YORK NY 10005 |
| ENZOR, JIMMY B. | 316 PENROSE DR W SAVANNAH GA 31410 |
| EPPLEY, NICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5603 CLEVELAND OH 44114 |
| EQUITY TRUST CO FBO DAVID FISHER IRA | TRANSFEROR: WACKER CHEMICAL CORP. 225 BURNS ROAD ELYRIA OH 44035 |
| EQUITY TRUST COMPANY CUSTODIAN FBO | DAVID FISHEL IRA AS ASSIGNEE OF EARLE M. JORGENSEN CO ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| ERHARDT, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0630 CLEVELAND OH 44114 |
| ERICKSON, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1317 CLEVELAND OH 44114 |
| ERNEST, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4656 CLEVELAND OH 44114 |
| ERVIN, LOUIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2655 CLEVELAND OH 44114 |
| ERWIN, CLAUDE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5366 CLEVELAND OH 44114 |
| ERWIN, FRANCIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5863 CLEVELAND OH 44114 |
| ERWIN, RICHARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2522 CLEVELAND OH 44114 |
| ESCHRICH, ROBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0937 CLEVELAND OH 44114 |
| ESHENBAUGH, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0454 CLEVELAND OH 44114 |
| ESSLER, GLENN | 8119 DUTCH STREET ROAD MOUNT MORRIS NY 14510 |
| ESTATE OF JOSEPH MAYO AND JOYCE MAYO,THE | SURVIVING SPOUSE C/O 11221 PEARL ROAD STRONGSVILLE OH 44136 |
| ESTEP, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1079 CLEVELAND OH 44114 |
| ESTEP, RODNEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5682 CLEVELAND OH 44114 |
| ESTEPPE, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9853 CLEVELAND OH 44114 |
| ESTES, MARK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4625 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| ESTOK, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8429 CLEVELAND OH 44114 |
| ESWAY, PATRICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8133 CLEVELAND OH 44114 |
| ETC COMMUNICATIONS, L.L.C. | 224 DALTON STREET P.O. BOX O ELLIJAY GA 30540 |
| ETHRIDGE, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0330 CLEVELAND OH 44114 |
| EUBANK, STEWART (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6817 CLEVELAND OH 44114 |
| EUBANKS, WAYNE | 13056 BEAVER PIKE JACKSON OH 45640 |
| EULER HERMES ACI | ASSIGNEE OF TIGERDIRECT INC. 800 RED BROOK BOULEVARD    Account No. 000345506 OWINGS MILLS MD 21117 |
| EVANGELISTO, JELDO | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0527 CLEVELAND OH 44114 |
| EVANOFF, LEONARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4851 CLEVELAND OH 44114 |
| EVANS, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4547 CLEVELAND OH 44114 |
| EVANS, HOWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8405 CLEVELAND OH 44114 |
| EVANS, LEWIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0131 CLEVELAND OH 44114 |
| EVANS, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2086 CLEVELAND OH 44114 |
| EVANS, PETE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1521 CLEVELAND OH 44114 |
| EVANS, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4546 CLEVELAND OH 44114 |
| EVANS, ROGER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0359 CLEVELAND OH 44114 |
| EVERAGE, BOBBY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1635 CLEVELAND OH 44114 |
| EVERSON, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4513 CLEVELAND OH 44114 |
| EWALD, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9274 CLEVELAND OH 44114 |
| EWEGEN, JOHN VON (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5698 CLEVELAND OH 44114 |
| EWING, ALFRED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3131 CLEVELAND OH 44114 |
| EWING, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5458 CLEVELAND OH 44114 |
| EXCEL POLYMERS LLC | 6521 DAVIS INDUST PARKWAY SOLON OH 44139 |
| EXCEL POLYMERS, LLC | MSC-410693 P. O. BOX 415000 NASHVILLE TN 37241-5000 |
| EXCELLUS | 165 COURT ST. ROCHESTER NY 14647 |
| EZ-KOTE, INC. | ATTN: PATRICIA STEPHENS 224 BROWN INDUSTRIAL PARKWAY SUITE 104 CANTON GA 30114 |
| EZYK,LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2523 CLEVELAND OH 44114 |
| F D HURKA COMPANY INC | P.O. BOX 240695 CHARLOTTE NC 28224 |
| FABIN, JOHN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6242 CLEVELAND OH 44114 |
| FAHLING, ROSS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8427 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ENGEL CANADA, INC. 875 AVENUE OF THE AMERICAS, STE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ENGEL MACHINERY INC. 875 AVENUE OF THE AMERICAS, STE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ENVIRONMENTAL SCIENCE CORP. 875 AVENUE OF THE AMERICAS, STE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: HB CHEMICAL CORPORATION 875 AVENUE OF THE AMERICAS, STE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MARTIN PALLET INC 875 AVENUE OF THE AMERICAS, STE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MILLENIUM MACHINERY 875 AVENUE OF THE AMERICAS, STE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: AIR CLEANING TECHNOLOGIES, I 875 AVENUE OF THE AMERICAS, STE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CINTAS CORPORATION 875 AVENUE OF THE AMERICAS, STE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: AUDIO VIDEO SUPPLY 875 AVENUE OF THE AMERICAS, STE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CONVEYER & CASTER 875 AVENUE OF THE AMERICAS, STE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: REGIONAL DISTRIBUTORS, INC. 875 AVENUE OF THE AMERICAS, STE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: LIANDA 875 AVENUE OF THE AMERICAS, STE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: FLUID POWER SOUTH, INC. 875 AVENUE OF THE AMERICAS, STE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: FORKLIFTS UNLIMITED 875 AVENUE OF THE AMERICAS, STE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: STANDEX INTERNATIONAL GROUP 875 AVENUE OF THE AMERICAS, STE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CHARMILLES TECHNOLOGIES 875 AVENUE OF THE AMERICAS, STE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: GAYSON SDI 875 AVENUE OF THE AMERICAS, STE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: R.E. CONDUIT COMPANY, INC 875 AVENUE OF THE AMERICAS, STE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: YARDE METALS 875 AVENUE OF THE AMERICAS, STE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | RE CONDUIT COMPANY INC 875 AVENUE OF THE AMERICAS, SUITE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | GAYSON SDI 875 AVENUE OF THE AMERICAS, SUITE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | CONVEYER & CASTER EQUIPMENT FOR INDUSTRY 875 AVENUE OF THE AMERICAS, SUITE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | REGIONAL DISTRIBUTORS, INC. 875 AVENUE OF THE AMERICAS, SUITE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | CHARMILLES TECHNOLOGIES 875 AVENUE OF THE AMERICAS, SUITE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | LIANDA 875 AVENUE OF THE AMERICAS, SUITE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | HB CHEMICAL CORPORATION 875 AVENUE OF THE AMERICAS, SUITE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | FLUID POWER SOUTH, INC. 875 AVENUE OF THE AMERICAS, SUITE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | FORKLIFTS UNLIMITED 875 AVENUE OF THE AMERICAS, SUITE 2305 NEW YORK NY 10001 |
| FAIRCHILD, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5532 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| FAIRCHILD, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2175 CLEVELAND OH 44114 |
| FALISH, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9529 CLEVELAND OH 44114 |
| FANNIN, CLAUDE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2626 CLEVELAND OH 44114 |
| FANNIN, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9577 CLEVELAND OH 44114 |
| FARMER, BILLY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7262 CLEVELAND OH 44114 |
| FARMER, CUYLER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2265 CLEVELAND OH 44114 |
| FAST LANE ENTERPRISES, INC. | ATTN HAROLD L LANE, JR. CEO 6006 HOLLOW DRIVE    Account No. 0450 WOODSTOCK GA 30189 |
| FAST LANE ENTERPRISES, INC. | 6006 HOLLOW DRIVE WOODSTOCK GA 30189 |
| FAST, CURTIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6185 CLEVELAND OH 44114 |
| FAST, EVERETT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4337 CLEVELAND OH 44114 |
| FAUCEGLIA, ROBERT | 8518 SQUIRES LANE NE WARREN OH 44484 |
| FAUVER, PHILIP | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9784 CLEVELAND OH 44114 |
| FAZEKAS, JAMES | 127 CURLEW RD TUCKERTON NJ 08087 |
| FCI USA, INC. | ACTING THROUGH ITS FCI AUTOMOTIVE-NA DIV 4661 GILES ROAD CLEVELAND OH 44135-3756 |
| FEALTMAN, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5804 CLEVELAND OH 44114 |
| FEDERAL INSURANCE COMPANY | CHUBB GROUP OF INSURANCE COMPANIES PO BOX 1615 WARREN NJ 07061-1615 |
| FEESE, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2085 CLEVELAND OH 44114 |
| FEESER, EARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5465 CLEVELAND OH 44114 |
| FEISER, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3779 CLEVELAND OH 44114 |
| FELICIANO, EFREN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4185 CLEVELAND OH 44114 |
| FELTON, ROBERT(ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5352 CLEVELAND OH 44114 |
| FENWICK, MELVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1996 CLEVELAND OH 44114 |
| FERENC, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3687 CLEVELAND OH 44114 |
| FERENC, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4513 CLEVELAND OH 44114 |
| FERGUSON ENTERPRISES | 5025 SUNSET RD.    Account No. 3452 CHARLOTTE NC 28269-2745 |
| FERGUSON ENTERPRISES-#34 | PO BOX 100286 ATLANTA GA 30384-0286 |
| FERGUSON, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2860 CLEVELAND OH 44114 |
| FERRANTE, LOU | 136 LUDEN AVE MUNROE FALLS OH 44262 |
| FERRELL, TONY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4437 CLEVELAND OH 44114 |
| FERRI, STEVE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5714 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| FERRIS, LAURA | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9996 CLEVELAND OH 44114 |
| FERRIS, WENZEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9883 CLEVELAND OH 44114 |
| FERRO, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4726 CLEVELAND OH 44114 |
| FETTERER, LAWERENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4960 CLEVELAND OH 44114 |
| FICKELL, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7658 CLEVELAND OH 44114 |
| FIELDS, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0061 CLEVELAND OH 44114 |
| FIELDS, EWING | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7443 CLEVELAND OH 44114 |
| FIELDS, NICHOLAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9714 CLEVELAND OH 44114 |
| FIELDS, PAUL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8091 CLEVELAND OH 44114 |
| FIELDS, TIMOTHY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7362 CLEVELAND OH 44114 |
| FIGGINS, DOUGLAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2507 CLEVELAND OH 44114 |
| FIKE, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7105 CLEVELAND OH 44114 |
| FILE, FRANCIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6571 CLEVELAND OH 44114 |
| FILTRATION | 4000 PLEASANTDALE ROAD SUITE C    Account No. 9716 ATLANTA GA 30340 |
| FINE MECHANICAL | 10505 NEWBURY AVE NW UNIONTOWN OH 446859433 |
| FINK, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3726 CLEVELAND OH 44114 |
| FINLEY, GARNET | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6390 CLEVELAND OH 44114 |
| FINNEGAN, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4315 CLEVELAND OH 44114 |
| FIORANTE, NICOLA | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2029 CLEVELAND OH 44114 |
| FIRE FOE CORPORATION | 999 TRUMBULL AVENUE GIRARD OH 44420 |
| FIREMAN?S FUND INSURANCE COMPANY | 777 SAN MARIN DRIVE NOVATO CA 94998 |
| FISH, WILLIAM AND CLARA | 1924 BRANCASTER TOLEDO OH 43615 |
| FISHER, EARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1169 CLEVELAND OH 44114 |
| FISHER, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8690 CLEVELAND OH 44114 |
| FISHERO, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7022 CLEVELAND OH 44114 |
| FITCH, MARK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0316 CLEVELAND OH 44114 |
| FITZGERALD, LAWERENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6272 CLEVELAND OH 44114 |
| FITZGERALD, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9163 CLEVELAND OH 44114 |
| FITZGERALD, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3842 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| FITZGIBBON, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6054 CLEVELAND OH 44114 |
| FITZPATRICK, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0283 CLEVELAND OH 44114 |
| FITZPATRICK, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2826 CLEVELAND OH 44114 |
| FIVE STAR TOOL COMPANY, INC. | 125 ELMGROVE PARK ROCHESTER NY 146241359 |
| FIZER, DONNIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3092 CLEVELAND OH 44114 |
| FLAGSOURCE SOUTHEAST, INC. | 1956 LOWER ROSWELL RD SUITE B    Account No. 8603 MARIETTA GA 30068 |
| FLAKE, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8574 CLEVELAND OH 44114 |
| FLANAGAN, WAYNE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 01/29/1999 CLEVELAND OH 44114 |
| FLEMING, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8336 CLEVELAND OH 44114 |
| FLEMING, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4544 CLEVELAND OH 44114 |
| FLICKENGER, RALPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2856 CLEVELAND OH 44114 |
| FLINT, ARNOLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2190 CLEVELAND OH 44114 |
| FLOOK, OSCAR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7730 CLEVELAND OH 44114 |
| FLOW POLYMERS, INC. | P. O. BOX 714185 COLUMBUS OH 43271 |
| FLOW POLYMERS, INC. | ATTN MARTY EBLE 12819 COLT RD.    Account No. 6750 CLEVELAND OH 44108 |
| FLOYD, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6359 CLEVELAND OH 44114 |
| FLUID COMPONENTS, INC. | 5990 UNITY DRIVE SUITE G NORCROSS GA 30071 |
| FLUKE CORPORATION | 7272 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| FLUKE ELECTRONICS | ATTN: BARB KOERBER PO BOX 9090    Account No. 9798 EVERETT WA 98206-9090 |
| FLYNN, KELLEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1886 CLEVELAND OH 44114 |
| FONDAW, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8342 CLEVELAND OH 44114 |
| FONTANET, JACQUES & FRANCOISE | JT TEN 884 W END AVE NEW YORK NY 10025-3506 |
| FONZI, AMERICUS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8556 CLEVELAND OH 44114 |
| FORD, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5515 CLEVELAND OH 44114 |
| FORD, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6776 CLEVELAND OH 44114 |
| FORD, JACK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0768 CLEVELAND OH 44114 |
| FORD, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1097 CLEVELAND OH 44114 |
| FORD, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8894 CLEVELAND OH 44114 |
| FORD, SYDNEY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3178 CLEVELAND OH 44114 |
| FOREMAN, ARNOLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0407 CLEVELAND OH 44114 |
| FOREMAN, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| FOREMAN, RICHARD | TOWER    Account No. 9674 CLEVELAND OH 44114 |
| FOREST, HOWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4642 CLEVELAND OH 44114 |
| FORMHALS, CLARK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8546 CLEVELAND OH 44114 |
| FORSTER, THOMAS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7104 CLEVELAND OH 44114 |
| FORTNER, GERALD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1644 CLEVELAND OH 44114 |
| FOSTER, BRENT | 2231 FLORA AVE CINCINNATI OH 45231 |
| FOSTER, GERALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1676 CLEVELAND OH 44114 |
| FOSTER, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4089 CLEVELAND OH 44114 |
| FOSTER, ROBERT | 360 BURLINGTON RD JACKSON OH 45640 |
| FOSTER, ROBERT L. AND LOIS | 360 BURLINGTON RD JACKSON OH 45640 |
| FOSTER, ROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1598 CLEVELAND OH 44114 |
| FOSTER, WILLIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1827 CLEVELAND OH 44114 |
| FOUST, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6836 CLEVELAND OH 44114 |
| FOUTCH, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7967 CLEVELAND OH 44114 |
| FOUTS, DUANE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1758 CLEVELAND OH 44114 |
| FOWLER, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6789 CLEVELAND OH 44114 |
| FOWLER, HERBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9008 CLEVELAND OH 44114 |
| FOX LAMINATING CO., INC | 84 CUSTER ST. WEST HARTFORD CT 06110-1955 |
| FOX, BILL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5515 CLEVELAND OH 44114 |
| FOX, CURT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6478 CLEVELAND OH 44114 |
| FOX, GARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2428 CLEVELAND OH 44114 |
| FOX, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5805 CLEVELAND OH 44114 |
| FOX, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8391 CLEVELAND OH 44114 |
| FOX, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1919 CLEVELAND OH 44114 |
| FOX, PAUL W. AND JOYCE M. | 2313 CR 228 CLANTON AL 35045 |
| FOX, WENDELL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1534 CLEVELAND OH 44114 |
| FP MAILING SOLUTIONS | DEPT. 4272 CAROL STREAMS IL 60122-4272 |
| FRAME, WADE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5279 CLEVELAND OH 44114 |
| FRANCE, JACK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8383 CLEVELAND OH 44114 |
| FRANCISCO, RICHARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3699 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| FRANK, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0540 CLEVELAND OH 44114 |
| FRANK, THOMAS J., JR. | 468 E STATE ST SALAMANCA NY 14779 |
| FRANK, THOMAS J., SR. | 464 E STATE ST SALAMANCA NY 14779 |
| FRANKLIN, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6598 CLEVELAND OH 44114 |
| FRANKLIN, WESLEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3459 CLEVELAND OH 44114 |
| FRANKLYNN INDUSTRIES INC, | 39364 TREASURY CENTER CHICAGO IL 60694-9300 |
| FRANKS, HOWARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 480766 CLEVELAND OH 44114 |
| FRASCA, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3208 CLEVELAND OH 44114 |
| FRASURE, ROBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2490 CLEVELAND OH 44114 |
| FRAVOR, JEFFERY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3593 CLEVELAND OH 44114 |
| FRAZIER, BRUCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8204 CLEVELAND OH 44114 |
| FRAZIER, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2084 CLEVELAND OH 44114 |
| FRAZIER, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8838 CLEVELAND OH 44114 |
| FRAZIER, STEVE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9298 CLEVELAND OH 44114 |
| FRAZIER, WARREN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4060 CLEVELAND OH 44114 |
| FREDS, RALPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9227 CLEVELAND OH 44114 |
| FREED, EDGAR A. | 1290 OYSTERMILL RD CAMP HILL PA 17011 |
| FREEMAN GAS | PO BOX 4366 SPARTANBURG SC 29305 |
| FREEMAN, COY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5912 CLEVELAND OH 44114 |
| FREEMAN, MARLIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3623 CLEVELAND OH 44114 |
| FREEMAN, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8201 CLEVELAND OH 44114 |
| FRENCH, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8755 CLEVELAND OH 44114 |
| FREY, MELVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1621 CLEVELAND OH 44114 |
| FRHAM SAFETY | P O BOX 36098 ROCK HILL SC 29732-6098 |
| FRI ROOFING, INC. | ATTN: JAMES R. PELFREY PO BOX 274    Account No. 0381 LOUISVILLE OH 444641 |
| FRIEND, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6330 CLEVELAND OH 44114 |
| FRIEND, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6855 CLEVELAND OH 44114 |
| FRILEY, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8068 CLEVELAND OH 44114 |
| FRONTIER COMMUNICATIONS OF | AMERICA P.O. BOX 20567 ROCHESTER NY 14646 |
| FRONTZ, VERNA F. | EST. OF EUGENE K. FRONTZ, DEC'D 1275 W FIR DR LATROBE PA 15650 |
| FROST, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8762 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| FRY, PHILLIP | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2721 CLEVELAND OH 44114 |
| FRYE, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5372 CLEVELAND OH 44114 |
| FRYE, LUSTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2794 CLEVELAND OH 44114 |
| FRYER, TERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9025 CLEVELAND OH 44114 |
| FUGATE, CLAYTON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4814 CLEVELAND OH 44114 |
| FUGATE, JACK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0331 CLEVELAND OH 44114 |
| FUGIT, WALTER (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2884 CLEVELAND OH 44114 |
| FULLER, HAROLD H. | HC 67 BOX 84 OAKWOOD CA 24631 |
| FULTON, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2418 CLEVELAND OH 44114 |
| FULWOOD, MAREL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2890 CLEVELAND OH 44114 |
| FUNCHESS, HERMAN LEE | 19410 LONGBROOK RD WARRENSVILLE OH 44128 |
| FUNK, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5386 CLEVELAND OH 44114 |
| FUSSINGER, LLOYD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7945 CLEVELAND OH 44114 |
| FUTRELL, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0044 CLEVELAND OH 44114 |
| FYE, ALBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9369 CLEVELAND OH 44114 |
| FYE, MERLE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0409 CLEVELAND OH 44114 |
| FYFFE, EARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0416 CLEVELAND OH 44114 |
| FYFFE, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7497 CLEVELAND OH 44114 |
| FYOCK, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5266 CLEVELAND OH 44114 |
| G. NEIL COMPANIES | PO BOX 450939 720 INTERNATIONAL PKWY. SUNRISE FL 33345-0939 |
| GAGE, JOE | 639 FULMAR AVE AKRON OH 44312 |
| GAICH (ESTATE), SAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8944 CLEVELAND OH 44114 |
| GAINES, JEROME | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0632 CLEVELAND OH 44114 |
| GAIOCH (ESTATE), JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 271500 CLEVELAND OH 44114 |
| GALIANO, ANTHONY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0375 CLEVELAND OH 44114 |
| GALLATIN, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7374 CLEVELAND OH 44114 |
| GALLIMORE, SAMUEL F. AND AILEEN L. | 2205 GRAHAM RD STOW OH 44224 |
| GALLIO (ESTATE), RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0499 CLEVELAND OH 44114 |
| GALLIONE, ANTHONY | 106 KENNETH AVE NEW CASTLE PA 16105 |
| GALOSKI, ROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| GALOSKI, ROY | TOWER    Account No. 1895 CLEVELAND OH 44114 |
| GAMBLE (ESTATE), LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0904 CLEVELAND OH 44114 |
| GAMBLIN, RICKY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0137 CLEVELAND OH 44114 |
| GANDY, ELLIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6642 CLEVELAND OH 44114 |
| GARAFALO, NICHOLAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3623 CLEVELAND OH 44114 |
| GARCIA, ALFREDO | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1138 CLEVELAND OH 44114 |
| GARCIA, DOROTHY | EST. OF JOHN A. DICOSMO, DEC'D 130 FIELDSTONE DR GRAND ISLAND NY 14072 |
| GARCIA, ERNEST | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2212 CLEVELAND OH 44114 |
| GARDNER, DARRELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6118 CLEVELAND OH 44114 |
| GARDNER, GUY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9472 CLEVELAND OH 44114 |
| GARDNER, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4570 CLEVELAND OH 44114 |
| GARL, FORREST | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0278 CLEVELAND OH 44114 |
| GARLAND (ESTATE), CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7225 CLEVELAND OH 44114 |
| GARLETTS, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1538 CLEVELAND OH 44114 |
| GARLINGTON (ESTATE), JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3856 CLEVELAND OH 44114 |
| GARNER, CALVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4176 CLEVELAND OH 44114 |
| GARNER, DANIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9849 CLEVELAND OH 44114 |
| GARNER, NOLLIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9557 CLEVELAND OH 44114 |
| GARNER, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1689 CLEVELAND OH 44114 |
| GARRETT, WALTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3301 CLEVELAND OH 44114 |
| GARRITY, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2139 CLEVELAND OH 44114 |
| GARVIN, BRUCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0503 CLEVELAND OH 44114 |
| GARY (ESTATE), GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4021 CLEVELAND OH 44114 |
| GARY D. ZEIGLER | STARK COUNTY TREASURER 110 CENTRAL PLAZA SOUTH, STE 250 CANTON OH 44702-1410 |
| GARY D. ZIEGLER | STARK COUNTY TREASURER 110 CENTRAL PLAZA SOUTH, STE 250 CANTON OH 44702-1410 |
| GATES, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3496 CLEVELAND OH 44114 |
| GATEWOOD, DON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7017 CLEVELAND OH 44114 |
| GAUNT, CRAIG | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7535 CLEVELAND OH 44114 |
| GAY (ESTATE), RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| GAY (ESTATE), RICHARD | TOWER    Account No. 8511 CLEVELAND OH 44114 |
| GAY, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9035 CLEVELAND OH 44114 |
| GAY, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3824 CLEVELAND OH 44114 |
| GAY, SR JAMES M. AND CAROL | 410 DESMOND ST SAYRE PA 18840 |
| GAY, TERRY | 1033 WITCHER RD BELLE WV 25015 |
| GEARHEART, DAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6049 CLEVELAND OH 44114 |
| GEARHEART, HOMER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3633 CLEVELAND OH 44114 |
| GEARY, JOHNNIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2799 CLEVELAND OH 44114 |
| GEE (ESTATE), JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6511 CLEVELAND OH 44114 |
| GEE, JAMES | 332 OLD ROUTE #15 CUGAN STATION PA 17728 |
| GEE, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8687 CLEVELAND OH 44114 |
| GEGENFURTNER, HENRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1526 CLEVELAND OH 44114 |
| GEHM & SONS LTD | 825 S. ARLINGTON ST. AKRON OH 44306 |
| GEI OF COLUMBIANA, INC. | C/O FREDERICH S. COOMBS III, ESQ. PO BOX 6077    Account No. 2700 YOUNGSTOWN OH 44501-6077 |
| GEIS, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2240 CLEVELAND OH 44114 |
| GEISENDAFFER, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8990 CLEVELAND OH 44114 |
| GELSINGER, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3714 CLEVELAND OH 44114 |
| GENERAL CABLE | 3101 PLEASANT VALLEY BOULEVARD ALTOONA PA 16003 |
| GENERAL CABLE INDUSTRIES, INC. | ATTN: ANTONY WOOD 4 TESSENEER DRIVE    Account No. 5310 HIGHLAND HEIGHTS KY 41076 |
| GENERAL EXTRUSION | P.O. BOX 3460 YOUNGSTOWN OH 44513 |
| GENERAL EXTRUSIONS INC. | C/O FREDERICK S. COOMBS III, ESQ. PO BOX 6077    Account No. 2700 YOUNGSTOWN OH 44501-6077 |
| GENESEE MANUFACTURING CO. | 566 HOLLENBECK STREET    Account No. MACH ROCHESTER NY 14621 |
| GENTRY (ESTATE), LEROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4257 CLEVELAND OH 44114 |
| GEORGE, FRED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3485 CLEVELAND OH 44114 |
| GEORGE, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9894 CLEVELAND OH 44114 |
| GEORGE, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5507 CLEVELAND OH 44114 |
| GEORGE, THOMAS | 4807 AMESBURY WAY JEFFERSON MD 21755 |
| GEORGE, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4238 CLEVELAND OH 44114 |
| GEORGIA AUTOMATION, INC. | 440 GEES MILL BUSINESS COURT CONYERS GA 30013 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION PO BOX 161108    Account No. 5759 & 20006631424 ATLANTA GA 30321 |
| GEORGIA ENVIRONMENTAL MANAGEMENT STRATEG | (RITEWAY ENVIRONMENT) 181 BLACKS MILL VALLEY DAWSONVILLE GA 30534 |

| Claim Name | Address Information |
|---|---|
| GEORGIA MOUNTAIN WATER | P.O. BOX 1839 BLUE RIDGE GA 30513 |
| GEORGIA NATURAL GAS | P.O. BOX 659411    Account No. 002439984-8888888 SAN ANTONIO TX 78265-9411 |
| GEORGIA POWER COMPANY | 96 ANNEX ROAD ATLANTA GA 30396 |
| GERMANO, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8724 CLEVELAND OH 44114 |
| GERMANOFF, LUBEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5905 CLEVELAND OH 44114 |
| GERRARD (ESTATE), WAYNE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0633 CLEVELAND OH 44114 |
| GERSTER, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9444 CLEVELAND OH 44114 |
| GERTZ, DOUGLAS | 240 52ND ST SW CANTON OH 44706 |
| GETTLE, WALTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0788 CLEVELAND OH 44114 |
| GETZ (ESTATE), GLENN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8373 CLEVELAND OH 44114 |
| GEXPRO FKA GE SUPPLY CO. | CST CO. PO BOX 33127    Account No. 11G4201 LOUISVILLE KY 40232-3127 |
| GIBBON, JEFFREY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9030 CLEVELAND OH 44114 |
| GIBBONS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8645 CLEVELAND OH 44114 |
| GIBBS, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2983 CLEVELAND OH 44114 |
| GIBSON, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9058 CLEVELAND OH 44114 |
| GIBSON, JIMMY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5538 CLEVELAND OH 44114 |
| GIBSON, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8543 CLEVELAND OH 44114 |
| GIBSON, KIMBERLY | ESTATE OF WILLIAM J. BOLES 9490 PEACEFUL DR SANABELL ISLAND FL 33957 |
| GIBSON, MARION | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8257 CLEVELAND OH 44114 |
| GIBSON, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2494 CLEVELAND OH 44114 |
| GIBSON, ROBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0384 CLEVELAND OH 44114 |
| GIBSON, ROBERT BRENT | 1305 GOODWILL RD HUNTINGTON WV 25704 |
| GIBSON, ROBERT D. | 3925 N 1050 WEST MEDARYVILLE IN 47957 |
| GIESS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0223 CLEVELAND OH 44114 |
| GIFFORD, LAWERENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7419 CLEVELAND OH 44114 |
| GIFFORD, RALPH (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5784 CLEVELAND OH 44114 |
| GILARNO, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1159 CLEVELAND OH 44114 |
| GILBERT, JOHN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3530 CLEVELAND OH 44114 |
| GILDS, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5230 CLEVELAND OH 44114 |
| GILES, ARTHUR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7962 CLEVELAND OH 44114 |
| GILES, BILLY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| GILES, BILLY | TOWER    Account No. 5355 CLEVELAND OH 44114 |
| GILES, HOWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4155 CLEVELAND OH 44114 |
| GILFUS, HARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0365 CLEVELAND OH 44114 |
| GILKEY, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0471 CLEVELAND OH 44114 |
| GILKISON, CALVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6863 CLEVELAND OH 44114 |
| GILKISON, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1490 CLEVELAND OH 44114 |
| GILL, JEROME | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5136 CLEVELAND OH 44114 |
| GILLESPIE, TERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3363 CLEVELAND OH 44114 |
| GILLIAM, TERENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0610 CLEVELAND OH 44114 |
| GILLIAN, JAMES H. | PO BOX 222 PINEY VIEW WV 25906 |
| GILLISPIE, STEPHEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5242 CLEVELAND OH 44114 |
| GILLUM, HENRY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2680 CLEVELAND OH 44114 |
| GILMER COUNTY TAX | COMMISSIONER PO BOX 361 ELLIJAY GA 30540 |
| GILPIN, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1216 CLEVELAND OH 44114 |
| GILT, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7863 CLEVELAND OH 44114 |
| GING, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6272 CLEVELAND OH 44114 |
| GINNIS, ELEFTGRIOS | 577 BREETZ DR CAMPBELL OH 44405 |
| GIOVANETTI, DOMINECK | 1612 N MAIN ST DUPO IL 62238 |
| GIPSON, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6433 CLEVELAND OH 44114 |
| GIRARD, ANTHONY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6288 CLEVELAND OH 44114 |
| GLADDEN, RALPH (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0030 CLEVELAND OH 44114 |
| GLADHILL, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3310 CLEVELAND OH 44114 |
| GLADOWSKI, NORMAN AND GENEVIEVE | 191 CLOVER PLACE CHEEKTOWAGA NY 14225 |
| GLASS, D.F. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3574 CLEVELAND OH 44114 |
| GLASS, ROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2248 CLEVELAND OH 44114 |
| GLASS, STANLEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4318 CLEVELAND OH 44114 |
| GLASSCOCK, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2532 CLEVELAND OH 44114 |
| GLASSER, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4107 CLEVELAND OH 44114 |
| GLASSING, GERALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0811 CLEVELAND OH 44114 |
| GLATZ, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| GLATZ, WILLIAM | TOWER    Account No. 9543 CLEVELAND OH 44114 |
| GLENN, AMES, DEC'D. | MARY GLENN, PERSONAL REP. 206 SARTOR AVE CARLISLE SC 29031 |
| GLENN, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6334 CLEVELAND OH 44114 |
| GLIKISON, C. M. | FOSTER RR 1, BOX 51 FOSTER KY 41043 |
| GLOBAL INDUSTRIAL EQUIPMENT | P. O. BOX 100090 BUFORD GA 30515 |
| GLOBAL QUALITY SOLUTIONS | TORRE DE LA LIBERTAD 647 COL. LAS TORRES TORREON, COAH, CP 27085 MONTENEGRO, REPUBLIC OF |
| GLODOWSKI, NORMAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9388 CLEVELAND OH 44114 |
| GLOVER, ALONZA (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5791 CLEVELAND OH 44114 |
| GLOVER, FRANCIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5409 CLEVELAND OH 44114 |
| GLOVER, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0226 CLEVELAND OH 44114 |
| GOANS, RAYMOND (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4857 CLEVELAND OH 44114 |
| GOCHIS, THEODORE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6722 CLEVELAND OH 44114 |
| GODDARD, DALLAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9956 CLEVELAND OH 44114 |
| GODWIN, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0242 CLEVELAND OH 44114 |
| GOEN, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8542 CLEVELAND OH 44114 |
| GOFF, WILLARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4629 CLEVELAND OH 44114 |
| GOHRING, RALPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3900 CLEVELAND OH 44114 |
| GOINS, MELVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6825 CLEVELAND OH 44114 |
| GOLD KEY PROCESSING, LTD. | 14910 MADISON ROAD    Account No. 0478 MIDDLEFIELD OH 44062 |
| GOLDEN, RONNIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2054 CLEVELAND OH 44114 |
| GOLDSMITH & EGGLETON, INC | 300 FIRST ST WADSWORTH OH 44281 |
| GOLETZ, THOMAS J. AND BETTY | RD 1 BOX 184 RUFRFSDALE PA 15679 |
| GOMEZ, TEOFILO | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0709 CLEVELAND OH 44114 |
| GONDEK, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8260 CLEVELAND OH 44114 |
| GOODE, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8562 CLEVELAND OH 44114 |
| GOODIN, C | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7676 CLEVELAND OH 44114 |
| GOODING, MERLE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2282 CLEVELAND OH 44114 |
| GOODING, WILLIAM (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1353 CLEVELAND OH 44114 |
| GOODLIN, MERLE T. | BOX 11 HYNER PA 17738 |
| GOODLOE, HOWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2448 CLEVELAND OH 44114 |
| GOODMAN, VICTOR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| GOODMAN, VICTOR | TOWER    Account No. 9555 CLEVELAND OH 44114 |
| GOODWALD, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6040 CLEVELAND OH 44114 |
| GOODYEAR TIRE & RUBBER CO | REFERENCE: 4079 P. O. BOX 100605 ATLANTA GA 30384-0605 |
| GOODYEAR TIRE & RUBBER COMPANY, THE | LAW DEPARTMENT 1144 EAST MARKET STREET    Account No. 4079 AKRON OH 44316 |
| GORDIER, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0584 CLEVELAND OH 44114 |
| GORDON, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2802 CLEVELAND OH 44114 |
| GORDON, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5900 CLEVELAND OH 44114 |
| GORDY, GEORGE H. | 37515 ANTHONY MILL RD DENTON MD 21629 |
| GORDY, WILLIAM (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7171 CLEVELAND OH 44114 |
| GORE, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9476 CLEVELAND OH 44114 |
| GORE, TIMOTHY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9019 CLEVELAND OH 44114 |
| GOSIGER MACHINE TOOLS | PO BOX 712288 CINCINNATI OH 45271-2288 |
| GOSIGER, INC. | PO BOX 712288 CINCINNATI OH 45271 |
| GOSSARD, WILLIAM (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6298 CLEVELAND OH 44114 |
| GOSSMAN, MELVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2682 CLEVELAND OH 44114 |
| GOTHARD, CARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3744 CLEVELAND OH 44114 |
| GOTTSCALK, HARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8207 CLEVELAND OH 44114 |
| GOULD, SHERMAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3800 CLEVELAND OH 44114 |
| GOURLEY, EUGENE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4172 CLEVELAND OH 44114 |
| GOWDY, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1414 CLEVELAND OH 44114 |
| GRAEF, EDGAR (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4641 CLEVELAND OH 44114 |
| GRAHAM, CHARLES B. | 5364 THOMPSON RD GAHANNA OH 43230 |
| GRAHAM, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2467 CLEVELAND OH 44114 |
| GRAHM, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2697 CLEVELAND OH 44114 |
| GRAHOVAC, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0240 CLEVELAND OH 44114 |
| GRAM, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3265 CLEVELAND OH 44114 |
| GRAMMER, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0402 CLEVELAND OH 44114 |
| GRANGER, TULLIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6817 CLEVELAND OH 44114 |
| GRANLEE, DICKIE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2787 CLEVELAND OH 44114 |
| GRANT, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2300 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| GRANT, RAY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7135 CLEVELAND OH 44114 |
| GRANT, THOMAS | 22 E STILLWOOD CIR SAVANNAH GA 31419 |
| GRASHER, GAIL J. | 1567 WALNUT HILL RD CENTRALIA IL 62801 |
| GRASSI, RALPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6252 CLEVELAND OH 44114 |
| GRATE, MERLE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7275 CLEVELAND OH 44114 |
| GRAVER, J.W. | 1235 WORLEY DR MARIETTA GA 30066 |
| GRAVES, J | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7091 CLEVELAND OH 44114 |
| GRAY, ANTHONY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9420 CLEVELAND OH 44114 |
| GRAY, CHARLAMAINE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6379 CLEVELAND OH 44114 |
| GRAY, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4194 CLEVELAND OH 44114 |
| GRAY, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5016 CLEVELAND OH 44114 |
| GRAY, LOWELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8918 CLEVELAND OH 44114 |
| GRAY, ROGER J SR & LORIE G TR | 2667 STARBOARD CT SE APT 201 GRAND RAPIDS MI 495129014 |
| GRAY, STANLEY R. | 524 W CORNING POB 33 PEOTONE IL 60468 |
| GREAT AMERICA LEASING CORPORATION | ATTN PEGGY UNPTON PO BOX 609    Account No. 405370 CEDAR RAPIDS IA 52406 |
| GREAT AMERICAN LEASING CORPORATION | PO BOX 609 CEDAR RAPIDS IA 52406-0609 |
| GREAT NORTHERN INSURANCE COMPANY | CHUBB GROUP OF INSURANCE COMPANIES PO BOX 1615 WARREN NJ 07061-1615 |
| GREATHOUSE, JESSE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6917 CLEVELAND OH 44114 |
| GREATHOUSE, JUANITA | EST. OF JESSE GREATHOUSE, DEC'D 1969 CLIFFVIEW CLEVELAND OH 44121 |
| GREATHOUSE, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5616 CLEVELAND OH 44114 |
| GRECO, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4597 CLEVELAND OH 44114 |
| GREEN, A. R. | 701 8TH ST CORBIN KY 40701 |
| GREEN, ALFRED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7260 CLEVELAND OH 44114 |
| GREEN, CLAIR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6692 CLEVELAND OH 44114 |
| GREEN, EUGENE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7595 CLEVELAND OH 44114 |
| GREEN, HENRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6993 CLEVELAND OH 44114 |
| GREEN, PATRICK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1586 CLEVELAND OH 44114 |
| GREEN, TERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1550 CLEVELAND OH 44114 |
| GREENE, ROBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5055 CLEVELAND OH 44114 |
| GREENE, THEODORE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8347 CLEVELAND OH 44114 |
| GREENFIELD, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2150 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| GREENICH, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7501 CLEVELAND OH 44114 |
| GREENWELL, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8513 CLEVELAND OH 44114 |
| GREENWICH, JAMES R. AND BRENDA | 1036 CRESTVIEW CRESTLINE OH 44827 |
| GREENWOOD, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9663 CLEVELAND OH 44114 |
| GREENWOOD, ROGER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1850 CLEVELAND OH 44114 |
| GREENWOOD, WILLIAM | 4611 WINER LANE CLEVELAND OH 44144 |
| GREER, EARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8656 CLEVELAND OH 44114 |
| GREGORY, CARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1038 CLEVELAND OH 44114 |
| GREGORY, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4506 CLEVELAND OH 44114 |
| GREGORY, RUSSELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 081600 CLEVELAND OH 44114 |
| GRIER, THOMAS L. | 2616 DR CARVER DR CHARLOTTE NC 28208 |
| GRIFFEY, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7401 CLEVELAND OH 44114 |
| GRIFFIN (ESTATE), THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5538 CLEVELAND OH 44114 |
| GRIFFIN, FREDERICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0926 CLEVELAND OH 44114 |
| GRIFFIN, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9416 CLEVELAND OH 44114 |
| GRIGGS (ESTATE), RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9958 CLEVELAND OH 44114 |
| GRILL, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8913 CLEVELAND OH 44114 |
| GRIMES, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7568 CLEVELAND OH 44114 |
| GRINDSTAFF, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4974 CLEVELAND OH 44114 |
| GRINNELL (ESTATE), DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3335 CLEVELAND OH 44114 |
| GRISHMAN, LUTHER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3069 CLEVELAND OH 44114 |
| GRIZER, HENRY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6730 CLEVELAND OH 44114 |
| GROFF, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8321 CLEVELAND OH 44114 |
| GRUBB, BOBBY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5022 CLEVELAND OH 44114 |
| GRUBER, FRANK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2739 CLEVELAND OH 44114 |
| GRUMLEY, THEODORE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4552 CLEVELAND OH 44114 |
| GRUNDY, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3213 CLEVELAND OH 44114 |
| GT TECHNOLOGIES INCORPORATED | 7972 TYLER BLVD. MENTOR OH 44060 |
| GUILDFORD, ERNEST | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| GUILDFORD, ERNEST | TOWER    Account No. 0029 CLEVELAND OH 44114 |
| GULLEY, JESSE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4520 CLEVELAND OH 44114 |
| GULLIVER, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1240 CLEVELAND OH 44114 |
| GUMBERT, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5240 CLEVELAND OH 44114 |
| GUNTHER, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9836 CLEVELAND OH 44114 |
| GURLEY, LLOYD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4125 CLEVELAND OH 44114 |
| GURSKI, CEDRIC | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8367 CLEVELAND OH 44114 |
| GUY, WAYNE E. | 522 21ST ST ALIQUIPPA PA 15001-2143 |
| GWILLIAMS, HAROLD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2841 CLEVELAND OH 44114 |
| GWILLIAMS, LAWRENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5134 CLEVELAND OH 44114 |
| GWIN, MARLIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4107 CLEVELAND OH 44114 |
| GWINN, DENNIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9913 CLEVELAND OH 44114 |
| GWINN, MARLIN E. | 311 PARKVIEW DR WALBRIDGE OH 43465 |
| GWINN, RANDY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5252 CLEVELAND OH 44114 |
| GXS LIMITED SPECIAL BILLING | P O BOX 640371 PITTSBURGH PA 15264-0371 |
| H & D EAVES MACHINE CO | ATTN: HOWARD EAVES PO BOX 856    Account No. VENDOR CODE 5515 BESSEMER CITY NC 28016 |
| H-FABRICATORS, INC. | ATTN: JOSEPH E. HARPER JR. 3217 MINERAL BLUFF HWY.    Account No. 0349 MINERAL BLUFF GA 30559 |
| HACKER, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9209 CLEVELAND OH 44114 |
| HADDIX, STEVEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0481 CLEVELAND OH 44114 |
| HAENER, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4579 CLEVELAND OH 44114 |
| HAFFEY, PATRICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9463 CLEVELAND OH 44114 |
| HAGAN KENNINGTON OIL CO | PO BOX 608    Account No. 0069 BESSEMER CITY NC 280160608 |
| HAGE (ESTATE), EUGENE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8354 CLEVELAND OH 44114 |
| HAGEDORN, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1666 CLEVELAND OH 44114 |
| HAGER, EUGENE R. | 1438 SOUTHVIEW DR BLUEFIELD WV 24701 |
| HAGER, GRADY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2849 CLEVELAND OH 44114 |
| HAGINS, RALPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4377 CLEVELAND OH 44114 |
| HAINCO, LLC | TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD ATTN: GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD NJ 07070 |
| HAINCO, LLC | TRANSFEROR: EVONIK DEGUSSA CORPORATION ATTN: GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD NJ 07070 |
| HAINCO, LLC AS ASSIGNEE OF | EVONIK DEGUSSA CORPORATION 301 ROUTE 17, 6TH FLOOR RUTHERFORD NJ 07070 |

| Claim Name | Address Information |
|---|---|
| HAINES (ESTATE), DELEE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5668 CLEVELAND OH 44114 |
| HAIRE, BRIAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5728 CLEVELAND OH 44114 |
| HAIRSTON, ALEXANDER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3549 CLEVELAND OH 44114 |
| HALBERT, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2452 CLEVELAND OH 44114 |
| HALCOMB, DARRELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7369 CLEVELAND OH 44114 |
| HALE, GORDON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3111 CLEVELAND OH 44114 |
| HALE, NELSON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8081 CLEVELAND OH 44114 |
| HALE, ROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9032 CLEVELAND OH 44114 |
| HALE, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9442 CLEVELAND OH 44114 |
| HALES, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8761 CLEVELAND OH 44114 |
| HALES, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9945 CLEVELAND OH 44114 |
| HALEY & ALDRICH, INC. | 465 MEDFORD STREET, SUITE 2200 BOSTON MA 02129-1400 |
| HALEY, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5010 CLEVELAND OH 44114 |
| HALL (ESTATE), DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7821 CLEVELAND OH 44114 |
| HALL OF FAME WINDOW CLEANING | 2603 WILLIAMSBURG LN NW APT 4 CANTON OH 447081437 |
| HALL, FRED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5552 CLEVELAND OH 44114 |
| HALL, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9208 CLEVELAND OH 44114 |
| HALL, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7016 CLEVELAND OH 44114 |
| HALL, KYLE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4484 CLEVELAND OH 44114 |
| HALL, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5674 CLEVELAND OH 44114 |
| HALL,TERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1394 CLEVELAND OH 44114 |
| HALLER, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7668 CLEVELAND OH 44114 |
| HALLSTAR COMPANY | 1331 PAYSPHERE CIRCLE    Account No. 8700 CHICAGO IL 60674 |
| HALSEY, LELAND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8559 CLEVELAND OH 44114 |
| HALSTEAD, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7880 CLEVELAND OH 44114 |
| HAM, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5793 CLEVELAND OH 44114 |
| HAMBLIN, DENNIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0080 CLEVELAND OH 44114 |
| HAMILTON (ESTATE), CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2896 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| HAMILTON (ESTATE), ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1314 CLEVELAND OH 44114 |
| HAMILTON, LINDEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9598 CLEVELAND OH 44114 |
| HAMILTON, WILLIS | 8 BEL AIR LN CENTRALIA IL 62801 |
| HAMLIN, CALVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0421 CLEVELAND OH 44114 |
| HAMLIN, DENNY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3102 CLEVELAND OH 44114 |
| HAMM, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5479 CLEVELAND OH 44114 |
| HAMMACK, FRED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9116 CLEVELAND OH 44114 |
| HAMMERSMITH (ESTATE), EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6661 CLEVELAND OH 44114 |
| HAMMOND, MICKEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6457 CLEVELAND OH 44114 |
| HAMMONS, WENDELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7965 CLEVELAND OH 44114 |
| HAMPTON, RONNIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9656 CLEVELAND OH 44114 |
| HANCE, JEROLD R | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7139 CLEVELAND OH 44114 |
| HANDGES, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5456 CLEVELAND OH 44114 |
| HANDWORK, BERTRAND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6825 CLEVELAND OH 44114 |
| HANEL, CLIFFORD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9376 CLEVELAND OH 44114 |
| HANES CONVERTING CO | PO BOX 457 CONOVER NC 28613-0457 |
| HANES, MARK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0795 CLEVELAND OH 44114 |
| HANEY, GERALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4274 CLEVELAND OH 44114 |
| HANGES, MICHAEL K. | 5912 WILLOW GROVE RD WYOMING DE 19934 |
| HANKINS, ROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4361 CLEVELAND OH 44114 |
| HANKINS, TIMOTHY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7822 CLEVELAND OH 44114 |
| HANNAH, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7446 CLEVELAND OH 44114 |
| HANNAN, JOE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4829 CLEVELAND OH 44114 |
| HANSELL, GERALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7018 CLEVELAND OH 44114 |
| HANSON, R.L. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1978 CLEVELAND OH 44114 |
| HANZYK (ESTATE), DENNIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0273 CLEVELAND OH 44114 |
| HAPANOWICH (ESTATE), PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9958 CLEVELAND OH 44114 |
| HAPPOLDT, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3264 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| HARBOR, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1403 CLEVELAND OH 44114 |
| HARDCOATING TECHNOLOGIES LTD | 103 S. MAIN ST. MUNROE FALLS OH 44262 |
| HARDEE, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4269 CLEVELAND OH 44114 |
| HARDEN TRANSPORT | 4885 RIVER RD TONAWANDA NY 141505825 |
| HARDEN, JOALLEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4501 CLEVELAND OH 44114 |
| HARDER, ANTON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9881 CLEVELAND OH 44114 |
| HARDIN, JOALLEN | 4107 SIRATE LN LOUISVILLE KY 40229 |
| HARDING, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9857 CLEVELAND OH 44114 |
| HARDINGE INC | ACCT # 562241 ONE HARDINGE DRIVE PO BOX 1212 ELMIRA NY 14902 |
| HARDINGE INC | PO BOX 1507    Account No. 541824 ELMIRA NY 14902-1507 |
| HARDWAY, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4850 CLEVELAND OH 44114 |
| HARDY, BILLY J. | 1094 OAK GROVE RD LINEVILLE AL 36266 |
| HARDY, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5989 CLEVELAND OH 44114 |
| HARE, IRENE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6039 CLEVELAND OH 44114 |
| HARKNESS, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9849 CLEVELAND OH 44114 |
| HARLESS, GREGORY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9630 CLEVELAND OH 44114 |
| HARLESS, JAMES | 11251 CHILLICOTHE PIKE JACKSON OH 45640 |
| HARLESS, WALTER L. AND LILLIAN | RT 1 BOX 211AA MEADOW BRIDGE WV 25976 |
| HARLEY, ARTHUR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7102 CLEVELAND OH 44114 |
| HARMON, CLAUDE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5016 CLEVELAND OH 44114 |
| HARMON, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0616 CLEVELAND OH 44114 |
| HARMON, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1330 CLEVELAND OH 44114 |
| HARMON, RODNEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4299 CLEVELAND OH 44114 |
| HARNETT, WILLIAM | 16824 CHATFIELD CLEVELAND OH 44111 |
| HAROLD, STEVE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8644 CLEVELAND OH 44114 |
| HARPER, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4179 CLEVELAND OH 44114 |
| HARPER, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2777 CLEVELAND OH 44114 |
| HARPHAM, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5927 CLEVELAND OH 44114 |
| HARRAH (ESTATE), GENE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9198 CLEVELAND OH 44114 |
| HARRELL, BERNARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9639 CLEVELAND OH 44114 |
| HARRIGAN BRADY PAPER & PACK. | 243 PAUL ROAD    Account No. LEXM ROCHESTER NY 14624 |

| Claim Name | Address Information |
|---|---|
| HARRINGTON, BLAIR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1011 CLEVELAND OH 44114 |
| HARRINGTON, DANIEL AND SHARON | 8135 TIMPSON ALTO MI 49302 |
| HARRIS, BRIAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4803 CLEVELAND OH 44114 |
| HARRIS, DWIGHT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3046 CLEVELAND OH 44114 |
| HARRIS, HARDING | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7539 CLEVELAND OH 44114 |
| HARRIS, IRA | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0256 CLEVELAND OH 44114 |
| HARRIS, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6396 CLEVELAND OH 44114 |
| HARRIS, LLOYD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6977 CLEVELAND OH 44114 |
| HARRIS, LOUIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1686 CLEVELAND OH 44114 |
| HARRIS, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1881 CLEVELAND OH 44114 |
| HARRIS, NAPOLEON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6015 CLEVELAND OH 44114 |
| HARRIS, RALPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4501 CLEVELAND OH 44114 |
| HARRIS, STANLEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8723 CLEVELAND OH 44114 |
| HARRIS, WAYNE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4858 CLEVELAND OH 44114 |
| HARRIS, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8208 CLEVELAND OH 44114 |
| HARRISON (ESTATE), HARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8627 CLEVELAND OH 44114 |
| HARRISON IND SUPPLY, INC | P.O. BOX 67 EAST SYRACUSE NY 13057-0067 |
| HARRISON, BILLY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9250 CLEVELAND OH 44114 |
| HARRISON, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2599 CLEVELAND OH 44114 |
| HARRY STRAUB (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1507 CLEVELAND OH 44114 |
| HARSH, JAMES F. | 837 COUNTWAY DR HOLLAND OH 43528 |
| HART, DALLAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7788 CLEVELAND OH 44114 |
| HART, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5907 CLEVELAND OH 44114 |
| HART, PAUL AND RUTH | 2069 GLEN ARBOR DR TOLEDO OH 43614 |
| HART, TOMMY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2843 CLEVELAND OH 44114 |
| HART, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0387 CLEVELAND OH 44114 |
| HARTER, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5097 CLEVELAND OH 44114 |
| HARTMAN, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4084 CLEVELAND OH 44114 |
| HARTMANN, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| HARTMANN, CHARLES | TOWER   Account No. 1198 CLEVELAND OH 44114 |
| HARTVILLE HARDWARE, INC. | PO BOX 430 HARTVILLE OH 44632 |
| HARVEY, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8189 CLEVELAND OH 44114 |
| HARVEY, JACK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1883 CLEVELAND OH 44114 |
| HARVEY, JACKIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4048 CLEVELAND OH 44114 |
| HARVEY, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8376 CLEVELAND OH 44114 |
| HARWICK STANDARD | DISTRIBUTING CORPORATION 60 S. SEIBERLING STREET P.O. BOX 9360 AKRON OH 44305-0360 |
| HASELDEN, TIM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0301 CLEVELAND OH 44114 |
| HASIER, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0181 CLEVELAND OH 44114 |
| HASSINGER, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7410 CLEVELAND OH 44114 |
| HASSINGER, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8885 CLEVELAND OH 44114 |
| HASSON, WILLIAM & STEPHANIE | 11092 NAOMI DR PARMA OH 44130 |
| HATMAKER, BOBBY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6100 CLEVELAND OH 44114 |
| HATTON, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0267 CLEVELAND OH 44114 |
| HAVEL, RUDY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7059 CLEVELAND OH 44114 |
| HAVENS, DANE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6293 CLEVELAND OH 44114 |
| HAVENS, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7943 CLEVELAND OH 44114 |
| HAVRILLA, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0274 CLEVELAND OH 44114 |
| HAWES, ROY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2682 CLEVELAND OH 44114 |
| HAWKINS, BILLIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0374 CLEVELAND OH 44114 |
| HAWKINS, BILLY D. | 1005 E. THIRD CENTRALIA IL 62801 |
| HAWKINS, RONALD D. | 633 S DAVIS AVE CENTRALIA IL 62801 |
| HAWKS, JESSE C. | GENERAL DELIVERY BLUEFIELD WV 24701 |
| HAWLEY, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3860 CLEVELAND OH 44114 |
| HAWN, CONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3098 CLEVELAND OH 44114 |
| HAWTHORN, KARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5798 CLEVELAND OH 44114 |
| HAYES, CARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1406 CLEVELAND OH 44114 |
| HAYES, FRANKLYN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0380 CLEVELAND OH 44114 |
| HAYES, PATRICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0761 CLEVELAND OH 44114 |
| HAYMAN, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| HAYMAN, JAMES | TOWER    Account No. 1778 CLEVELAND OH 44114 |
| HAYNES, KARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4816 CLEVELAND OH 44114 |
| HAYS (ESTATE), LEE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4238 CLEVELAND OH 44114 |
| HAYS, DANIEL D. | 7501 GARRY RD FT MYERS FL 33912-6104 |
| HAZEL, OLIVER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5538 CLEVELAND OH 44114 |
| HAZELWOOD, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9489 CLEVELAND OH 44114 |
| HAZEN, CAROLINE | 450 N MCDONALD AV APT 196    Account No. 4918 DELAND FL 32724-3607 |
| HAZINAKIS, ROBERT A. | 19430 OVERLAND PARK DR STRONGSVILLE OH 44149 |
| HEADY, OWEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3886 CLEVELAND OH 44114 |
| HEARN, FRANCIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9098 CLEVELAND OH 44114 |
| HEATER, HARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1737 CLEVELAND OH 44114 |
| HECK, JAMES W. | 6125 SEAMAN RD OREGON OH 43616 |
| HEDGES, ARTHUR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8160 CLEVELAND OH 44114 |
| HEEBSH, CARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7987 CLEVELAND OH 44114 |
| HEEK, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1402 CLEVELAND OH 44114 |
| HEFLIN, J | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0556 CLEVELAND OH 44114 |
| HEFNER, CECIL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4935 CLEVELAND OH 44114 |
| HEGEDUS, FRANK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9642 CLEVELAND OH 44114 |
| HEIN, CRESSEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2221 CLEVELAND OH 44114 |
| HEINDL, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9964 CLEVELAND OH 44114 |
| HEISS (ESTATE), WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7830 CLEVELAND OH 44114 |
| HEITIC, ELI | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3307 CLEVELAND OH 44114 |
| HELLRIEGEL, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3970 CLEVELAND OH 44114 |
| HELMS, CALVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3788 CLEVELAND OH 44114 |
| HELPER, CHARLES | 1324 GLADDING AVE ASHTABULA OH 44004 |
| HELT, RUSSELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3668 CLEVELAND OH 44114 |
| HELTON, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9109 CLEVELAND OH 44114 |
| HENDERSON, DANNY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6469 CLEVELAND OH 44114 |
| HENDERSON, OLIVER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6566 CLEVELAND OH 44114 |
| HENDERSON, ROGER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| HENDERSON, ROGER | TOWER   Account No. 6192 CLEVELAND OH 44114 |
| HENDERSON, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0772 CLEVELAND OH 44114 |
| HENDLEY, CLINTON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9380 CLEVELAND OH 44114 |
| HENDON, DAVID H. | 11280 BATTLE CREEK HWY BELLEVUE MI 49021 |
| HENDRICKS, PATSY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4143 CLEVELAND OH 44114 |
| HENDRIX (ESTATE), JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4208 CLEVELAND OH 44114 |
| HENDRIX, T. J. | 344 PEACH ST SPRINGDALE OH 45246 |
| HENNEGHAN (ESTATE), LEON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0626 CLEVELAND OH 44114 |
| HENNIGAN (ESTATE), THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1760 CLEVELAND OH 44114 |
| HENNIGAN, ROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0990 CLEVELAND OH 44114 |
| HENRY SHIEIN | 135 DURYIA MELVILLE NY 11755 |
| HENRY, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7779 CLEVELAND OH 44114 |
| HENRY, JEFFERY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0314 CLEVELAND OH 44114 |
| HENSLEY, DON (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6874 CLEVELAND OH 44114 |
| HENSLEY, GILBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6396 CLEVELAND OH 44114 |
| HENSON, JOHNNY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5717 CLEVELAND OH 44114 |
| HENTHORN, CHARLES R., JR. | 1040 MARIGOLD ST NW HARTVILLE OH 44632 |
| HEPBURN, MOSES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1303 CLEVELAND OH 44114 |
| HEPLER, CHARLES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9257 CLEVELAND OH 44114 |
| HERBERT, LEONARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6593 CLEVELAND OH 44114 |
| HERING, THOMAS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0221 CLEVELAND OH 44114 |
| HERITAGE CRYSTAL CLEAN, LLC | ATTN: GARY M. VANEK, ATTORNEY AT LAW 1250 LARKIN AVENUE, SUITE 100 ELGIN IL 60123 |
| HERRICK, DOUGLAS J. | 58 BAKER ST SALAMANCA NY 14779 |
| HERRICK, JACK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5959 CLEVELAND OH 44114 |
| HERRICK, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1415 CLEVELAND OH 44114 |
| HERRITT, ROBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5779 CLEVELAND OH 44114 |
| HERSHEY, LEE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5712 CLEVELAND OH 44114 |
| HERSHISER, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2329 CLEVELAND OH 44114 |
| HERTZBERG, DON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3750 CLEVELAND OH 44114 |
| HERWARTH, PENNY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| HERWARTH, PENNY | TOWER    Account No. 6620 CLEVELAND OH 44114 |
| HESS, CHARLES | 236 N LINCOLN ST PALMYRA PA 17078 |
| HESS, GARLAND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8738 CLEVELAND OH 44114 |
| HESSE, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0802 CLEVELAND OH 44114 |
| HESTER, ORAL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1527 CLEVELAND OH 44114 |
| HETRICK, JOHNIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4101 CLEVELAND OH 44114 |
| HETTICH, CLENTIS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7209 CLEVELAND OH 44114 |
| HEWITT, AVERY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7712 CLEVELAND OH 44114 |
| HI-TECH PLATING | 1015 WEST 18TH ST. ERIE PA 16502 |
| HICKS, BOBBY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8175 CLEVELAND OH 44114 |
| HICKS, ELLIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3262 CLEVELAND OH 44114 |
| HICKS, H. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7002 CLEVELAND OH 44114 |
| HICKS, JACK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5819 CLEVELAND OH 44114 |
| HICKS, JACKIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3794 CLEVELAND OH 44114 |
| HICKS, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6444 CLEVELAND OH 44114 |
| HICKS, JOHN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0091 CLEVELAND OH 44114 |
| HICKS, JOHN C. | 921 PINE DR DENTON MD 21629 |
| HICKS, JOHN D., JR. | 5040 GRISWOLD RD KIMBALL MI 48074 |
| HICKS, MATTHEW | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8749 CLEVELAND OH 44114 |
| HICKS, QUENTIN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3711 CLEVELAND OH 44114 |
| HICKS, TED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0823 CLEVELAND OH 44114 |
| HICKS, TIMOTHY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0684 CLEVELAND OH 44114 |
| HIERHOLZER, ALAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9089 CLEVELAND OH 44114 |
| HIET, CLARK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2851 CLEVELAND OH 44114 |
| HIGGINBOTHAM, STEVEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0955 CLEVELAND OH 44114 |
| HIGGINS, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1022 CLEVELAND OH 44114 |
| HIGGINS, OSCAR (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3886 CLEVELAND OH 44114 |
| HIGGINS, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6288 CLEVELAND OH 44114 |
| HILEY, RALPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1182 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| HILGENDORF, DICK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7730 CLEVELAND OH 44114 |
| HILL MANUFACTURING CO. | 1500 JONESBORO ROAD, S.E.   Account No. 6686 ATLANTA GA 30315 |
| HILL, DONALD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3598 CLEVELAND OH 44114 |
| HILL, H. EARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3491 CLEVELAND OH 44114 |
| HILL, JOHN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2584 CLEVELAND OH 44114 |
| HILL, MARION | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8415 CLEVELAND OH 44114 |
| HILL, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7291 CLEVELAND OH 44114 |
| HILL, MICHAEL W. | 26 PEAR TREE DR TORNADO WV 25202 |
| HILL, MICHAEL W. | 295 PINE RIDGE RD TUSCUMBIA AL 35674 |
| HILL, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0158 CLEVELAND OH 44114 |
| HILL, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8288 CLEVELAND OH 44114 |
| HILLEY, RALPH M. | RT 3 BOX 579 PARKERSBURG WV 26101 |
| HILLIARD, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1727 CLEVELAND OH 44114 |
| HILLMAN, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2841 CLEVELAND OH 44114 |
| HILLSTROM, WILLIAM (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2555 CLEVELAND OH 44114 |
| HILSCHER-CLARKE ELECTRIC CO. | 519 FOURTH STREET NW CANTON OH 44703 |
| HILT, CLYDE, EST. OF FLOYD HILT, SR. | 2306 CR 229 FREMONT OH 43420 |
| HILTBRUNNER, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6332 CLEVELAND OH 44114 |
| HIMELRICK, JOHN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5496 CLEVELAND OH 44114 |
| HINDS, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5769 CLEVELAND OH 44114 |
| HINES, FOREST | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6054 CLEVELAND OH 44114 |
| HINES, KEVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6717 CLEVELAND OH 44114 |
| HINTON, FREDERICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4933 CLEVELAND OH 44114 |
| HINTON, SAMMIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6764 CLEVELAND OH 44114 |
| HISSOM, BRUCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0203 CLEVELAND OH 44114 |
| HITCHCOCK, DICK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4566 CLEVELAND OH 44114 |
| HITCHCOCK, WANDA L. | ESTATE OF DICK A. HITCHCOCK 3501 BEASLEY DR INDIANAPOLIS IN 46222 |
| HOAG, ROGER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8351 CLEVELAND OH 44114 |
| HOBBS, MONTE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5993 CLEVELAND OH 44114 |
| HOCKENBROCHT, FRANKLIN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5371 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| HOCKENSMITH, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9410 CLEVELAND OH 44114 |
| HOCKEY, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8754 CLEVELAND OH 44114 |
| HOCKLEY, THOMAS E. | 531 CANAL ST LEBANON PA 17046 |
| HOCKMAN, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1975 CLEVELAND OH 44114 |
| HODGE, EDWARD M. | 325 SEDDON BOX 241 BLAND VA 24315 |
| HODGE, FOY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4305 CLEVELAND OH 44114 |
| HOEKSTRA, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1496 CLEVELAND OH 44114 |
| HOERMLE, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0104 CLEVELAND OH 44114 |
| HOFFMAN, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3312 CLEVELAND OH 44114 |
| HOFFMAN, GENE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0406 CLEVELAND OH 44114 |
| HOFFMAN, JACK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3107 CLEVELAND OH 44114 |
| HOFFMAN, PAUL J. | 711 SOUTHOVER RD TOLEDO OH 43612 |
| HOFFMAN, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3627 CLEVELAND OH 44114 |
| HOFFMAN, TREVOR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2097 CLEVELAND OH 44114 |
| HOFFMASTER, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3309 CLEVELAND OH 44114 |
| HOGAN, BLAIR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8989 CLEVELAND OH 44114 |
| HOGAN, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6069 CLEVELAND OH 44114 |
| HOGAN, ROGER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9231 CLEVELAND OH 44114 |
| HOGE, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0156 CLEVELAND OH 44114 |
| HOGGETT, DOYLE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0321 CLEVELAND OH 44114 |
| HOHOLIK, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2861 CLEVELAND OH 44114 |
| HOLCOMB, BOBBY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7189 CLEVELAND OH 44114 |
| HOLCOMB, RALPH R. | 70312 FAIRFILED EDWARDSBURG MI 49112 |
| HOLDEN, RUSSELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6892 CLEVELAND OH 44114 |
| HOLDER, CARL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4636 CLEVELAND OH 44114 |
| HOLDER, GROVER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9334 CLEVELAND OH 44114 |
| HOLDERFIELD, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1352 CLEVELAND OH 44114 |
| HOLDREM, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1093 CLEVELAND OH 44114 |
| HOLLAND, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| HOLLAND, GEORGE | TOWER    Account No. 9559 CLEVELAND OH 44114 |
| HOLLAND, RALPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0223 CLEVELAND OH 44114 |
| HOLLEY, JOE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9974 CLEVELAND OH 44114 |
| HOLLIDAY, HENRY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5581 CLEVELAND OH 44114 |
| HOLLINGSWORTH, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6335 CLEVELAND OH 44114 |
| HOLLIS, RAYMOND (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7256 CLEVELAND OH 44114 |
| HOLLOWAY, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6044 CLEVELAND OH 44114 |
| HOLMAN, ED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1589 CLEVELAND OH 44114 |
| HOLMES, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4974 CLEVELAND OH 44114 |
| HOLSINGER, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0941 CLEVELAND OH 44114 |
| HOLT, LOWELL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6663 CLEVELAND OH 44114 |
| HOLT, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1985 CLEVELAND OH 44114 |
| HOLTER, JOSEPH (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1510 CLEVELAND OH 44114 |
| HOLYCROSS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1329 CLEVELAND OH 44114 |
| HOME DEPOT COMMERCIAL CREDIT | PROCESSING CENTER P. O. BOX 9055 DES MOINES IA 50368-9055 |
| HOME INSURANCE CO. IN LIQUIDATION, THE | KAREN TISDELL 55 SOUTH COMMERCIAL STREET    Account No. 0800003 MANCHESTER NH 03101 |
| HOMNAKER, WILLIAM B. AND DOLORES | 4234 TOWNHOUSE DR OREGON OH 43616 |
| HOMONAI, JOHN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8899 CLEVELAND OH 44114 |
| HONKONEN, CLARENCE A. | 7732 AUSTINBURG RD ASHTABULA OH 44004 |
| HOOPINGARNER, RAMON (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6779 CLEVELAND OH 44114 |
| HOPKINS, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9032 CLEVELAND OH 44114 |
| HOPPER, DANNY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3244 CLEVELAND OH 44114 |
| HOPPER, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5260 CLEVELAND OH 44114 |
| HORN, GERALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8287 CLEVELAND OH 44114 |
| HORN, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5382 CLEVELAND OH 44114 |
| HORN, ROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5109 CLEVELAND OH 44114 |
| HORSMAN, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7441 CLEVELAND OH 44114 |
| HOSKINS, JIMMY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3982 CLEVELAND OH 44114 |
| HOTT, HOMER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| HOTT, HOMER | TOWER    Account No. 3061 CLEVELAND OH 44114 |
| HOUDESHELL, CHESTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9507 CLEVELAND OH 44114 |
| HOUSE, HOMER (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3806 CLEVELAND OH 44114 |
| HOUSLEY, NATHANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1207 CLEVELAND OH 44114 |
| HOUSLEY, THEODORE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5927 CLEVELAND OH 44114 |
| HOWARD, BILLY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4919 CLEVELAND OH 44114 |
| HOWARD, DANNY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7220 CLEVELAND OH 44114 |
| HOWARD, DANNY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5476 CLEVELAND OH 44114 |
| HOWARD, DANNY W. | 1086 THOMAS AVE COLUMBUS OH 43223 |
| HOWARD, FRANK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0265 CLEVELAND OH 44114 |
| HOWARD, JULIUS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4355 CLEVELAND OH 44114 |
| HOWARD, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0722 CLEVELAND OH 44114 |
| HOWARD, ROBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5476 CLEVELAND OH 44114 |
| HOWARD, ROBERT D. AND JUDY | 6701 JOHNSON CREEK RD COVINGTON VA 24426 |
| HOWARD, ROBERT, DEC'D. | JUDY HOWARD, ADMIN. 6701 JOHNSON CREEK RD COVINGTON VA 24426 |
| HOWE, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7420 CLEVELAND OH 44114 |
| HOWE, HARVEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7151 CLEVELAND OH 44114 |
| HOWE, RALPH | 1482 MAYHEW RD JACKSON OH 45640 |
| HOWELL, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1937 CLEVELAND OH 44114 |
| HOWELL, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5973 CLEVELAND OH 44114 |
| HOWELL, KEVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6307 CLEVELAND OH 44114 |
| HOWERTON, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6205 CLEVELAND OH 44114 |
| HOWES, GLENN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7251 CLEVELAND OH 44114 |
| HOWINGTON, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9843 CLEVELAND OH 44114 |
| HOWLAND, TERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4532 CLEVELAND OH 44114 |
| HRD, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8400 CLEVELAND OH 44114 |
| HUDDLESTON, DAVEY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4989 CLEVELAND OH 44114 |
| HUDSON, GEORGE A. | PO BOX 122 LAUREL DE 19956 |
| HUDSON, GLENN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9007 CLEVELAND OH 44114 |
| HUDSON, HAZEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| HUDSON, HAZEL | TOWER    Account No. 7150 CLEVELAND OH 44114 |
| HUDSON, J. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0208 CLEVELAND OH 44114 |
| HUDSON, JAROLD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3787 CLEVELAND OH 44114 |
| HUDSON, MARK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8349 CLEVELAND OH 44114 |
| HUDSON, T. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5265 CLEVELAND OH 44114 |
| HUFF, AARON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2974 CLEVELAND OH 44114 |
| HUFF, H. GAYLE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9992 CLEVELAND OH 44114 |
| HUFFMAN, CHARLES R. | ESTATE OF OSCAR HUFFMAN 2367 MUREEN BLVD COLUMBUS OH 43207 |
| HUFFMAN, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5118 CLEVELAND OH 44114 |
| HUFFMAN, KENT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0509 CLEVELAND OH 44114 |
| HUFFMAN, OSCAR (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6061 CLEVELAND OH 44114 |
| HUFFSTETLER, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2582 CLEVELAND OH 44114 |
| HUGGINS, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5849 CLEVELAND OH 44114 |
| HUGHES HITECH, LLC | 9685 MAIN STREET CLARENCE NY 14031 |
| HUGHES, A. CLAYTON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9179 CLEVELAND OH 44114 |
| HUGHES, CARROLL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2166 CLEVELAND OH 44114 |
| HUGHES, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0290 CLEVELAND OH 44114 |
| HUGHES, E. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4155 CLEVELAND OH 44114 |
| HUGHES, HUGH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2758 CLEVELAND OH 44114 |
| HUGHES, RODGER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8719 CLEVELAND OH 44114 |
| HUGHES, WALLACE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5039 CLEVELAND OH 44114 |
| HULBERT, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4999 CLEVELAND OH 44114 |
| HULL, ZANNIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1507 CLEVELAND OH 44114 |
| HUNDLEY, C. (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7008 CLEVELAND OH 44114 |
| HUNN, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7124 CLEVELAND OH 44114 |
| HUNT, A.W. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2090 CLEVELAND OH 44114 |
| HUNT, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8457 CLEVELAND OH 44114 |
| HUNT, GERALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6942 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| HUNTER, CHARLES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8215 CLEVELAND OH 44114 |
| HUNTER, JOSHUA | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2547 CLEVELAND OH 44114 |
| HUPP, MAX | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3426 CLEVELAND OH 44114 |
| HUPP, ULRIC | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7013 CLEVELAND OH 44114 |
| HURD, JAMES W. | 4116 BILINGS RD CASTALIA OH 44824 |
| HURON TECHNOLOGIES, INC. | 415 INDUSTRIAL DRIVE LESLIE MI 49251-0537 |
| HURTEAU, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2913 CLEVELAND OH 44114 |
| HUTCHINGS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9874 CLEVELAND OH 44114 |
| HUTCHINS, KIRK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0569 CLEVELAND OH 44114 |
| HUTCHINSON, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6664 CLEVELAND OH 44114 |
| HUTCHINSON, HILLMAN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9345 CLEVELAND OH 44114 |
| HUTCHINSON, MARK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5631 CLEVELAND OH 44114 |
| HUTCHINSON, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6291 CLEVELAND OH 44114 |
| HUTER, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0929 CLEVELAND OH 44114 |
| HUTTON, HARRY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2131 CLEVELAND OH 44114 |
| HYDE, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3117 CLEVELAND OH 44114 |
| HYDE, WARREN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1644 CLEVELAND OH 44114 |
| HYDRAULIC CONNECTIONS, INC | 2848 INTERSTATE PKWY BRUNSWICK OH 44212 |
| HYKES JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5432 CLEVELAND OH 44114 |
| ICI METALS INC | PO BOX 931665 CLEVELAND OH 44193 |
| IGOE, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3579 CLEVELAND OH 44114 |
| IKON FINANCIAL SERVICES | P.O. BOX 41564 PHILADELPHIA PA 19101-1564 |
| IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION P.O. BOX 13708 MACON GA 31208 |
| IKON FINANCIAL SERVICES | 1738 BASS ROAD MACON GA 31210 |
| IKON OFFICE SOLUTIONS | ACCOUNTS RECEIVABLE CENTER ATTN BANKRUPTCY TEAM 3920 ARKWRIGHT RD - STE 400 Account No. ORACLE-3287596 MACON GA 31210 |
| IKON OFFICE SOLUTIONS | GREAT LAKES DISTRICT P O BOX 802558 CHICAGO IL 60680-2558 |
| ILARI, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6382 CLEVELAND OH 44114 |
| IMR TEST LABS INC. | 131 WOODSEDGE DRIVE LANSING BUS & TECH PARK LANSING NY 14882 |
| INDUSTRIAL METALWORKING SUPPLY | 8070 SNOWVILLE ROAD BRECKSVILLE OH 44141 |
| INDUSTRIAL PACKAGING SUPPLIES | P.O. BOX 2009 FOUNTAIN INN SC 29644 |
| INDUSTRIAL SUPPLY SOLUTION | P. O. BOX 798012 ST. LOUIS MO 63179-8000 |
| INDUSTRIAL TOOL COMPANY INC | ATTN: KEVIN DOUGHERTY PO BOX 20289   Account No. LEXTEC CANTON OH 44701-0289 |
| INGALLS, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| INGALLS, JOHN | TOWER    Account No. 0611 CLEVELAND OH 44114 |
| INGRAM, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0976 CLEVELAND OH 44114 |
| INGREAM, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2625 CLEVELAND OH 44114 |
| INMAN, FRANK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1336 CLEVELAND OH 44114 |
| INSTRUMENT SERVICE & EQUIPMENT | 10100 ROYALTON ROAD CLEVELAND OH 44133 |
| INTER-LAKES | 17480 MALYN BLVD    Account No. 0751 FRASER MI 48026 |
| INTERNATIONAL MOLD STEEL, INC | 6796 POWERLINE DRIVE FLORENCE KY 41042 |
| INTERSTATE WELDING & | STEEL SUPPLY, INC. P.O. BOX 1112 MURPHY NC 28906 |
| INTERSTATE WELDING AND STEEL SUPPLY | PO BOX 1112 ATTN: GREGORY E BRADSHAW, OFFICE MANAGER    Account No. 7060 MURPHY NC 28906 |
| INVENSYS WONDERWARE | 925 BERSHIRE BLVD. WYOMISSING PA 19610 |
| IRELAND, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2626 CLEVELAND OH 44114 |
| IRON CITY IND CLEANING | P O BOX 5361    Account No. 61305 PITTSBURGH PA 15206 |
| IRON MOUNTAIN | BOX L996P PITTSBURGH PA 15264 |
| IRON MOUNTAIN INFORMATION | MANAGEMENT, INC. P.O. BOX 27128 NEW YORK NY 10087-7128 |
| IRVIN, CLIFFORD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3237 CLEVELAND OH 44114 |
| IRVIN, LYDE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5547 CLEVELAND OH 44114 |
| IRVINE, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7781 CLEVELAND OH 44114 |
| IRWIN, HARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3725 CLEVELAND OH 44114 |
| ISBELL, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4628 CLEVELAND OH 44114 |
| ISBELL, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7759 CLEVELAND OH 44114 |
| IVANCICH, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8071 CLEVELAND OH 44114 |
| IVERY, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9512 CLEVELAND OH 44114 |
| IVY, J. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9020 CLEVELAND OH 44114 |
| J & L INDUSTRIAL SUPPLY | BOX 382070 PITTSBURGH PA 15250-8070 |
| J & L INDUSTRIAL SUPPLY | 30600 AURORA ROAD SOLON OH 44139 |
| J & L INDUSTRIAL SUPPLY | 13599 MERRIMAN RD LIVONIA MI 481501813 |
| J & L INDUSTRIAL SUPPLY | 1020 SOLUTIONS CENTER CHICAGO IL 60677 |
| J. DRASNER & CO., INC. | 23600 MERCANTILE ROAD UNITE I BEACHWOOD OH 44122 |
| J.B. BRADY | 811 NORTH ALVORD STREET SYRACUSE NY 13208-2015 |
| J.H. BENNET & CO., INC. | 22975 VENTURE DR PO BOX 8028 NOVI MI 48376-8028 |
| JACKMAN, DENNIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4890 CLEVELAND OH 44114 |
| JACKSON SAW & KNIFE, INC | 517 STATE STREET ROCHESTER NY 14608 |
| JACKSON WELDING SUPPLY CO. | 535 BUFFALO ROAD ROCHESTER NY 14611 |
| JACKSON, EARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5887 CLEVELAND OH 44114 |
| JACKSON, J. J. | BOX 50 HENRICO NC 27565 |
| JACKSON, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| JACKSON, JAMES | TOWER     Account No. 9211 CLEVELAND OH 44114 |
| JACKSON, JEFFERSON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER     Account No. 5185 CLEVELAND OH 44114 |
| JACKSON, JUNIOR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER     Account No. 8875 CLEVELAND OH 44114 |
| JACKSON, KEVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER     Account No. 4853 CLEVELAND OH 44114 |
| JACKSON, LAURENCE | PO BOX 214 JACKSON OH 45640 |
| JACKSON, R.M. | 710 FORDSWAY AVE MUSCLE SHOALS AL 35661 |
| JACKSON, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER     Account No. 8334 CLEVELAND OH 44114 |
| JACKSON, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER     Account No. 4836 CLEVELAND OH 44114 |
| JACKSON, SANDY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER     Account No. 3856 CLEVELAND OH 44114 |
| JACKSON, TERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER     Account No. 9082 CLEVELAND OH 44114 |
| JACKSON, TIMOTHY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER     Account No. 9056 CLEVELAND OH 44114 |
| JACOB, CECIL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER     Account No. 1401 CLEVELAND OH 44114 |
| JACOBY, BRIAN | 7856 BETH AVE NAVARRE OH 44662 |
| JACOBY, RODGER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER     Account No. 4873 CLEVELAND OH 44114 |
| JAFFA, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER     Account No. 0283 CLEVELAND OH 44114 |
| JAMES CURTIS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER     Account No. 0132 CLEVELAND OH 44114 |
| JAMES DANIELS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER     Account No. 9860 CLEVELAND OH 44114 |
| JAMES STURGEON (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER     Account No. 9165 CLEVELAND OH 44114 |
| JAMES, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER     Account No. 9011 CLEVELAND OH 44114 |
| JAMES, FRANKLIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER     Account No. 1273 CLEVELAND OH 44114 |
| JANKE, PAUL E. | 3600 SPRING VALLEY AKRON OH 44333 |
| JAQUA, JOHN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER     Account No. 2549 CLEVELAND OH 44114 |
| JARRETT, STEVEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER     Account No. 3477 CLEVELAND OH 44114 |
| JARVIS, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER     Account No. 3028 CLEVELAND OH 44114 |
| JEFF PATLOW | 601 NORTH PARK AVENUE TIFOTN GA 31794 |
| JEFFERIES, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER     Account No. 2240 CLEVELAND OH 44114 |
| JEFFRIES, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER     Account No. 6065 CLEVELAND OH 44114 |
| JEFFRIES, JAMES L. | 4224 SHADE ST TOLEDO OH 43615 |
| JEFFRIES, JAMES W. | 128 BEDFORD ST BLUEFIELD WV 24701-2304 |
| JENCO PRODUCTS INC. | 7860 CENTER POINT DRIVE HUBER HEIGHTS OH 45424 |
| JENKINS, ERNEST | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER     Account No. 1621 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| JENKINS, HERBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9864 CLEVELAND OH 44114 |
| JENKINS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1695 CLEVELAND OH 44114 |
| JENKINS, REMUS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1327 CLEVELAND OH 44114 |
| JENNINGS, GLEN | 1262 S MASSACHUSETTS AVE WELLSTON OH 45692 |
| JESKEY, HERMAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8598 CLEVELAND OH 44114 |
| JESSEE, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5501 CLEVELAND OH 44114 |
| JESSEE, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0962 CLEVELAND OH 44114 |
| JESTER, ALLEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1694 CLEVELAND OH 44114 |
| JEWELL, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6333 CLEVELAND OH 44114 |
| JIMENEZ, JOE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2241 CLEVELAND OH 44114 |
| JOBE, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9371 CLEVELAND OH 44114 |
| JOE BERTIN INC | 7495 CALIFORNIA AVENUE YOUNGSTOWN OH 44512 |
| JOHNSON, ADRIAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1127 CLEVELAND OH 44114 |
| JOHNSON, ALEX | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4750 CLEVELAND OH 44114 |
| JOHNSON, ANDREW | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2915 CLEVELAND OH 44114 |
| JOHNSON, BENNIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1542 CLEVELAND OH 44114 |
| JOHNSON, BERNARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0365 CLEVELAND OH 44114 |
| JOHNSON, CALVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8499 CLEVELAND OH 44114 |
| JOHNSON, CLEO | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0950 CLEVELAND OH 44114 |
| JOHNSON, CLINTON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6513 CLEVELAND OH 44114 |
| JOHNSON, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9603 CLEVELAND OH 44114 |
| JOHNSON, ELMER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4328 CLEVELAND OH 44114 |
| JOHNSON, ENNIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3976 CLEVELAND OH 44114 |
| JOHNSON, HENRY | 1375 CLEVELAND HTS BLVD 203 CLEVELAND OH 44121 |
| JOHNSON, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4773 CLEVELAND OH 44114 |
| JOHNSON, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER CLEVELAND OH 44114 |
| JOHNSON, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9888 CLEVELAND OH 44114 |
| JOHNSON, JOHNNIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5074 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4104 CLEVELAND OH 44114 |
| JOHNSON, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0242 CLEVELAND OH 44114 |
| JOHNSON, LESLIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2320 CLEVELAND OH 44114 |
| JOHNSON, LEWIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9862 CLEVELAND OH 44114 |
| JOHNSON, LONNIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7515 CLEVELAND OH 44114 |
| JOHNSON, MARCUS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3000 CLEVELAND OH 44114 |
| JOHNSON, PHILLIP | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1396 CLEVELAND OH 44114 |
| JOHNSON, TERRY L | 8410 COX KOLBE RD GLOUSTER OH 45732 |
| JOHNSON, TIMOTHY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8700 CLEVELAND OH 44114 |
| JOHNSON,VERN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1967 CLEVELAND OH 44114 |
| JOHNSTON'S QUALITY CARBIDE | 4732 ROUTE 982 SUITE 110 LATROBE PA 15650 |
| JOHNSTON, CHERIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1623 CLEVELAND OH 44114 |
| JOLLIFF, RICKEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8624 CLEVELAND OH 44114 |
| JONES OIL DISTRIBUTING CO. | P.O. BOX 126 JASPER GA 30143 |
| JONES, ALBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3168 CLEVELAND OH 44114 |
| JONES, ALBERT AND RABUN | 506 E CLOVER ST HARLAN KY 40831 |
| JONES, ALBERT H. AND RUTH A. | 1750 IRWIN AVE COLUMBUS OH 43207 |
| JONES, BILL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9795 CLEVELAND OH 44114 |
| JONES, CARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7148 CLEVELAND OH 44114 |
| JONES, DANIEL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2235 CLEVELAND OH 44114 |
| JONES, DARRELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0794 CLEVELAND OH 44114 |
| JONES, DEAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7749 CLEVELAND OH 44114 |
| JONES, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5207 CLEVELAND OH 44114 |
| JONES, EARNEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4373 CLEVELAND OH 44114 |
| JONES, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0881 CLEVELAND OH 44114 |
| JONES, GILBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1702 CLEVELAND OH 44114 |
| JONES, GLENN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9905 CLEVELAND OH 44114 |
| JONES, HARRY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1911 CLEVELAND OH 44114 |
| JONES, J. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8241 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| JONES, JACK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6008 CLEVELAND OH 44114 |
| JONES, JAMES E. | ROUTE 2 PO BOX 123 HARRISVILLE WV 26362 |
| JONES, JON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3925 CLEVELAND OH 44114 |
| JONES, REESE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8254 CLEVELAND OH 44114 |
| JONES, ROLAND I. | 457 LONGVIEW DR SPARTANBURG SC 29303 |
| JONES, RONALD A. | 4360 ROCKLAND DR BROOKLYN OH 44144 |
| JONES, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8328 CLEVELAND OH 44114 |
| JONES, THOMAS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6503 CLEVELAND OH 44114 |
| JONES, THOMAS L. | 3791 WADSWORTH RD NORTHON OH 44208 |
| JONES, VIRGIL D. | 920 N MAIN ST ST. ELMO IL 62458 |
| JONES, WILLIAM (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2269 CLEVELAND OH 44114 |
| JORDAN, BILLIE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5122 CLEVELAND OH 44114 |
| JORDAN, JOEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0944 CLEVELAND OH 44114 |
| JORDAN, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0461 CLEVELAND OH 44114 |
| JORDAN, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3610 CLEVELAND OH 44114 |
| JORDAN, ROBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7686 CLEVELAND OH 44114 |
| JORDAN, ROBERT E. | PO BOX 61 WHITAKERS NC 27891 |
| JORDON, RAYMOND J. | RD #1 BOX 164 EMPORIUM PA 15834 |
| JOURDAIN, ALVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3489 CLEVELAND OH 44114 |
| JOWDY, SAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8002 CLEVELAND OH 44114 |
| JOY, ALLEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7802 CLEVELAND OH 44114 |
| JOYCE, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2539 CLEVELAND OH 44114 |
| JUDD, VERLON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2665 CLEVELAND OH 44114 |
| JUDE, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0762 CLEVELAND OH 44114 |
| JUNG, ROLF | 5313 JAYCEE AVE APT 43 ASHTABULA OH 44004 |
| JUSTICE, FREDERICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6193 CLEVELAND OH 44114 |
| JUSTICE, HOMER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3680 CLEVELAND OH 44114 |
| K.J.D.E. CORP. DBA | K.J. ELECTRIC P.O. BOX 160    Account No. 2253 SYRACUSE NY 13206-0160 |
| KADER, ALVIN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9820 CLEVELAND OH 44114 |
| KADRI, RICKEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1097 CLEVELAND OH 44114 |
| KAGLE, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4545 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| KAHL, RICHARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3680 CLEVELAND OH 44114 |
| KAHNE, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1956 CLEVELAND OH 44114 |
| KALEN, VINCENT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7236 CLEVELAND OH 44114 |
| KALFAS, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3541 CLEVELAND OH 44114 |
| KAPLAN, STEVEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6839 CLEVELAND OH 44114 |
| KAPPOS, HALAMBOS | 7718 LIBERTY PARMA OH 44129 |
| KARAB, KENNETH M. | 407 EDGEWOOD AVE NEW CASTLE PA 16105 |
| KARADIN, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1773 CLEVELAND OH 44114 |
| KARLE, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6035 CLEVELAND OH 44114 |
| KARLINSEY, KEVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4721 CLEVELAND OH 44114 |
| KARNS, EARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5497 CLEVELAND OH 44114 |
| KARST, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6844 CLEVELAND OH 44114 |
| KATENBRINK, GILBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9676 CLEVELAND OH 44114 |
| KAYLOR, RAY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3900 CLEVELAND OH 44114 |
| KAYLOR, STEVEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0396 CLEVELAND OH 44114 |
| KD FLUID POWER | 641 ERIE AVE N TONAWANDA NY 141204404 |
| KDUNCAN, GLENN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1991 CLEVELAND OH 44114 |
| KEANE, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2271 CLEVELAND OH 44114 |
| KEATON, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5385 CLEVELAND OH 44114 |
| KEEFER, WILLARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1988 CLEVELAND OH 44114 |
| KEELS, HENRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6332 CLEVELAND OH 44114 |
| KEEN, STEVE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4524 CLEVELAND OH 44114 |
| KEHOE, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0052 CLEVELAND OH 44114 |
| KEIRNAN, DON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5076 CLEVELAND OH 44114 |
| KEISER, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9568 CLEVELAND OH 44114 |
| KEITH, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7142 CLEVELAND OH 44114 |
| KEITH, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9945 CLEVELAND OH 44114 |
| KEITH, RALPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2187 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| KELLER RIGGING & CONST | 1247 EASTWOOD AVE. TALLMADGE OH 44278 |
| KELLER, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3577 CLEVELAND OH 44114 |
| KELLER, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7009 CLEVELAND OH 44114 |
| KELLEY & FERRARO, LLP FOR CREDITORS | LISTED ON EXHIBIT A TO CLAIM C/O THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER CLEVELAND OH 44114 |
| KELLEY, JACK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4195 CLEVELAND OH 44114 |
| KELLEY, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9915 CLEVELAND OH 44114 |
| KELLEY, M. (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1986 CLEVELAND OH 44114 |
| KELLEY, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6866 CLEVELAND OH 44114 |
| KELLEY, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9996 CLEVELAND OH 44114 |
| KELLEY, RUSSELL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5149 CLEVELAND OH 44114 |
| KELLISON, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8259 CLEVELAND OH 44114 |
| KELLUM, FLAKES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9292 CLEVELAND OH 44114 |
| KELLY, CAROL ANN (EST. OF LAWRENCE) | 313 LATHROP RD SYRACUSE NY 13219 |
| KELLY, JAMES E. | 111 JACOB ST PITTSBURGH PA 15234 |
| KELLY, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7311 CLEVELAND OH 44114 |
| KELSEY, LAWRENCE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6602 CLEVELAND OH 44114 |
| KEMP, FLOYD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7811 CLEVELAND OH 44114 |
| KEMPER, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5153 CLEVELAND OH 44114 |
| KEMPERMAN, GERALD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6349 CLEVELAND OH 44114 |
| KENCO PLASTICS, INC. | P.O. BOX 364   Account No. 0413 LA PORTE IN 46352 |
| KENDALL, DUANE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8940 CLEVELAND OH 44114 |
| KENDRICK, AUBREY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3196 CLEVELAND OH 44114 |
| KENEASTER, BLAIR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7468 CLEVELAND OH 44114 |
| KENNAMETAL INC | PO BOX 360249M PITTSBURGH PA 15250-6249 |
| KENNEDY, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1607 CLEVELAND OH 44114 |
| KENNEDY, STEVE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1052 CLEVELAND OH 44114 |
| KENNEDY, VAUGHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4788 CLEVELAND OH 44114 |
| KENNETH I. GREENSTEIN | 18 SHETLAND COURT EAST HAMPTON NY 11937 |
| KERMIT NEELY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0855 CLEVELAND OH 44114 |
| KERN GLOBAL EDM SUPPLIES | 411 JOHN DOWNEY DRIVE NEW BRITIAN CT 6051 |

| Claim Name | Address Information |
|---|---|
| KERR, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8658 CLEVELAND OH 44114 |
| KERR, WILLIAM E. | 395 PITTS RD MAKANDA IL 62958 |
| KERSEY, RUSSELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1381 CLEVELAND OH 44114 |
| KETTELL, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7339 CLEVELAND OH 44114 |
| KEY LASER TECHNOLOGIES | 1669 W. 130TH ST. UNIT #402 HINCKLEY OH 44233 |
| KEY, CARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3706 CLEVELAND OH 44114 |
| KEYENCE CORPORATION | 50 TICE BLVD.    Account No. 2284 WOODCLIFF LAKE NJ 07677 |
| KEYENCE CORPORATION | OF AMERICA 50 TICE BLVD    Account No. 2463 WOODCLIFFE NJ 07677-7681 |
| KEYES, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6596 CLEVELAND OH 44114 |
| KEYSTON PROFILES, LTD. | BENESCH FRIEDLANDER COPLAN & ARONOFF LLP ATTN KARI B CONIGLIO 200 PUBLIC SQUARE, SUITE 2300 CLEVELAND OH 44114-2378 |
| KIDD, CURTIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0506 CLEVELAND OH 44114 |
| KIDD, GENE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1192 CLEVELAND OH 44114 |
| KIENER, JEFFREY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6385 CLEVELAND OH 44114 |
| KIGER, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2860 CLEVELAND OH 44114 |
| KILBANE, TERRY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7174 CLEVELAND OH 44114 |
| KILBOURN, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8160 CLEVELAND OH 44114 |
| KILKER, DENNIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5257 CLEVELAND OH 44114 |
| KIMBLE, ELMER (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8424 CLEVELAND OH 44114 |
| KIMBLE, ERSEL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7264 CLEVELAND OH 44114 |
| KIMBLE, M. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0091 CLEVELAND OH 44114 |
| KIMBROUGH, LUSTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6035 CLEVELAND OH 44114 |
| KIMPLE, ALVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6901 CLEVELAND OH 44114 |
| KINCAID, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5926 CLEVELAND OH 44114 |
| KINCAID, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6921 CLEVELAND OH 44114 |
| KINCER, JOHN C. | 312 E O FALLON DR CASEYVILLE IL 62232-2041 |
| KING, CURTIS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4804 CLEVELAND OH 44114 |
| KING, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5801 CLEVELAND OH 44114 |
| KING, DENNIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5571 CLEVELAND OH 44114 |
| KING, LESTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3823 CLEVELAND OH 44114 |

| Claim Name | Address Information |
| --- | --- |
| KING, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8144 CLEVELAND OH 44114 |
| KINGS GRAVE ROAD | STORAGE/WAREHOUSE ATTN: ANDREW D. SHOLOGA PO BOX 68 CORTLAND OH 44410 |
| KINGSNORTH, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0126 CLEVELAND OH 44114 |
| KINNA, GERALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5425 CLEVELAND OH 44114 |
| KINNERSON, BONNIE J. | ESTATE OF JAMES H. KINNERSON 1211 BORDEN AVE SW MASSILLON OH 44647 |
| KINNERSON, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9506 CLEVELAND OH 44114 |
| KINNEY, JOHN M. AND DOROTHY | 635 RIDGEMONT DR PITTSBURGH PA 15220 |
| KINNEY, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4038 CLEVELAND OH 44114 |
| KINNEY, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4737 CLEVELAND OH 44114 |
| KIRBY, CARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2897 CLEVELAND OH 44114 |
| KIRIAN, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7802 CLEVELAND OH 44114 |
| KIRK, L. (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4516 CLEVELAND OH 44114 |
| KIRTLEY, CLARENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8533 CLEVELAND OH 44114 |
| KIRVEN, BENJAMIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1269 CLEVELAND OH 44114 |
| KISENDAFFER, NORMAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8409 CLEVELAND OH 44114 |
| KISER, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6611 CLEVELAND OH 44114 |
| KISER, PATRICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5828 CLEVELAND OH 44114 |
| KISER, WILLIS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0579 CLEVELAND OH 44114 |
| KISH, ALBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9167 CLEVELAND OH 44114 |
| KISS, ENDRE AND BONNIE | 121 ALLENDALEWAY CAMP HILL PA 17011 |
| KITTS, ARTHUR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1654 CLEVELAND OH 44114 |
| KITTS, LAWRENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1425 CLEVELAND OH 44114 |
| KLAPAN, MARKO | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9010 CLEVELAND OH 44114 |
| KLEES, PAUL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6926 CLEVELAND OH 44114 |
| KLEIN, MELVIN E. AND MARCIA | 1232 MARINA DR HURON OH 44839 |
| KLEINHOLZ, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6767 CLEVELAND OH 44114 |
| KLIMA, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5757 CLEVELAND OH 44114 |
| KLINE, ALLEN L. AND ARETTA | 8691 LAVERN NEW PORT MI 48166 |
| KLINE, GEORGE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1525 CLEVELAND OH 44114 |
| KLINE, HOWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| KLINE, HOWARD | TOWER    Account No. 8133 CLEVELAND OH 44114 |
| KLINE, ROGER (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6818 CLEVELAND OH 44114 |
| KLINGER, RALPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8620 CLEVELAND OH 44114 |
| KLIPPI, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8423 CLEVELAND OH 44114 |
| KNAPP, STEPHEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5405 CLEVELAND OH 44114 |
| KNEPP, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2123 CLEVELAND OH 44114 |
| KNIGHT, ALLEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0440 CLEVELAND OH 44114 |
| KNIGHT, BOBBIE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1826 CLEVELAND OH 44114 |
| KNIGHT, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5898 CLEVELAND OH 44114 |
| KNIPP, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9263 CLEVELAND OH 44114 |
| KNITZ, WILLIAM | 2721 ARTHUR ST OREGON OH 43616 |
| KNOWLES, SCOTT | PO BOX 444 WAKEMAN OH 44889 |
| KNOWLTON, JESS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0180 CLEVELAND OH 44114 |
| KNOX, CLYDE R. | 15793 N WOODLAWN LN WOODLAWN IL 62898 |
| KNUTH, SAMUEL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0477 CLEVELAND OH 44114 |
| KOCH, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5302 CLEVELAND OH 44114 |
| KOHL, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5364 CLEVELAND OH 44114 |
| KOHL, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9196 CLEVELAND OH 44114 |
| KOHLHOFER, ANDREW | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6688 CLEVELAND OH 44114 |
| KOLAKOWSKI, WILLIAM (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7560 CLEVELAND OH 44114 |
| KOLAR, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1770 CLEVELAND OH 44114 |
| KOMENAK, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2459 CLEVELAND OH 44114 |
| KOONS, FREDERICK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1289 CLEVELAND OH 44114 |
| KOPP, WILFORD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4801 CLEVELAND OH 44114 |
| KORAB, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2645 CLEVELAND OH 44114 |
| KORP, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7459 CLEVELAND OH 44114 |
| KOSAL, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2118 CLEVELAND OH 44114 |
| KOSCOE, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4373 CLEVELAND OH 44114 |
| KOSTA, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| KOSTA, THOMAS | TOWER    Account No. 2115 CLEVELAND OH 44114 |
| KOSTAN, DANE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2963 CLEVELAND OH 44114 |
| KOSTOFF, JOHN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4944 CLEVELAND OH 44114 |
| KOVACH, LEONARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7206 CLEVELAND OH 44114 |
| KOVACH, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3025 CLEVELAND OH 44114 |
| KOVALCHUK, WILLIAM C. AND LOIS | 29816 TAMARACK TRAIL WESTLAKE OH 44145 |
| KOWALEWSKI, LELAH (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0626 CLEVELAND OH 44114 |
| KRANTZ, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5714 CLEVELAND OH 44114 |
| KRAUSE, DARRYL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6730 CLEVELAND OH 44114 |
| KREIDER, CLAUDE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9093 CLEVELAND OH 44114 |
| KRISE, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5622 CLEVELAND OH 44114 |
| KRIZON, STEPHEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1388 CLEVELAND OH 44114 |
| KRNAC, NORMAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9533 CLEVELAND OH 44114 |
| KRUKOWSKI, STANLEY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7363 CLEVELAND OH 44114 |
| KRUM, EUGENE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2934 CLEVELAND OH 44114 |
| KUCZKA, EUGENE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3696 CLEVELAND OH 44114 |
| KUEHN, MICHIAL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0008 CLEVELAND OH 44114 |
| KUEHNER, PAUL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3755 CLEVELAND OH 44114 |
| KUEMMERLING, DAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5090 CLEVELAND OH 44114 |
| KUHN, JEFFREY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2326 CLEVELAND OH 44114 |
| KUHNS, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9581 CLEVELAND OH 44114 |
| KUNTZ, NORMAN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4368 CLEVELAND OH 44114 |
| KYRIAZIS, GEORGE | 6399 LOCKHAVEN DR BROOKPARK OH 44142 |
| L.A. TOOL & SUPPLY CO., JEFFREY SHIRKMAN | DBA L.A. TOOL & SUPPLY CO 1175 JOHNS ROAD CLINTON OH 44216 |
| L.A. TOOL & SUPPLY CO., JEFFREY SHIRKMAN | PO BOX 26277 AKRON OH 44319 |
| LAB SAFETY SUPPLY | PO BOX 1368    Account No. 8197655 JAMESVILLE WI 53547 |
| LAB SAFETY SUPPLY | ACCOUNT # 5465344 P O BOX 5004    Account No. 5465344 JANESVILLE WI 53547 |
| LAB SAFETY SUPPLY | P. O. BOX 1368    Account No. 5366910 JANESVILLE WI 53547-1368 |
| LABARE, PAUL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0812 CLEVELAND OH 44114 |
| LABOSKIE, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| LABOSKIE, JOSEPH | TOWER    Account No. 3391 CLEVELAND OH 44114 |
| LACKEY, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2716 CLEVELAND OH 44114 |
| LACLAIR, PAT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7109 CLEVELAND OH 44114 |
| LADD, KEITH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0096 CLEVELAND OH 44114 |
| LADUE, JAMES M. AND SHARON | 92 E OLLIS MASSENA NY 13662 |
| LADUKE, FRANK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7365 CLEVELAND OH 44114 |
| LAFFERTY, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9450 CLEVELAND OH 44114 |
| LAFLEUR, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3508 CLEVELAND OH 44114 |
| LAGAULT, MAURICE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5272 CLEVELAND OH 44114 |
| LAIRD PLASTICS | PO BOX 751298 CHARLOTTE NC 28275-1298 |
| LAKIES, LEN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9183 CLEVELAND OH 44114 |
| LAMANNA, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7343 CLEVELAND OH 44114 |
| LAMARCO, ROMEO (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1736 CLEVELAND OH 44114 |
| LAMARR, WILLIAM K. | 4886 WESTCHESTER DR #1 AUSTINTOWN OH 44515 |
| LAMB, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5506 CLEVELAND OH 44114 |
| LAMBDIN, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3608 CLEVELAND OH 44114 |
| LAMBDIN, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4543 CLEVELAND OH 44114 |
| LAMBDIN, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4693 CLEVELAND OH 44114 |
| LAMBIOTTE, JAY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6424 CLEVELAND OH 44114 |
| LAMEY, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7650 CLEVELAND OH 44114 |
| LAMON, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3992 CLEVELAND OH 44114 |
| LAMONT, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3702 CLEVELAND OH 44114 |
| LANDES, WILBUR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6954 CLEVELAND OH 44114 |
| LANDIS, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1153 CLEVELAND OH 44114 |
| LANDON, GAIL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2824 CLEVELAND OH 44114 |
| LANDSTAR LIGON, INC. | 13410 SUTTON PARK DRIVE SOUTH    Account No. 644410 JACKSONVILLE FL 32224 |
| LANE, ARTHUR | 3768 ORCHARD ST MOGADORE OH 44260 |
| LANE, DIGHTON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4721 CLEVELAND OH 44114 |
| LANGFORD, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4613 CLEVELAND OH 44114 |
| LANGFORD, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 |

| Claim Name | Address Information |
|---|---|
| LANGFORD, THOMAS | TOWER    Account No. 6701 CLEVELAND OH 44114 |
| LANGLEY, EVA (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4651 CLEVELAND OH 44114 |
| LANGOLF, ANDREW | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7121 CLEVELAND OH 44114 |
| LANGSTON, CLARENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6731 CLEVELAND OH 44114 |
| LANHAM, BURON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9666 CLEVELAND OH 44114 |
| LANHAM, CHARLES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4581 CLEVELAND OH 44114 |
| LANHAM, JOE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4495 CLEVELAND OH 44114 |
| LANSING, ROSS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5178 CLEVELAND OH 44114 |
| LANTZ, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7467 CLEVELAND OH 44114 |
| LANTZ, JAMES R. | 3 OAK HILL DR SAYRE PA 18840 |
| LANZ, RICHARD AND BETTY JEAN | 4816 N ARVILLA DR TOLEDO OH 43623 |
| LAPINE, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4287 CLEVELAND OH 44114 |
| LAPLANTE, WALTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6761 CLEVELAND OH 44114 |
| LAPORTE, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0672 CLEVELAND OH 44114 |
| LAPRADE, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5023 CLEVELAND OH 44114 |
| LARISCY, CHARLES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7938 CLEVELAND OH 44114 |
| LARKEY, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6694 CLEVELAND OH 44114 |
| LARKIN, JON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7226 CLEVELAND OH 44114 |
| LARKINS, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4851 CLEVELAND OH 44114 |
| LATESSA, ROMEO | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0700 CLEVELAND OH 44114 |
| LATHER, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3140 CLEVELAND OH 44114 |
| LAUBACH, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1117 CLEVELAND OH 44114 |
| LAUER, RANDY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7162 CLEVELAND OH 44114 |
| LAUGHLIN ELECTRIC CORP | 182 FURLONG ROAD ROCHESTER NY 14623 |
| LAUREL STEEL | 5400 HARVESTER ROAD BURLINGTON ON L7R3Y8 CANADA |
| LAUSE, DANIEL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9547 CLEVELAND OH 44114 |
| LAWLESS, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3000 CLEVELAND OH 44114 |
| LAWRENCE BURD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1389 CLEVELAND OH 44114 |
| LAWS, MARTIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8626 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| LAWSON, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6791 CLEVELAND OH 44114 |
| LAWSON, WARREN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0154 CLEVELAND OH 44114 |
| LAYNE, WILLIAM W. | 20830 BRINKS WILLIS RD FOLEY AL 36535 |
| LEACH, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7000 CLEVELAND OH 44114 |
| LEATHERMAN, GORDON (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8563 CLEVELAND OH 44114 |
| LEATHERWOOD, ALFRED | 6034 SONGBIRD DR PENSACOLA FL 32503 |
| LEAYM, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1272 CLEVELAND OH 44114 |
| LEBARRON, BENJAMIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9174 CLEVELAND OH 44114 |
| LEBERFINGER, MARTIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7836 CLEVELAND OH 44114 |
| LECATES, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1363 CLEVELAND OH 44114 |
| LECHNER, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9268 CLEVELAND OH 44114 |
| LECOMTE, E (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5745 CLEVELAND OH 44114 |
| LEDBETTER, JIMMIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3549 CLEVELAND OH 44114 |
| LEDDY, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2986 CLEVELAND OH 44114 |
| LEE, BOB | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0271 CLEVELAND OH 44114 |
| LEE, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1435 CLEVELAND OH 44114 |
| LEE, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9698 CLEVELAND OH 44114 |
| LEE, JEFFREY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4235 CLEVELAND OH 44114 |
| LEE, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1758 CLEVELAND OH 44114 |
| LEE, JOHN H. | 6166 DAYON CORNERS A ST COLONA IL 61241 |
| LEE, JOHN W. | 2517 PADDOCK LN LOUISVILLE KY 40216 |
| LEE, ROSE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3904 CLEVELAND OH 44114 |
| LEE, TOMMY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2316 CLEVELAND OH 44114 |
| LEED STEEL | ATTN: RICHARD M. LEED 961 LYELL AVE.   Account No. 3104 ROCHESTER NY 14606 |
| LEEDER, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8044 CLEVELAND OH 44114 |
| LEEK, BILLY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3878 CLEVELAND OH 44114 |
| LEFFEL, PAUL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3346 CLEVELAND OH 44114 |
| LEFFLER, SHARREL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6335 CLEVELAND OH 44114 |
| LEGAR, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6863 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| LEGAULT, MAURICE E. AND BARBARA | 582 LISSON GROVE NEW LENOX IL 60451 |
| LEICHLITER, MELVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8056 CLEVELAND OH 44114 |
| LEIGHTY, VERNON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9980 CLEVELAND OH 44114 |
| LEINBACK, JOHN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1387 CLEVELAND OH 44114 |
| LEIST, TOM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8412 CLEVELAND OH 44114 |
| LEISTER, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2268 CLEVELAND OH 44114 |
| LEISTER, STANLEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9026 CLEVELAND OH 44114 |
| LEITZEL, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3283 CLEVELAND OH 44114 |
| LEMERAND, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2239 CLEVELAND OH 44114 |
| LEMME, ALBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8791 CLEVELAND OH 44114 |
| LEMON, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6090 CLEVELAND OH 44114 |
| LENIG, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5882 CLEVELAND OH 44114 |
| LENTZ, ARTHUR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER CLEVELAND OH 44114 |
| LEONARD, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7598 CLEVELAND OH 44114 |
| LEONE, PETER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6680 CLEVELAND OH 44114 |
| LEONE, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3131 CLEVELAND OH 44114 |
| LEPAGE, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6402 CLEVELAND OH 44114 |
| LEPLEY, JOHN R. | RT 1 BOX 236 FAIRVIEW WV 26570 |
| LEROY, ALBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9348 CLEVELAND OH 44114 |
| LESKO, IMRE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3161 CLEVELAND OH 44114 |
| LESLIE, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4902 CLEVELAND OH 44114 |
| LESTER, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4744 CLEVELAND OH 44114 |
| LETCHER, BILLY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2315 CLEVELAND OH 44114 |
| LEVINE, SAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7101 CLEVELAND OH 44114 |
| LEWIS BAWOL WELDING | 3308 W. 22ND ST. ERIE PA 16506 |
| LEWIS, SIDNEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4953 CLEVELAND OH 44114 |
| LEWIS, TROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6751 CLEVELAND OH 44114 |
| LEY, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5693 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| LIAPAS, IRAKLIS | 476 PETERS DR CAMPBELL OH 44405 |
| LIBERATORE, JOSEPH (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8992 CLEVELAND OH 44114 |
| LIGHT, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4033 CLEVELAND OH 44114 |
| LIKIN, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1892 CLEVELAND OH 44114 |
| LILLEY, HARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9776 CLEVELAND OH 44114 |
| LIMANI, RUDOLPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6487 CLEVELAND OH 44114 |
| LIMING, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6547 CLEVELAND OH 44114 |
| LINCOLN, EDWARD W | 6256 SOUTH RD    Account No. 8040 CHERRY CREEK NY 14723-9716 |
| LINDAUER, CRAIG | 12345 PEARL ROAD CHARDON OH 44024 |
| LINDAUER, DALE | 115 GARDEN ST BEDFORD OH 44146 |
| LINDAUER, DENNIS | 1750 HICKS PIKE WALTON KY 41094 |
| LINDE GAS LLC | 6055 ROCKSIDE WOODS BLVD. INDEPENDENCE OH 44131-2329 |
| LINE, RUSSELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3571 CLEVELAND OH 44114 |
| LINK, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7109 CLEVELAND OH 44114 |
| LINKINHOKER, WAYNE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7810 CLEVELAND OH 44114 |
| LINNEN, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7682 CLEVELAND OH 44114 |
| LINNEY, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1465 CLEVELAND OH 44114 |
| LINTA, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0660 CLEVELAND OH 44114 |
| LINTECH INTERNATIONAL | P.O. BOX 10225    Account No. 1574 MACON GA 31297 |
| LIOTTI, JAMES J. | 1547 ALDEN SW CANTON OH 44706 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | RONDY & CO INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SIGNA STORTECH ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | ASTRODYNE CORP ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | J. GRIPPE IND SUPPLY CO INC. ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | DISPERSION TECHNOLOGY INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SIGNATURE ALUMINUM ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | JTI ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | BERTELKAMP AUTOMATION INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | KENCO TOYOTA LIFT ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CONTAINER SERVICE CORP ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | S&S INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CHEMETALL OAKITE PRODUCTS ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CMI-SPECIALTY SYSTEMS, LLC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | GRAYBAR ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CUNNINGHAM SUPPLY CO ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | LAKEWOOD AUTOMATION ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | H&C TOOL SUPPLY CO ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | PREFERRED ACQUISITION CO LLC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | TECH PRO, INC. ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |

| Claim Name | Address Information |
|---|---|
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SMC METAL ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SOLAR ATMOSPHERES, INC. ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | ALPHA TECHNOLOGIES SERVICE ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | PIEDMONT PLASTICS, INC. ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SCHOEN INSULATION SERVICE ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | PREFERRED RUBBER ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CHINA AUTO GROUP ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: SIGNATURE ALUMINUM CANADA IN D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: DISPERSION TECHNOLOGY D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PREFERRED RUBBER COMPOUNDING D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: JTI, INC. D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CHEMETALL OAKITE PRODUCTS D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: MH EQUIPMENT CO. D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ASSOCIATED SPRING BARNES GRP D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ULINE, INC. D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LISANTY, GERALD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1138 CLEVELAND OH 44114 |
| LISPI, VIRGIL F. AND NATALIE | 170 RIDGEWOOD RD WILKESBARRE PA 18702 |
| LISTON, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4757 CLEVELAND OH 44114 |
| LIVINGSTON & HAVEN, LLC | P.O. BOX 7207 CHARLOTTE NC 28241 |
| LIVINGSTON & HAVEN, LLC | P. O. BOX 890218 CHARLOTTE NC 28289-0218 |
| LLOYD, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0912 CLEVELAND OH 44114 |
| LOCKHART, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2198 CLEVELAND OH 44114 |
| LOCKLEY, ALBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2237 CLEVELAND OH 44114 |
| LOCOCO, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5816 CLEVELAND OH 44114 |
| LODZINSKI, ANDREW | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4410 CLEVELAND OH 44114 |
| LOFLAND, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2685 CLEVELAND OH 44114 |
| LOHR, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5534 CLEVELAND OH 44114 |
| LOHR, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5780 CLEVELAND OH 44114 |
| LONE STAR QUALITY SERVICES | 11372 W US HIGHWAY 90 LOT 80 DEL RIO TX 788403449 |
| LONG, CLEATIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9975 CLEVELAND OH 44114 |
| LONG, DALE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2878 CLEVELAND OH 44114 |
| LONG, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| LONG, DONALD | TOWER   Account No. 1313 CLEVELAND OH 44114 |
| LONG, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8642 CLEVELAND OH 44114 |
| LONG, JOSEPH J. | RR # 1 BOX 489-R DELMAR DE 19940 |
| LONG, JOSEPH J. | 1006 BEAGLIN PARK DR SALISBURY MD 21804 |
| LONG, LEROY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2312 CLEVELAND OH 44114 |
| LONG, TOM (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7737 CLEVELAND OH 44114 |
| LONON, GRADY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4039 CLEVELAND OH 44114 |
| LORE ENTERPRISES, INC. | P.O. BOX 1900 JASPER GA 30143 |
| LORIK, TIBOR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6651 CLEVELAND OH 44114 |
| LORING, LEE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4018 CLEVELAND OH 44114 |
| LOUKS, BRIAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1538 CLEVELAND OH 44114 |
| LOWRY, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8085 CLEVELAND OH 44114 |
| LOY, EUGENE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3087 CLEVELAND OH 44114 |
| LOZORAITIS, FRANK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3544 CLEVELAND OH 44114 |
| LUBIN, DELANO & COMPANY | 800 THIRD AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| LUCARINI, JULIUS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0569 CLEVELAND OH 44114 |
| LUCAS, BILLY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5360 CLEVELAND OH 44114 |
| LUCAS, JACKIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1159 CLEVELAND OH 44114 |
| LUCAS, R. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7511 CLEVELAND OH 44114 |
| LUCAS, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6750 CLEVELAND OH 44114 |
| LUCAS, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6744 CLEVELAND OH 44114 |
| LUCIANO, M. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2917 CLEVELAND OH 44114 |
| LUDDEN, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9902 CLEVELAND OH 44114 |
| LUGINBUHL, DAVID (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9213 CLEVELAND OH 44114 |
| LUITHLE, LLOYD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4405 CLEVELAND OH 44114 |
| LUKASZEWICZ, STEVE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5212 CLEVELAND OH 44114 |
| LUKENS, ARTHUR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5188 CLEVELAND OH 44114 |
| LUKENS, WARREN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7662 CLEVELAND OH 44114 |
| LUKER, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2656 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| LUNT, LESLIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2810 CLEVELAND OH 44114 |
| LUTHER, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4279 CLEVELAND OH 44114 |
| LUTMAN, RICHARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6310 CLEVELAND OH 44114 |
| LYDEN COMPANY | 3711 LEHARPS RD YOUNGSTOWN OH 44515 |
| LYDEY AUTOMATION | 1650 INDIAN WOOD CIRCLE SUITE 900   Account No. E025 MAUMEE OH 43537 |
| LYNCH, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7669 CLEVELAND OH 44114 |
| LYNN, DALE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6114 CLEVELAND OH 44114 |
| LYON, HENRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3976 CLEVELAND OH 44114 |
| LYON, WARREN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9016 CLEVELAND OH 44114 |
| LYONS, DEMPSEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6496 CLEVELAND OH 44114 |
| LYONS, GERALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5673 CLEVELAND OH 44114 |
| LYONS, PATRICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6062 CLEVELAND OH 44114 |
| M C SCHROEDER COMPANY | 405 NORTH PILOT KNOB ROAD DENVER NC 28037 |
| MABRY, TALMAGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3417 CLEVELAND OH 44114 |
| MACHAK, ANTHONY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8827 CLEVELAND OH 44114 |
| MACHINISTS TOOL REPAIR | 6484 GRAFTON ROAD VALLEY CITY OH 44280 |
| MACKEY, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2415 CLEVELAND OH 44114 |
| MACMINN, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7770 CLEVELAND OH 44114 |
| MADANSKI, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1611 CLEVELAND OH 44114 |
| MADDEN, FRANK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9307 CLEVELAND OH 44114 |
| MADDEN, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5411 CLEVELAND OH 44114 |
| MADISON, FREDDIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9548 CLEVELAND OH 44114 |
| MADRY, STANLEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3619 CLEVELAND OH 44114 |
| MAGNEFORCE INC | P.O. BOX 8508 155 SHEFFER WARREN OH 44484 |
| MAGNEFORCE INC. | 155 SHAFFER DR. N.E. WARREN OH 44484 |
| MAGRUDER, PATRICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8397 CLEVELAND OH 44114 |
| MAHALEK, WILLIAM (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9986 CLEVELAND OH 44114 |
| MAHER, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2772 CLEVELAND OH 44114 |
| MAHOKEY, DONALD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0032 CLEVELAND OH 44114 |
| MAHONE, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
| --- | --- |
| MAHONE, WILLIAM | TOWER   Account No. 1100 CLEVELAND OH 44114 |
| MAINGUY, PETER (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5952 CLEVELAND OH 44114 |
| MAINGUY, SHARON L. | EST. OF PETER MAINGUY, DEC'D 1722 PINE ST PORT HURON MI 48060 |
| MAJOR, HERMAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1036 CLEVELAND OH 44114 |
| MALACHI, MORRIS, JR. | 1203 W 129TH AVE CROWN POINT IN 46307 |
| MALLETT, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7189 CLEVELAND OH 44114 |
| MALONE, AMOS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7291 CLEVELAND OH 44114 |
| MALONEY, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9102 CLEVELAND OH 44114 |
| MALONEY, STANLEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7612 CLEVELAND OH 44114 |
| MALOOF, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0099 CLEVELAND OH 44114 |
| MANDRGOC, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7576 CLEVELAND OH 44114 |
| MANESS, PERCY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3192 CLEVELAND OH 44114 |
| MANGAN, PATRICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9409 CLEVELAND OH 44114 |
| MANIGLIA, ANGELO | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0122 CLEVELAND OH 44114 |
| MANIS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9116 CLEVELAND OH 44114 |
| MANKIN, BYRON (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0091 CLEVELAND OH 44114 |
| MANN, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4868 CLEVELAND OH 44114 |
| MANNING, BERNARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4030 CLEVELAND OH 44114 |
| MANNION, EDWIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0096 CLEVELAND OH 44114 |
| MANNS, BILL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1553 CLEVELAND OH 44114 |
| MANNY, DOUGLAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0075 CLEVELAND OH 44114 |
| MANOLIS, VASSILIOS | 3125 HERESFORD PARMA OH 44134 |
| MANSER, BRUCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6090 CLEVELAND OH 44114 |
| MANSER, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1875 CLEVELAND OH 44114 |
| MARADE, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9191 CLEVELAND OH 44114 |
| MARAS, EDWIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3068 CLEVELAND OH 44114 |
| MARCHBANK, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3895 CLEVELAND OH 44114 |
| MARCSIK, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7747 CLEVELAND OH 44114 |
| MARCUM, CHESTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| MARCUM, CHESTER | TOWER   Account No. 7333 CLEVELAND OH 44114 |
| MARCUM, EVERETT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9917 CLEVELAND OH 44114 |
| MARCUM, TONY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7953 CLEVELAND OH 44114 |
| MARDIS, SAMUEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 539 CLEVELAND OH 44114 |
| MARFLAK, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7605 CLEVELAND OH 44114 |
| MARINELLO, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9084 CLEVELAND OH 44114 |
| MARK C. POPE | ASSOCIATES, INC. P.O. BOX 1517 4910 MARTIN COURT SMYRNA GA 30082-4938 |
| MARKEN, KEITH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2747 CLEVELAND OH 44114 |
| MARKIN, DOUGLAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5715 CLEVELAND OH 44114 |
| MARKS, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7419 CLEVELAND OH 44114 |
| MARKSBERRY, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2531 CLEVELAND OH 44114 |
| MARLOWE'S BEVERAGE SERVICE | 122 HEATHER CREEK RUN YOUNGSTOWN OH 44511 |
| MARQUES, M. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0116 CLEVELAND OH 44114 |
| MARSH JR., LINWOOD F. AND LYNNE | 505 W EWOLA DR ENOLA PA 17025 |
| MARSH, DAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9041 CLEVELAND OH 44114 |
| MARSHALL, CHARLIE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8503 CLEVELAND OH 44114 |
| MARSHALL, EVERETT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3635 CLEVELAND OH 44114 |
| MARSHALL, JACK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1870 CLEVELAND OH 44114 |
| MARSHALL, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6820 CLEVELAND OH 44114 |
| MARSHALL, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0765 CLEVELAND OH 44114 |
| MARSHO, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6721 CLEVELAND OH 44114 |
| MARTIN, ALLEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8331 CLEVELAND OH 44114 |
| MARTIN, DARRELL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2009 CLEVELAND OH 44114 |
| MARTIN, GERALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7376 CLEVELAND OH 44114 |
| MARTIN, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8745 CLEVELAND OH 44114 |
| MARTIN, ROGER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0418 CLEVELAND OH 44114 |
| MARTINEZ, EMILIO | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8498 CLEVELAND OH 44114 |
| MARTINS FERRY GLOVE | P. O. BOX 503 MARTINS FERRY OH 43935 |
| MARTSON, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7275 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| MARTZ, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2395 CLEVELAND OH 44114 |
| MARZEC, WILLIAM | 3457 ST RT 82 MANTUA OH 44255 |
| MASON, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4223 CLEVELAND OH 44114 |
| MASSARO, DOMINICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7592 CLEVELAND OH 44114 |
| MASSEY, DEXTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0532 CLEVELAND OH 44114 |
| MASSEY, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7360 CLEVELAND OH 44114 |
| MASTERMAN'S | 11 C STREET PO BOX 411 AUBURN MA 01501-0411 |
| MASTERMANN'S, LLP | 11 C STREET P.O. BOX 411 AUBURN MA 01501-0411 |
| MATERO, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3700 CLEVELAND OH 44114 |
| MATHENA, ROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0076 CLEVELAND OH 44114 |
| MATHIAS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4393 CLEVELAND OH 44114 |
| MATHIS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1034 CLEVELAND OH 44114 |
| MATTEO, JOHN H., DEC'D. | DENISE D. FORNATARO, ADMIN. 901 E ELIZABETH ST NEW CASTLE PA 16105 |
| MATTERN, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8715 CLEVELAND OH 44114 |
| MATTESON, THOMAS SR. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6608 CLEVELAND OH 44114 |
| MATTHEWS, B. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0336 CLEVELAND OH 44114 |
| MATTHEWS, OLAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0707 CLEVELAND OH 44114 |
| MATTICE, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3456 CLEVELAND OH 44114 |
| MAUDSLEY, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2706 CLEVELAND OH 44114 |
| MAURER, RICHARD | 8981 ELMWOOD N ROYALTON OH 44133 |
| MAVIS, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7908 CLEVELAND OH 44114 |
| MAXFIELD, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2796 CLEVELAND OH 44114 |
| MAXI-BLAST, INC. | 3650 NORTH OLIVE RD. SOUTH BEND IN 46601 |
| MAXIE, L. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8981 CLEVELAND OH 44114 |
| MAXSON, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2503 CLEVELAND OH 44114 |
| MAY, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7319 CLEVELAND OH 44114 |
| MAY, CURTIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6483 CLEVELAND OH 44114 |
| MAY, JAMES E. | R 1 PO BOX 211 FREDERICKSBURGH PA |
| MAYFIELD, EDGAR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2987 CLEVELAND OH 44114 |
| MAYFIELD, TERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4072 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| MAYFLOWER TRANSIT INC | P O BOX 198160 ATLANTA GA 30384 |
| MAYHUE, RODGER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5094 CLEVELAND OH 44114 |
| MAYNARD, SHELAH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5615 CLEVELAND OH 44114 |
| MAYO, FRANK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6821 CLEVELAND OH 44114 |
| MAYO, JOYCE E., ESTATE OF JOSEPH J. MAYO | 6460 ELMDALE RD MIDDLEBURG HTS OH 44130 |
| MAYS, LOUIS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9372 CLEVELAND OH 44114 |
| MAYS, MARVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7770 CLEVELAND OH 44114 |
| MAZAK CORPORATION | 8025 PRODUCTION DR FLORENCE KY 41042 |
| MAZON, LAWRENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4040 CLEVELAND OH 44114 |
| MAZUR & KITTEL, PLLC, FOR ASBESTOS | CLAIMANTS LISTED ON EXHIBIT A TO CLAIM 30665 NORTHWESTERN HIGHWAY, SUITE 30665 FARMINGTON MI 48334 |
| MC LUBE | 9 CCROZERVILLE RD ASTON PA 19014 |
| MC LUBE | MC GEE INDUSTRIES P.O. BOX 2425 ASTON PA 19014 |
| MC MASTER-CARR SUPPLY CO. | 200 AURORA IND. PARKWAY AURORA OH 44202 |
| MC MASTER-CARR SUPPLY CO. | P.O. BOX 740100 ATLANTA GA 30374-0100 |
| MC MASTER-CARR SUPPLY CO. | P O BOX 7690 CHICAGO IL 60680-7690 |
| MCALLISTER, AL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9104 CLEVELAND OH 44114 |
| MCBEE, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0129 CLEVELAND OH 44114 |
| MCBRAYER, LLOYD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3458 CLEVELAND OH 44114 |
| MCCABE, GREGORY L. AND ROBIN L. | 4577 CREEKWOOD CT BATAVIA OH 45103 |
| MCCALE, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3183 CLEVELAND OH 44114 |
| MCCARLEY, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3288 CLEVELAND OH 44114 |
| MCCARTHA, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5061 CLEVELAND OH 44114 |
| MCCARTNEY, DENNIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8875 CLEVELAND OH 44114 |
| MCCARTY, PAUL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0374 CLEVELAND OH 44114 |
| MCCARTY, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8602 CLEVELAND OH 44114 |
| MCCARTY, WARREN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6055 CLEVELAND OH 44114 |
| MCCLAIN, LONNIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8616 CLEVELAND OH 44114 |
| MCCLAIN, NANCY, ESTATE OF GENE MCCLAIN | 6647 VERNETTE DR YOUNGSTOWN OH 44515 |
| MCCLELLAND, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4813 CLEVELAND OH 44114 |
| MCCLELLAND, MAYNARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5355 CLEVELAND OH 44114 |
| MCCLELLAND, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6795 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| MCCLINTOCK, PETER | 278 KNOX AVE W SENECA NY 14224 |
| MCCLUNG, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2600 CLEVELAND OH 44114 |
| MCCLURG, JOHNNY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1341 CLEVELAND OH 44114 |
| MCCOWN, ROGER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9215 CLEVELAND OH 44114 |
| MCCOY, CLYDE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3208 CLEVELAND OH 44114 |
| MCCOY, JAMES | 1125 S PITT CARLISLE PA 17013 |
| MCCOY, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0272 CLEVELAND OH 44114 |
| MCCOY, JAMES E. | 408 VINE ST CONNELLSVILLE PA 15425 |
| MCCRAW, TERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6454 CLEVELAND OH 44114 |
| MCCRAY, CHARLES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6120 CLEVELAND OH 44114 |
| MCCREADY, HOWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2191 CLEVELAND OH 44114 |
| MCCROSKEY, RICHARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9004 CLEVELAND OH 44114 |
| MCCURLEY, G. (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9230 CLEVELAND OH 44114 |
| MCCURRY, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7091 CLEVELAND OH 44114 |
| MCDANELD, LARRY E. | PO BOX 382 ODIN IL 62870 |
| MCDANIEL, HERNAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9301 CLEVELAND OH 44114 |
| MCDERMOTT, WILLIAM P. | 145 HOLDEN ST DUPONT PA 18641 |
| MCDONALD, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6237 CLEVELAND OH 44114 |
| MCDONALD, PAUL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6489 CLEVELAND OH 44114 |
| MCDONALD, WILLIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1800 CLEVELAND OH 44114 |
| MCDONOUGH, ALLAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9045 CLEVELAND OH 44114 |
| MCDOUGAL, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3535 CLEVELAND OH 44114 |
| MCELROY, CURTIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7549 CLEVELAND OH 44114 |
| MCFADDEN, ARNOLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7600 CLEVELAND OH 44114 |
| MCFADDEN, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6106 CLEVELAND OH 44114 |
| MCFALL, GEORGE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5555 CLEVELAND OH 44114 |
| MCGEORGE, LAWRENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2102 CLEVELAND OH 44114 |
| MCGILL, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6271 CLEVELAND OH 44114 |
| MCGINNIS, DESTIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0610 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| MCGINNIS, JOEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3861 CLEVELAND OH 44114 |
| MCGINNIS, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5852 CLEVELAND OH 44114 |
| MCGINNIS, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2214 CLEVELAND OH 44114 |
| MCGLONE, R. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9279 CLEVELAND OH 44114 |
| MCGLOTHLIN, KERMIT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6972 CLEVELAND OH 44114 |
| MCGOWAN, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1925 CLEVELAND OH 44114 |
| MCGRATH, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9920 CLEVELAND OH 44114 |
| MCGRAW, WALLACE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6400 CLEVELAND OH 44114 |
| MCGRIFF, DONNIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6411 CLEVELAND OH 44114 |
| MCGRIFF, L. (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2634 CLEVELAND OH 44114 |
| MCGUIGAN, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6577 CLEVELAND OH 44114 |
| MCGUIRE, HOBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6798 CLEVELAND OH 44114 |
| MCGUIRE, LONNIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0978 CLEVELAND OH 44114 |
| MCHAFFA, NATHANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7799 CLEVELAND OH 44114 |
| MCILLAN, ROBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0767 CLEVELAND OH 44114 |
| MCINTOSH, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4969 CLEVELAND OH 44114 |
| MCINTYRE, RUFUS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1782 CLEVELAND OH 44114 |
| MCKEE, DENNIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8257 CLEVELAND OH 44114 |
| MCKEE, GENE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8062 CLEVELAND OH 44114 |
| MCKEE, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2316 CLEVELAND OH 44114 |
| MCKEEHAN, FREDERICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9337 CLEVELAND OH 44114 |
| MCKENDREE, RALPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9545 CLEVELAND OH 44114 |
| MCKENZIE, EDWARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9368 CLEVELAND OH 44114 |
| MCKINLEY, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6954 CLEVELAND OH 44114 |
| MCKINNEY, ARLIE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9337 CLEVELAND OH 44114 |
| MCKINNEY, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7884 CLEVELAND OH 44114 |
| MCKNIGHT, BILLY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| MCKNIGHT, BILLY | TOWER    Account No. 6619 CLEVELAND OH 44114 |
| MCKNIGHT, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1102 CLEVELAND OH 44114 |
| MCLAUGHLIN, A. W. | 430 MCLAUGHLIN RD EFFINGHAM SC 29541 |
| MCLAUGHLIN, EUNICE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0700 CLEVELAND OH 44114 |
| MCLAUGHLIN, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7481 CLEVELAND OH 44114 |
| MCLEOD, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5569 CLEVELAND OH 44114 |
| MCLEOD, JOHN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6279 CLEVELAND OH 44114 |
| MCLINTOCK, PETER (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2710 CLEVELAND OH 44114 |
| MCMAHAN, SHIELDS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6426 CLEVELAND OH 44114 |
| MCMAINE, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7161 CLEVELAND OH 44114 |
| MCMANUS, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3212 CLEVELAND OH 44114 |
| MCMANUS, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9382 CLEVELAND OH 44114 |
| MCMANUS, WILLIAM (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2902 CLEVELAND OH 44114 |
| MCMASTER-CARR | ATTN TINA DAVIDSON 200 AURORA INDUSTRIAL PARKWAY    Account No. 0200 AURORA OH 44202 |
| MCMASTER-CARR SUPPLY COMPANY | PO BOX 5370 ATTN: JEFF MILLER, CREDIT & AR MANAGER    Account No. 1433002 PRINCETON NJ 08543 |
| MCMASTER-CARR SUPPLY COMPANY | 6100 FULTON INDUSTRIAL BOULEVARD    Account No. 19951402 ATLANTA GA 30336-2852 |
| MCMILLAN, LAVERNE F., ESTATE OF ROBERT | 5109 CRIMSON KING CT MEDINA OH 44256 |
| MCMILLEN, NED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9808 CLEVELAND OH 44114 |
| MCMILLEN, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8676 CLEVELAND OH 44114 |
| MCNABB, ROBERT E. | 179 SANDRIDGE DR COLLINSVILLE IL 62234 |
| MCNAMARA, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7487 CLEVELAND OH 44114 |
| MCNAMARA, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6231 CLEVELAND OH 44114 |
| MCNAMARA, WILLIAM (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6183 CLEVELAND OH 44114 |
| MCNEAL, RALPH (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7069 CLEVELAND OH 44114 |
| MCNEELY, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3049 CLEVELAND OH 44114 |
| MCNEESE, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5251 CLEVELAND OH 44114 |
| MCPHERSON, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6981 CLEVELAND OH 44114 |
| MCQUEARY, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0388 CLEVELAND OH 44114 |
| MCRAE, ANTHONY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2410 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| MCREYNOLDS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8943 CLEVELAND OH 44114 |
| MEADE, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9775 CLEVELAND OH 44114 |
| MEADOWS, BUFORD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7014 CLEVELAND OH 44114 |
| MEADOWS, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0393 CLEVELAND OH 44114 |
| MEADOWS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6635 CLEVELAND OH 44114 |
| MEADOWS, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9826 CLEVELAND OH 44114 |
| MEADOWS, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9888 CLEVELAND OH 44114 |
| MEADOWS, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3547 CLEVELAND OH 44114 |
| MEADOWS, THEODORE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7511 CLEVELAND OH 44114 |
| MEALLE, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4156 CLEVELAND OH 44114 |
| MEANS, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5499 CLEVELAND OH 44114 |
| MEDLER, FRED R. | 10218 US HWY 50 LEBANON IL 62254 |
| MEDLEY, JERRY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7392 CLEVELAND OH 44114 |
| MEEDS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4442 CLEVELAND OH 44114 |
| MEEKS, HENDERSON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5106 CLEVELAND OH 44114 |
| MEGOIS, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7610 CLEVELAND OH 44114 |
| MEHALL, ANDREW | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6076 CLEVELAND OH 44114 |
| MEHALL, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5048 CLEVELAND OH 44114 |
| MEIER TRANSMISSION LTD | 1845 EAST 40TH STREET CLEVELAND OH 44103 |
| MEINKE, BRUCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3573 CLEVELAND OH 44114 |
| MEKAILEK, LAWRENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0159 CLEVELAND OH 44114 |
| MELCHING MACHINE INC | 1630 BAKER DRIVE    Account No. 0053 OSSAIN IN 46777 |
| MELVIN, BILLIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2348 CLEVELAND OH 44114 |
| MELVIN, EARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3590 CLEVELAND OH 44114 |
| MELVIN, TIMOTHY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7302 CLEVELAND OH 44114 |
| MENTICK, DONALD | 170 ALLOUZ ST LARIUM MI 49913 |
| MERCHANT, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3965 CLEVELAND OH 44114 |
| MERCIER, GERALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3595 CLEVELAND OH 44114 |
| MEREDITH, WILLIAM G. | 1491 HANNA RD STOW OH 44224 |

| Claim Name | Address Information |
|---|---|
| MERRILL, WALTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8245 CLEVELAND OH 44114 |
| MERTZ, CLAYTON | 24 ROSE AVE MIDDLETOWN PA 17057 |
| METCALF, JACK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1101 CLEVELAND OH 44114 |
| METCALF, THEODORE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5171 CLEVELAND OH 44114 |
| METRAS, ELMER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7002 CLEVELAND OH 44114 |
| METRO WASTE PAPER U.S. | 10 CAIRN STREET ROCHESTER NY 14611 |
| METZ, JOSEPH | 607 MEMORY LN BRUNSWICK OH 44212 |
| METZ, SILAS L. | 1615 S SMITH RD ENGLISH IN 47118 |
| METZGAR, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6176 CLEVELAND OH 44114 |
| METZGER, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3163 CLEVELAND OH 44114 |
| METZGER, WILBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2700 CLEVELAND OH 44114 |
| MEUNIER, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8823 CLEVELAND OH 44114 |
| MEY, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0863 CLEVELAND OH 44114 |
| MEYER, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9088 CLEVELAND OH 44114 |
| MEYER, DEAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2458 CLEVELAND OH 44114 |
| MEYERHOLTZ, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6856 CLEVELAND OH 44114 |
| MEYERS COMMUNICATIONS, INC. | 72 WESTERLEIGH ROAD ROCHESTER NY 14606 |
| MH EQUIPMENT CO. | PO BOX 50    Account No. X38206 MOSSVILLE IL 61552 |
| MICALETTI, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9029 CLEVELAND OH 44114 |
| MICCO, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8808 CLEVELAND OH 44114 |
| MICHAEL A. LUBIN | C/O LEXINGTON PRECISION CORPORATION 800 THIRD AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| MICHAEL, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5597 CLEVELAND OH 44114 |
| MICHAEL, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6962 CLEVELAND OH 44114 |
| MICHAEL, LESLIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6318 CLEVELAND OH 44114 |
| MICHAELS, DAVID (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0519 CLEVELAND OH 44114 |
| MICHIGAN DEPARTMENT OF TREASURY | DEPT 77889 DETROIT MI 48277-0889 |
| MICK, LEE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8980 CLEVELAND OH 44114 |
| MICRO ESTIMATING SYSTEMS, INC. | W4239 LITTLE PRAIRIE RD EAST TROY WI 531201631 |
| MID ATLANTIC HEATER CONTROL | P.O. BOX 4568 SPARTANBURG SC 29305 |
| MIDDLETON, AGEE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9575 CLEVELAND OH 44114 |
| MIDKIFF, LANNY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6894 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| MIGNANELLI, ALBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2686 CLEVELAND OH 44114 |
| MIKE LAUTERBORN ENTERPRISES | 369 ATTRIDGE RD CHURCHVILLE NY 144289713 |
| MILAM, PAUL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7310 CLEVELAND OH 44114 |
| MILAZZO, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3724 CLEVELAND OH 44114 |
| MILEM, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4951 CLEVELAND OH 44114 |
| MILL, CHARLES A. | RT 4 RUTLEDGE RUTLEDGE TN 37861 |
| MILLARD, WILLIAM | 4101 BOWEN RD TOLEDO OH 43613 |
| MILLER, ALBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8393 CLEVELAND OH 44114 |
| MILLER, ARVIL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9759 CLEVELAND OH 44114 |
| MILLER, BYARD S. | 321 EAST A ST APT 1 BRUNSWICH MD 21716 |
| MILLER, CLAIR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8219 CLEVELAND OH 44114 |
| MILLER, CLARENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1126 CLEVELAND OH 44114 |
| MILLER, COY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8613 CLEVELAND OH 44114 |
| MILLER, D. L. | 312 E BROOK CREEK SALISBURY NC 28146 |
| MILLER, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5100 CLEVELAND OH 44114 |
| MILLER, DONALD AND JUDITH E. | 1817 WEST AVE BALTIMORE MD 21222 |
| MILLER, DONALD R. | 25 RING AVE LEVITTOWN PA 19055 |
| MILLER, DONALD R. AND REGINA | 8787 MOCCASIN RD INVERNESS FL 34450 |
| MILLER, DONNIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0437 CLEVELAND OH 44114 |
| MILLER, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2058 CLEVELAND OH 44114 |
| MILLER, H. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7115 CLEVELAND OH 44114 |
| MILLER, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8593 CLEVELAND OH 44114 |
| MILLER, HOWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2811 CLEVELAND OH 44114 |
| MILLER, JAMES L. | CLOSED ON FILE AND SERVE RT 4 BOX 88 FRANKFORD WV 24938 |
| MILLER, JAMES L. AND MARGARET | CLOSED ON FILE AND SERVE PO BOX 57 NIMITZ WV 25978 |
| MILLER, JANICE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8752 CLEVELAND OH 44114 |
| MILLER, JIMMY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5200 CLEVELAND OH 44114 |
| MILLER, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1745 CLEVELAND OH 44114 |
| MILLER, MARK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0465 CLEVELAND OH 44114 |
| MILLER, NORMAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6133 CLEVELAND OH 44114 |
| MILLER, OSCAR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2695 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| MILLER, RADIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5565 CLEVELAND OH 44114 |
| MILLER, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3430 CLEVELAND OH 44114 |
| MILLER, RICHARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6263 CLEVELAND OH 44114 |
| MILLER, RICHARD AND VICKIE | 682 BEXLEY AVE MARION OH 43302 |
| MILLER, RICHARD D. AND JOANN | 1975 BAYS RD RISINGSUN OH 43457 |
| MILLER, ROBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1885 CLEVELAND OH 44114 |
| MILLER, ROGER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0118 CLEVELAND OH 44114 |
| MILLER, RONNIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9835 CLEVELAND OH 44114 |
| MILLER, THOMAS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2681 CLEVELAND OH 44114 |
| MILLER, TIMOTHY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2634 CLEVELAND OH 44114 |
| MILLER, TONY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5699 CLEVELAND OH 44114 |
| MILLER, TROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6025 CLEVELAND OH 44114 |
| MILLER, WALLACE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0319 CLEVELAND OH 44114 |
| MILLS, AMOS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3638 CLEVELAND OH 44114 |
| MILLS, DEWAYNE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9434 CLEVELAND OH 44114 |
| MIMS, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2345 CLEVELAND OH 44114 |
| MINCEY, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6442 CLEVELAND OH 44114 |
| MINCHEFF, BENJAMIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6459 CLEVELAND OH 44114 |
| MINEHART, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7355 CLEVELAND OH 44114 |
| MINER, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1147 CLEVELAND OH 44114 |
| MINER, GLENN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7055 CLEVELAND OH 44114 |
| MINER, WILLIAM (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5286 CLEVELAND OH 44114 |
| MINES, EUGENE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3249 CLEVELAND OH 44114 |
| MINIX, G. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2682 CLEVELAND OH 44114 |
| MINIX, WILLARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0200 CLEVELAND OH 44114 |
| MINOR, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4284 CLEVELAND OH 44114 |
| MINOR, WILLIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2823 CLEVELAND OH 44114 |
| MITCHAM, RICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| MITCHAM, RICK | TOWER    Account No. 1318 CLEVELAND OH 44114 |
| MITCHELL, ALVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5703 CLEVELAND OH 44114 |
| MITCHELL, BARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2781 CLEVELAND OH 44114 |
| MITCHELL, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3573 CLEVELAND OH 44114 |
| MITCHELL, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2122 CLEVELAND OH 44114 |
| MITCHELL, HARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4759 CLEVELAND OH 44114 |
| MITCHELL, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7417 CLEVELAND OH 44114 |
| MITCHELL, RICHARD R. | 285 MERCHANT AVE MARION OH 43308 |
| MITCHUM, RICK J. | 909 E 6TH ST UPPER ASHTABULA OH 44004 |
| MITTENDORF, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2290 CLEVELAND OH 44114 |
| MIX, WALTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8442 CLEVELAND OH 44114 |
| MLC CAD SYSTEMS | 6001 WEST WILLIAM CANNON SUITE 101 AUSTIN TX 78749-1969 |
| MOATS, LONNIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5384 CLEVELAND OH 44114 |
| MOCAP, INC. | 13100 MANCHESTER RD    Account No. PLPR3 ST. LOUIS MO 63131 |
| MODERNTECH MECHANICAL | 1626 DOWNTOWN WEST BLVD. KNOXVILLE TN 37919 |
| MOELLER, DOUGLAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2344 CLEVELAND OH 44114 |
| MOLANARE, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2477 CLEVELAND OH 44114 |
| MOLCHAN, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3412 CLEVELAND OH 44114 |
| MOLINA, PETE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5142 CLEVELAND OH 44114 |
| MOLL, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2072 CLEVELAND OH 44114 |
| MOLLENKOPF, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9000 CLEVELAND OH 44114 |
| MOLLICA, JOHN J. | 1432 KOONS RD N CANTON OH 44720 |
| MOMENTIVE PERFORMANCE | ATTN: JANELLE WENDORF 260 HUDSON RIVER ROAD    Account No. 50610 / 52643 WATERFORD NY 12188 |
| MOMENTIVE PERFORMANCE MATERIALS | C/O JANELLE WENDORF 260 HUDSON RIVER ROAD    Account No. 50610/52643 WATERFORD NY 12188 |
| MONAGHAN, CHARLES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4117 CLEVELAND OH 44114 |
| MONAHAN, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1947 CLEVELAND OH 44114 |
| MONROE, JEROME | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0607 CLEVELAND OH 44114 |
| MONTGOMERY, DALE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3469 CLEVELAND OH 44114 |
| MONTINI, ENIO | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1475 CLEVELAND OH 44114 |
| MONTROSE, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2216 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| MOODY, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7123 CLEVELAND OH 44114 |
| MOON, GLENN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7446 CLEVELAND OH 44114 |
| MOON, RANDALL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5271 CLEVELAND OH 44114 |
| MOONEY, CARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0840 CLEVELAND OH 44114 |
| MOORE, BARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4358 CLEVELAND OH 44114 |
| MOORE, COLEMAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7374 CLEVELAND OH 44114 |
| MOORE, DAMON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2166 CLEVELAND OH 44114 |
| MOORE, DAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2326 CLEVELAND OH 44114 |
| MOORE, FRANK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4939 CLEVELAND OH 44114 |
| MOORE, GARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8303 CLEVELAND OH 44114 |
| MOORE, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5080 CLEVELAND OH 44114 |
| MOORE, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7428 CLEVELAND OH 44114 |
| MOORE, LESTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8540 CLEVELAND OH 44114 |
| MOORE, PHILLIP | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7215 CLEVELAND OH 44114 |
| MOORE, R. A. | RT 1 BOX 131 DELMAR DE 19940 |
| MOORE, RALPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8062 CLEVELAND OH 44114 |
| MOORE, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2659 CLEVELAND OH 44114 |
| MOORE, RICHARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3006 CLEVELAND OH 44114 |
| MOORE, RICHARD L. AND PEGGY | 3154 MARION BUCYRUS RD MARION OH 43302 |
| MOORE, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3693 CLEVELAND OH 44114 |
| MOORE, ROGER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1526 CLEVELAND OH 44114 |
| MOORE, RUFUS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1389 CLEVELAND OH 44114 |
| MOORE, TEDDY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3490 CLEVELAND OH 44114 |
| MOORE, WILLIAM (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8466 CLEVELAND OH 44114 |
| MORAN, ELIAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4291 CLEVELAND OH 44114 |
| MORAN, HARRY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9883 CLEVELAND OH 44114 |
| MORELAND ALTOBELLI ASSOCIATES, INC. | 2211 BEAVER RUIN ROAD, SUITE 190 NORCROSS GA 30071 |
| MOREY, CARTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5989 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| MORGAN, CLYDE | 495 OLD BLACKHAWK RD BEAVER FALLS PA 15010 |
| MORGAN, FRANK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3869 CLEVELAND OH 44114 |
| MORGAN, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6015 CLEVELAND OH 44114 |
| MORGAN, LORETTA | EST. OF VIRGIL E. WHITE, DEC'D 5870 W CR 275 S N VERNON IN 47265 |
| MORGAN, PEGGY J. | 4909 COURTYARD W PADUCAH KY 42003 |
| MORGAN, RUTH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5656 CLEVELAND OH 44114 |
| MORGAN, SAMUEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9613 CLEVELAND OH 44114 |
| MORGENSTERN, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7817 CLEVELAND OH 44114 |
| MORGIA, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7544 CLEVELAND OH 44114 |
| MORGOOD TOOLS, INC. | 940 MILLSTEAD WAY P.O. BOX 42997 ROCHESTER NY 14624 |
| MORNINGSTAR, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6669 CLEVELAND OH 44114 |
| MORREALE, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0775 CLEVELAND OH 44114 |
| MORRIS SOUTH/MACHINE TOOL | SYSTEMS 12428 SAM NEELY ROAD    Account No. 0652 CHARLOTTE NC 28278 |
| MORRIS, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0687 CLEVELAND OH 44114 |
| MORRIS, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6126 CLEVELAND OH 44114 |
| MORRIS, MALACHI | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9386 CLEVELAND OH 44114 |
| MORRIS, MICHAEL D. | 3016 MANCHESTER RD MASSILLON OH 44647 |
| MORRISON, LAWRENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4133 CLEVELAND OH 44114 |
| MORRISON, RALPH AND DOREEN | RR 2 BOX 40 ELLIOTTSBURG PA 17024 |
| MORRISON, RANDALL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9641 CLEVELAND OH 44114 |
| MORRISON, THEODORE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7904 CLEVELAND OH 44114 |
| MORTH, WAYNE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3907 CLEVELAND OH 44114 |
| MORTON, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2664 CLEVELAND OH 44114 |
| MORTON, RALPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1457 CLEVELAND OH 44114 |
| MOSER, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2716 CLEVELAND OH 44114 |
| MOSER, DAVID A. | 313 N MAIN MOUNT CORY OH 45868 |
| MOSHER, DALE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4136 CLEVELAND OH 44114 |
| MOSLEN, WILLIAM (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1662 CLEVELAND OH 44114 |
| MOSLEY, LLOYD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0176 CLEVELAND OH 44114 |
| MOSS, BOB F. | 1270 EDGEWOOD RD BEAVER FALLS PA 15010 |
| MOSS, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4613 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| MOSS, RUDY L. | 9055 OLD HINKLEVILLE RD WEST PADUCAH KY 42086 |
| MOSSER, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5603 CLEVELAND OH 44114 |
| MOULDEN, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9047 CLEVELAND OH 44114 |
| MOUNTAIN CITY AUTO | PARTS II, INC. 521 NORTH MAIN STREET JASPER GA 30143 |
| MOUNTAIN TRAILER RENTAL, LLC | ATTN: JAMES GARY WOLFE 3882 MOBILE ROAD MC CAYSVILLE GA 30555 |
| MOWER, DAVID L. | 7 BEECHWOOD RD FT MITCHELL KY 41017 |
| MOWERY, DENNIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1573 CLEVELAND OH 44114 |
| MOX, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8573 CLEVELAND OH 44114 |
| MOX, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7137 CLEVELAND OH 44114 |
| MOYE, HENRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0438 CLEVELAND OH 44114 |
| MOYER, LOWELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7561 CLEVELAND OH 44114 |
| MOZART, JOHN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3167 CLEVELAND OH 44114 |
| MSC INDUSTRIAL SUPPLY | 5946 MAYFAIR RD NORTH CANTON OH 447201549 |
| MSC INDUSTRIAL SUPPLY | 6700 DISCOVERY BOULEVARD MABELTON GA 30059 |
| MSC INDUSTRIAL SUPPLY | DEPT. CH 0075 PALATINE IL 60055-0075 |
| MSC INDUSTRIAL SUPPLY | DEPT CH 0075 PALANTINE IL 60055-0075 |
| MSC INDUSTRIAL SUPPLY COMPANY | 75 MAXESS ROAD ATTN: DAISY WALROND    Account No. 313884 MELVILLE NY 11747 |
| MULL, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1599 CLEVELAND OH 44114 |
| MULLEN, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8938 CLEVELAND OH 44114 |
| MULLEN, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9324 CLEVELAND OH 44114 |
| MULLEN, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4893 CLEVELAND OH 44114 |
| MULLHOLAND, CHARLES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1089 CLEVELAND OH 44114 |
| MULLINAX PROPERTIES, LLC | 1255 S. MAIN STREET JASPER GA 30143 |
| MULLINAX, LOY D. | 1255 S. MAIN STREET JASPER GA 30143 |
| MULLINS, EUGENE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7598 CLEVELAND OH 44114 |
| MULLINS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5669 CLEVELAND OH 44114 |
| MULLINS, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1171 CLEVELAND OH 44114 |
| MULLINS, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9938 CLEVELAND OH 44114 |
| MULLINS, RODNEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1690 CLEVELAND OH 44114 |
| MUMMAH, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1034 CLEVELAND OH 44114 |
| MUNCY, FRANKY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3944 CLEVELAND OH 44114 |
| MUNCY, WALTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| MUNCY, WALTER | TOWER    Account No. 6088 CLEVELAND OH 44114 |
| MUNDELL, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9176 CLEVELAND OH 44114 |
| MUNGO, FREDDIE L. | 8801 MCMILLAN DR HARRISBURG NC 28075 |
| MUNIZ, AGUSTIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3444 CLEVELAND OH 44114 |
| MURLIN, KENNETH (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2250 CLEVELAND OH 44114 |
| MURPHY & NOLAN, INC. | P.O. BOX 6689    Account No. 6880 SYRACUSE NY 13217 |
| MURPHY, DENNIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8158 CLEVELAND OH 44114 |
| MURPHY, FREDERICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5484 CLEVELAND OH 44114 |
| MURPHY, GERALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1170 CLEVELAND OH 44114 |
| MURPHY, M | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 49123 CLEVELAND OH 44114 |
| MURPHY, WILBUR (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7470 CLEVELAND OH 44114 |
| MURRAY, DON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4750 CLEVELAND OH 44114 |
| MURRAY, JAMES A. | 1205 RACELAND AVE RACELAND KY 41169 |
| MURRAY, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0884 CLEVELAND OH 44114 |
| MURRY, GLENN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6402 CLEVELAND OH 44114 |
| MURTAUGH, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5181 CLEVELAND OH 44114 |
| MUSIC, RONALD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0368 CLEVELAND OH 44114 |
| MUSICK, BILLY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8742 CLEVELAND OH 44114 |
| MUSSER, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2919 CLEVELAND OH 44114 |
| MYERS, ALLAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2939 CLEVELAND OH 44114 |
| MYERS, BERNARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9220 CLEVELAND OH 44114 |
| MYERS, CLINTON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6999 CLEVELAND OH 44114 |
| MYERS, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6892 CLEVELAND OH 44114 |
| MYERS, DOUGLAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4258 CLEVELAND OH 44114 |
| MYERS, FRANK L. | 325 N BROADWAY CENTRALIA IL 62801 |
| MYERS, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0777 CLEVELAND OH 44114 |
| MYERS, JACK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0229 CLEVELAND OH 44114 |
| MYERS, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9463 CLEVELAND OH 44114 |
| MYERS, TOM & FRANCES | 21461 WIDGEON TERRACE FT MYERS BEACH FL 33931 |
| MYERS, WAYNE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| MYERS, WAYNE | TOWER    Account No. 8981 CLEVELAND OH 44114 |
| N-D TOOL GRINDING, INC. | 325 MT. READ BOULEVARD ROCHESTER NY 14611 |
| NADEL, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5787 CLEVELAND OH 44114 |
| NADOLSKI, FRED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9446 CLEVELAND OH 44114 |
| NALLEY, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1650 CLEVELAND OH 44114 |
| NANCE, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1810 CLEVELAND OH 44114 |
| NAPA AUTO PARTS | 2 NORTH MAIN STREET JASPER GA 30143 |
| NAPIER, MAX | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5575 CLEVELAND OH 44114 |
| NAPLES, CLEMENT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9012 CLEVELAND OH 44114 |
| NAPOLITAN, JOE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1452 CLEVELAND OH 44114 |
| NARDO, ANTHONY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9330 CLEVELAND OH 44114 |
| NASH, EARNEST | 3028 MARTIN LUTHER KING BLVD TUSCALUSCA AL 35401 |
| NASH, EARNEST (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3556 CLEVELAND OH 44114 |
| NASTAL, ALLAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7910 CLEVELAND OH 44114 |
| NASTAL, ALLAN W. AND RUTH | PO BOX 3 BOWLING GREEN OH 43402 |
| NATHAN SWAILS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6117 CLEVELAND OH 44114 |
| NATIONAL DISTRIBUTION INC. | 130 SCHMITT BOULEVARD FARMINGDALE NY 11735 |
| NATIONAL INSTRUMENTS CORP | ATTN: LAURA X. HUNSAKER 11500 MOPAC EXPRESSWAY    Account No. 0267 AUSTIN TX 78759-3504 |
| NATIONAL VISION, INC. | INDUSTRIAL EYEWEAR PROGRAM ATTN: APRIL REECE PO BOX 1919    Account No. 2794 LAWRENCEVILLE GA 30046 |
| NATIONS, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER CLEVELAND OH 44114 |
| NATIONS, ROBERT J. | 3810 HIGHLAND RD FAIRVIEW HEIGHTS IL 62208 |
| NATIONWIDE INDUSTRIAL SUPPLY | ATTN: LEO MAJERNIK 8414 SOUTH AVENUE YOUNGSTOWN OH 44514 |
| NAYLOR, CLAUDE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7235 CLEVELAND OH 44114 |
| NEAGU, NICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6482 CLEVELAND OH 44114 |
| NEAL, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4256 CLEVELAND OH 44114 |
| NEAL, HAROLD AND MINNIE L. | 410 13TH ST GREENBRIER WV 25962 |
| NEAL, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3829 CLEVELAND OH 44114 |
| NEAL, PAUL E. | 591 CLARK DR TALLMADGE OH 44278 |
| NEAL, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4946 CLEVELAND OH 44114 |
| NEEL, JIM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8303 CLEVELAND OH 44114 |
| NEELEY, FRED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6912 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| NEELEY, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9313 CLEVELAND OH 44114 |
| NEELY, KERMIT L. | 512 TRUMP AVE NE E CANTON OH 44730 |
| NEELY, TIMOTHY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4880 CLEVELAND OH 44114 |
| NEFF, TONY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9813 CLEVELAND OH 44114 |
| NEGLE, H. J. | 220 ARIZONA DR LOWER BURRELL PA 15068 |
| NEGLEY, HOWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1935 CLEVELAND OH 44114 |
| NELMS, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4470 CLEVELAND OH 44114 |
| NELSON, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9488 CLEVELAND OH 44114 |
| NEMECEK, WENCESLAUS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7138 CLEVELAND OH 44114 |
| NEMECEK, WENCESLAUS M. | 523 ST LOUIS TOLEDO OH 43605 |
| NEMES, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8549 CLEVELAND OH 44114 |
| NEMES, PAUL V. | 15498 CALABOONE RD DOYLESTOWN OH 44230 |
| NESTER, VON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8360 CLEVELAND OH 44114 |
| NESTER, VON R. | 196 SISTER ST FALLS MILLS VA 24613 |
| NETHERS, LEONARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2664 CLEVELAND OH 44114 |
| NEVELS, ALFRED | 1205 RACELAND AVE RACELAND KY 41169 |
| NEVELS, ALFRED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0206 CLEVELAND OH 44114 |
| NEVIUS, PATRICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4235 CLEVELAND OH 44114 |
| NEW PIG CORPORATION | 1 PORK AVENUE P.O. BOX 304 TIPTON PA 16684 |
| NEW YORK DEPARTMENT OF ENVIRONMENTAL | CONVERSATION 625 BROADWAY ALBANY NY 12233 |
| NEW YORK STATE DEPARTMENT OF | ENVIRONMENTAL CONVERSATION 625 BROADWAY ALBANY NY 12233 |
| NEW YORK STATE DEPT OF TAX AND FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEWARK | 4801 N. RAVENSWOOD AVE. CHICAGO IL 60040-4496 |
| NEWARK ELECTRONICS | 4801 NORTH RAVENSWOOD AVE. CHICAGO IL 60640-4496 |
| NEWELL, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3874 CLEVELAND OH 44114 |
| NEWILL, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5947 CLEVELAND OH 44114 |
| NEWLAN, STEVEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6970 CLEVELAND OH 44114 |
| NEWMAN, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1334 CLEVELAND OH 44114 |
| NEWPORT, LEMUEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0927 CLEVELAND OH 44114 |
| NEWTON, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8817 CLEVELAND OH 44114 |
| NEWTON, RUFORD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2782 CLEVELAND OH 44114 |
| NIAGARA LUBRICANT CO., INC. | 164 CHANDLER STREET P.O. BOX 369    Account No. 0880 BUFFALO NY 14207 |
| NICELY, BERNARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| NICELY, BERNARD (ESTATE) | TOWER   Account No. 3819 CLEVELAND OH 44114 |
| NICELY, CLINTON (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2878 CLEVELAND OH 44114 |
| NICELY, FREMONT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0828 CLEVELAND OH 44114 |
| NICHOLS, HAROLD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4047 CLEVELAND OH 44114 |
| NICHOLS, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1679 CLEVELAND OH 44114 |
| NICHOLS, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5242 CLEVELAND OH 44114 |
| NICHOLSON, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9435 CLEVELAND OH 44114 |
| NICOLOSI, TONY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2558 CLEVELAND OH 44114 |
| NIECE, BERNARD | 6550 WILLOWDALE SE WAYNESBURG OH 44688 |
| NIENABER, CARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8574 CLEVELAND OH 44114 |
| NIFTY-BAR INC. | 450 WHITNEY ROAD WEST PENFIELD NY 14526-2326 |
| NIX, CATHERINE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4465 CLEVELAND OH 44114 |
| NOBLE, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8146 CLEVELAND OH 44114 |
| NOBLE, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2717 CLEVELAND OH 44114 |
| NOBLE, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1973 CLEVELAND OH 44114 |
| NOBLES, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6721 CLEVELAND OH 44114 |
| NOGA, FRANK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9103 CLEVELAND OH 44114 |
| NOLLMAN, JACK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8523 CLEVELAND OH 44114 |
| NORDMAN, DEAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9611 CLEVELAND OH 44114 |
| NORMAN, LUTHER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2293 CLEVELAND OH 44114 |
| NORMAN, VICTOR (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3427 CLEVELAND OH 44114 |
| NORMAN, WILLIAM (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6561 CLEVELAND OH 44114 |
| NORR, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8941 CLEVELAND OH 44114 |
| NORR, MARVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0498 CLEVELAND OH 44114 |
| NORRIS, HUBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6151 CLEVELAND OH 44114 |
| NORTH GEORGIA EXTERMINATING | P.O. BOX 276 CARTERSVILLE GA 30120 |
| NORTH GEORGIA FIRE | & SAFETY EQUIPMENT, INC. 833 BOARDTOWN ROAD ELLIJAY GA 30540 |
| NORTH, JEFFREY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3110 CLEVELAND OH 44114 |
| NORTHAM, ROBERT A. | RD 1 BOX 301 A SELLYVILLE DE 19975 |
| NORTHSIDE MINI WAREHOUSE | PO BOX 57 JASPER GA 30143 |

| Claim Name | Address Information |
|---|---|
| NORTHSIDE MINI-WAREHOUSE | 40 EAST CHURCH STREET JASPER GA 30143 |
| NORTHSWORTHY, JEFF | 400 KNOLL DR LEHIGHTON PA 18235 |
| NORTON, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2878 CLEVELAND OH 44114 |
| NORTON, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0437 CLEVELAND OH 44114 |
| NORVILLE, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3343 CLEVELAND OH 44114 |
| NOSKY, PATSY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1364 CLEVELAND OH 44114 |
| NOVA MACHINARY | 22720 WOODWARD AVE. PO BOX 20400 FERDALE MI |
| NOVICKI, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7296 CLEVELAND OH 44114 |
| NOWAK, NORBERT | 15806 DUPAGE BLVD TAYLOR MI 48180 |
| NUGENT, CARLYLE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5171 CLEVELAND OH 44114 |
| NULL, ROBERT E. | 90 CHRISTIE AVE NORWALK OH 44857 |
| NUNEZ, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9874 CLEVELAND OH 44114 |
| NUSIL SILICONE TECHNOLOGY | 1050 CINDY LANE CARPINTERIA CA 93013 |
| NUSIL TECHNOLOGY LLC | 1050 CINDY LANE    Account No. X111 CARPINTERIA CA 93013 |
| O'BRIEN, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2301 CLEVELAND OH 44114 |
| O'BRYANT, JIMMIE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2823 CLEVELAND OH 44114 |
| O'CONNELL, ALBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2861 CLEVELAND OH 44114 |
| O'CONNOR, DAVID (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6200 CLEVELAND OH 44114 |
| O'CONNOR, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3120 CLEVELAND OH 44114 |
| O'CONNOR, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7851 CLEVELAND OH 44114 |
| O'CONNOR, ROLIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9576 CLEVELAND OH 44114 |
| O'DELL, ROGER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4466 CLEVELAND OH 44114 |
| O'DONALD, BYRON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6167 CLEVELAND OH 44114 |
| O'DONNELL, GERALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8378 CLEVELAND OH 44114 |
| O'DONNELL, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6384 CLEVELAND OH 44114 |
| O'LEARY, JOSEPH (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5345 CLEVELAND OH 44114 |
| O'NEIL, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8836 CLEVELAND OH 44114 |
| O.C. TANNER RECOGNITION COMPANY | 1930 SOUTH STATE STREET SALT LAKE CITY UT 84115 |
| O'NEAL, JOHN AND LOUISE | 4233 CORDUROY OREGON OH 43616 |
| OAKLEY, B. FRANK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4626 CLEVELAND OH 44114 |
| OAKS, OLEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9593 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| OBENOUR, DON (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6129 CLEVELAND OH 44114 |
| OBIREK, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2854 CLEVELAND OH 44114 |
| OBRIEN, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1060 CLEVELAND OH 44114 |
| OCENASEK, ROBERT | 4344 E CARPENTER RD FLINT MI 48506 |
| ODOM, G. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8893 CLEVELAND OH 44114 |
| OELZE, LESTER C. | 2670 BENNINGTON PL MARYLAND HEIGHTS MO 63043 |
| OFFICE DEPOT | P.O. BOX 633211 ACCOUNT # 35045659 CINCINNATI OH 45263-3211 |
| OFFICE DEPOT | P.O. BOX 9020 DES MOINES IA 50368-9020 |
| OFFICER, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9967 CLEVELAND OH 44114 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 804 COLUMBUS OH 43216-0804 |
| OHIO EDISON COMPANY | BANKRUPTCY DEPT 6896 MILLER RD RM 204 BRECKSVILLE OH 44141 |
| OHIO EDISON COMPANY | P. O. BOX 3637 AKRON OH 44309-3637 |
| OHIO EDISON COMPANY | 1910 W MARKET ST AKRON OH 44313 |
| OLIVE, WENDELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 153 CLEVELAND OH 44114 |
| OLIVER STEEL PLATE CORP | 23364 NETWORK PALCE CHICAGO IL 60673-1233 |
| OLIVER, FREDERICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9155 CLEVELAND OH 44114 |
| OLIVER, HAROLD | 56 WESTLAWN ASVE JACKSON OH 45640 |
| OLIVERIO, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4605 CLEVELAND OH 44114 |
| OLMSTED, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8322 CLEVELAND OH 44114 |
| OLSEN, ARTHUR (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1256 CLEVELAND OH 44114 |
| OLSICK, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9825 CLEVELAND OH 44114 |
| OLSON, ARTHUR (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5872 CLEVELAND OH 44114 |
| OMEGA ENGINEERING INC | ONE OMEGA DRIVE STAMFORD CT 06907-0047 |
| OMEGA ENGINEERING INC | P O BOX 740496 ATLANTA GA 30374 |
| OMEGA ENGINEERING INC | P. O. BOX 2669 STANFORD CT 6906 |
| ONESCHUK, EDWARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5349 CLEVELAND OH 44114 |
| OPLINGER, RONNIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3251 CLEVELAND OH 44114 |
| OPTIPRO SYSTEMS | 6368 DEAN PARKWAY ONTARIO NY 14519 |
| OPTUMHEALTH | PO BOX 78910 MILWAUKEE WI 53278-0910 |
| ORAWIEC, FRANCIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8425 CLEVELAND OH 44114 |
| ORBIN, WILLIAM (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9904 CLEVELAND OH 44114 |
| ORIO CURTIS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2335 CLEVELAND OH 44114 |
| ORLANDO, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1706 CLEVELAND OH 44114 |
| ORME, ALONZO | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| ORME, ALONZO | TOWER    Account No. 7161 CLEVELAND OH 44114 |
| ORNER, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1699 CLEVELAND OH 44114 |
| ORRIS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1385 CLEVELAND OH 44114 |
| ORT, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9756 CLEVELAND OH 44114 |
| ORTON INDUSTRIES | P.O. BOX 2648 3180 REPS MILLER ROAD SUITE 200 NORCROSS GA 30091-2648 |
| OSBORN INTERNATIONAL | 5401 HAMILTON AVE    Account No. 0261 CLEVELAND OH 44114 |
| OSBORN INTERNATIONAL | 5401 HAMILTON AVENUE CLEVELAND OH 44114-3997 |
| OSBORN, DAVID E. | 240 NW FERRY ST. POULSBO WA 98370 |
| OSBORN, LOIS FOR ESTATE OF | EDWIN H. OSBORN 240 NW FERRY ST POULSBO WA 98370 |
| OSBORN, SAMUEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9880 CLEVELAND OH 44114 |
| OSBUARN, STEVEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7633 CLEVELAND OH 44114 |
| OSKINS, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4844 CLEVELAND OH 44114 |
| OSMAN, EDWARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8167 CLEVELAND OH 44114 |
| OSS CO | 2592 ELM ROAD NE WARREN OH 44483 |
| OSTRANDER, JESS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9455 CLEVELAND OH 44114 |
| OTTO, TERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7044 CLEVELAND OH 44114 |
| OVERMAN, KENNETH (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4989 CLEVELAND OH 44114 |
| OVERSTREET, LUBIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6054 CLEVELAND OH 44114 |
| OWEN, MARK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7872 CLEVELAND OH 44114 |
| OWENS, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5939 CLEVELAND OH 44114 |
| OXCO, INC. | P.O. BOX 33462    Account No. C-1040 CHARLOTTE NC 28233 |
| OYER, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2838 CLEVELAND OH 44114 |
| OYER, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6553 CLEVELAND OH 44114 |
| OYLER, EDWARD M. | ESTATE OF MARGARET OYLER 1709 S CARPENTER DR COVINGTON VA 24426 |
| P P G INDUSTRIES INC | DEPT AT 40177 ATLANTA GA 31192 |
| PA DEPT OF REVENUE | PO BOX 280423 HARRISBURG PA 17128-0423 |
| PACE, BILLY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2609 CLEVELAND OH 44114 |
| PACK, CURTIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2678 CLEVELAND OH 44114 |
| PACK, JOHN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5199 CLEVELAND OH 44114 |
| PACK, ORVILLE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8044 CLEVELAND OH 44114 |
| PACK, ROY R. AND VELA | PO BOX 133 BEAVER WV 25813 |
| PACKAGING CORPORATION | OF AMERICA P.O. BOX 532058 ATLANTA GA 30353-2058 |
| PACKAGING CORPORATION OF AMERICA | PACKAGING CREDIT COMPANY, LLC ATTN KAREN MCGILL 900 E DIEHL ROAD, SUITE 131 |

| Claim Name | Address Information |
|---|---|
| PACKAGING CORPORATION OF AMERICA | Account No. LEXR001335 NAPERVILLE IL 60563 |
| PADDEN, BARBARA | EST. OF THOMAS PADDEN, DEC'D 3020 GLENDWELL RD STEUBENVILLE OH 43952 |
| PADGETT, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2341 CLEVELAND OH 44114 |
| PAGANO, ANGELO P. AND SANDRA | 35 OAK ST SILVER CREEK NY 14136 |
| PAGE APPLIANCE INC. | 415 S. UNION STREET SPENCERPORT NY 14559 |
| PAGE, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5991 CLEVELAND OH 44114 |
| PAGELLA, JOEL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6553 CLEVELAND OH 44114 |
| PAHL, JOSEPH (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5567 CLEVELAND OH 44114 |
| PAIGE, KERVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1194 CLEVELAND OH 44114 |
| PAIGE, STEVE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7998 CLEVELAND OH 44114 |
| PAIN ENTERPRISES INC | P BLOOMINGTON IN 47404 |
| PAIN ENTERPRISES, INC. | ATTN DARRELL HOARD, COLLECTIONS MANAGER 101 DANIELS WAY   Account No. 1004 BLOOMINGTON IN 47404 |
| PALAGHI, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9903 CLEVELAND OH 44114 |
| PALKO, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3421 CLEVELAND OH 44114 |
| PALLERINO, CLEM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4415 CLEVELAND OH 44114 |
| PALLET EXPRESS, INC. | 2365 SOUTH UNION STREET SPENCERPORT NY 14559 |
| PALLET ONE | POST OFFICE BOX 363 HIGHWAY 415 SMARR GA 31086 |
| PALMER, EUGENE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4910 CLEVELAND OH 44114 |
| PALMER, FRANK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0461 CLEVELAND OH 44114 |
| PALMER, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7053 CLEVELAND OH 44114 |
| PAMULA, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8761 CLEVELAND OH 44114 |
| PANDONE, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7684 CLEVELAND OH 44114 |
| PANZELLA, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7366 CLEVELAND OH 44114 |
| PAPPAS, THEODOSIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1501 CLEVELAND OH 44114 |
| PAPPIN, ROBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9596 CLEVELAND OH 44114 |
| PARCESEPE, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8408 CLEVELAND OH 44114 |
| PARINO, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1096 CLEVELAND OH 44114 |
| PARISH, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5331 CLEVELAND OH 44114 |
| PARK, FRED (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8364 CLEVELAND OH 44114 |
| PARK, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0314 CLEVELAND OH 44114 |

| Claim Name | Address Information |
| --- | --- |
| PARKER INDUSTRIAL GRINDING | ATLANTA, INC. 1200 CHASTAIN ROAD SUITE 207    Account No. LECO KENNESAW GA 30144-5827 |
| PARKER, BOYD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6780 CLEVELAND OH 44114 |
| PARKER, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1744 CLEVELAND OH 44114 |
| PARKER, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2187 CLEVELAND OH 44114 |
| PARKER, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1246 CLEVELAND OH 44114 |
| PARKER, VICTOR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9497 CLEVELAND OH 44114 |
| PARKER, WILLIAM G. | 10258 HAYESVILLE RD KINGSTON OH 45644 |
| PARKS, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8241 CLEVELAND OH 44114 |
| PARKS, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1052 CLEVELAND OH 44114 |
| PARKS, WAYNE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4671 CLEVELAND OH 44114 |
| PARMELE, DOUGLAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6904 CLEVELAND OH 44114 |
| PARNELL, FRED (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8486 CLEVELAND OH 44114 |
| PARRIS, JIMMY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0897 CLEVELAND OH 44114 |
| PARSE, ROY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9334 CLEVELAND OH 44114 |
| PARSLEY, DAVID (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0789 CLEVELAND OH 44114 |
| PARSLEY, MILLARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3589 CLEVELAND OH 44114 |
| PARSONS, ARTHUR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9670 CLEVELAND OH 44114 |
| PASCARELLA, ANTHONY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1735 CLEVELAND OH 44114 |
| PASQUALONE, VALENTINO (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8364 CLEVELAND OH 44114 |
| PAT-A-CAKES BAKERY | 135 S. HERLONG ROCK HILL SC 29732 |
| PATE, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1042 CLEVELAND OH 44114 |
| PATERSON, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2895 CLEVELAND OH 44114 |
| PATRICK, HERCEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5288 CLEVELAND OH 44114 |
| PATTERSON, CLIFFORD R. | 71 LISA LN SMITHTON IL 62285 |
| PATTERSON, DAVID W. | 6822 OAKFIELD ST E CANTON OH 44730 |
| PATTERSON, HERMAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0950 CLEVELAND OH 44114 |
| PATTERSON, RICHARD D. | 1100 S LOCUST CENTRALIA IL 62801 |
| PATTERSON, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4988 CLEVELAND OH 44114 |
| PATTERSON, WILLIAM J. | 1 GRATIOT BLVD MARYSVILLE MI 48040 |
| PATTON'S INC | 3201 SOUTH BLVD    Account No. 1275 CHARLOTTE NC 28209 |

| Claim Name | Address Information |
|---|---|
| PATTON, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4920 CLEVELAND OH 44114 |
| PATTONS INC | P O BOX 63128 CHARLOTTE NC 28263-3128 |
| PAUL, JACK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5367 CLEVELAND OH 44114 |
| PAUL, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3396 CLEVELAND OH 44114 |
| PAULEY, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4264 CLEVELAND OH 44114 |
| PAVELA, ROBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7289 CLEVELAND OH 44114 |
| PEACE, GROVER (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2927 CLEVELAND OH 44114 |
| PEACH, GEORGE J | 401 E 3RD ST O FALLON IL 62269 |
| PEAKE, DENNIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5864 CLEVELAND OH 44114 |
| PEARSON, JULIUS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1896 CLEVELAND OH 44114 |
| PEARSON, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2576 CLEVELAND OH 44114 |
| PEASE, RICHARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5141 CLEVELAND OH 44114 |
| PEAVY, DANNY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3087 CLEVELAND OH 44114 |
| PECK, JOHNNY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3587 CLEVELAND OH 44114 |
| PECK, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6177 CLEVELAND OH 44114 |
| PECK, LEO | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1524 CLEVELAND OH 44114 |
| PECK, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0478 CLEVELAND OH 44114 |
| PEEK, JULIAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7751 CLEVELAND OH 44114 |
| PEEVY, MALCOMB | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4991 CLEVELAND OH 44114 |
| PEGISH, EUGENE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0250 CLEVELAND OH 44114 |
| PELFREY, CLARENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7751 CLEVELAND OH 44114 |
| PENA, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1385 CLEVELAND OH 44114 |
| PENDLETON, TERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5860 CLEVELAND OH 44114 |
| PENLEY, DENNIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5387 CLEVELAND OH 44114 |
| PENNA, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6254 CLEVELAND OH 44114 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946    Account No. 0121 HARRISBURG PA 17128-0946 |
| PENNY, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1780 CLEVELAND OH 44114 |
| PEPPER PIKE PLACE ASSOCIATES, LLC | 30195 CHAGRIN BLVD. PEPPER PIKE OH 44124 |
| PEPSIN, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| PEPSIN, JOSEPH | TOWER    Account No. 4416 CLEVELAND OH 44114 |
| PERDUE, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4621 CLEVELAND OH 44114 |
| PERDUE, WALTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0458 CLEVELAND OH 44114 |
| PERILLO, PETER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4338 CLEVELAND OH 44114 |
| PERKIN ELMER LIFE & ANALYTICA | 710 BRIDGEPORT AVE.    Account No. 4016761 SHELTON CT 06484-4794 |
| PERKINELMER LIFE & ANALYTICA | 13633 COLLECTIONS CENTER DR. CHICAGO IL 60693-3685 |
| PERKINELMER LIFE AND ANALYTICAL SCIENCES | 13633 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-3685 |
| PERKINS, ROBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9338 CLEVELAND OH 44114 |
| PERRY, CARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2084 CLEVELAND OH 44114 |
| PERRY, DALE & BETTE | PO BOX 121 HOLLAND OH 43528 |
| PERRY, DAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4423 CLEVELAND OH 44114 |
| PERRY, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3922 CLEVELAND OH 44114 |
| PERRY, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3241 CLEVELAND OH 44114 |
| PERRY, MELVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9222 CLEVELAND OH 44114 |
| PERSINGER, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3007 CLEVELAND OH 44114 |
| PETERS, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3346 CLEVELAND OH 44114 |
| PETERS, JACK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9851 CLEVELAND OH 44114 |
| PETERS, MARLIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3068 CLEVELAND OH 44114 |
| PETERS, MERLE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9812 CLEVELAND OH 44114 |
| PETERS, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5688 CLEVELAND OH 44114 |
| PETERSHEIM, EARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2963 CLEVELAND OH 44114 |
| PETERSON, KELSO | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7375 CLEVELAND OH 44114 |
| PETERSON, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6349 CLEVELAND OH 44114 |
| PETERSON, VIRGIL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4785 CLEVELAND OH 44114 |
| PETHTEL, ROBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7318 CLEVELAND OH 44114 |
| PETRELLA, FRANK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6546 CLEVELAND OH 44114 |
| PETRIE, EUGENE F. | RD #9 KEVIN DR BOX 929 MEADVILLE PA 16335 |
| PETRO LIANCE | 1009 SCHIEFFELIN RD APEX NC 275021777 |
| PETROF, ALLEN | 11310 THWING RD CHARDON OH 44024 |
| PETTIT, MIKE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6073 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| PETTIT, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5649 CLEVELAND OH 44114 |
| PETTITEL, ROBERT K. | 1446 EDGWORTH AVE CAMBRIDGE OH 43725 |
| PETTUS, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5823 CLEVELAND OH 44114 |
| PHELPS, HAROLD L. | 540 MEADOWBROOK LN CENTRALIA IL 62801 |
| PHELPS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1841 CLEVELAND OH 44114 |
| PHELPS, PATRICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4199 CLEVELAND OH 44114 |
| PHELPS, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7410 CLEVELAND OH 44114 |
| PHILLIPI, KENNETH | PO BOX 74 MATEWAN WV 25678 |
| PHILLIPS, ALLEN | 810 4TH AVE BRUNSWICK MD 21716 |
| PHILLIPS, CARLOS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4930 CLEVELAND OH 44114 |
| PHILLIPS, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8095 CLEVELAND OH 44114 |
| PHILLIPS, DONNIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8125 CLEVELAND OH 44114 |
| PHILLIPS, GENE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3439 CLEVELAND OH 44114 |
| PHILLIPS, JOHN | PO BOX 421 ABBEVILLE SC 29620 |
| PHILLIPS, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5783 CLEVELAND OH 44114 |
| PHILLIPS, JOHN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3424 CLEVELAND OH 44114 |
| PHILLIPS, JOHN C. | 208 W 3RD AVE WILLIAMSON WV 25661 |
| PHILLIPS, MARCIA | EST. OF GLENN A. PHILLIPS, DEC'D 9771 OVERVIEW LN CINCINNATI OH 45231 |
| PHILLIPS, MARVIN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9165 CLEVELAND OH 44114 |
| PHILLIPS, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8700 CLEVELAND OH 44114 |
| PHILLIPS, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9524 CLEVELAND OH 44114 |
| PHILLIPS, ROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9305 CLEVELAND OH 44114 |
| PHILLIPS, RUSSELL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7421 CLEVELAND OH 44114 |
| PHILLIPS, VERNON (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0360 CLEVELAND OH 44114 |
| PHILLIPS, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0992 CLEVELAND OH 44114 |
| PHOEBUS, NORMAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0508 CLEVELAND OH 44114 |
| PHOENIX ADVISORS, LLC (JOSEPH A. PARDO) | POST OFFICE BOX 350 PHILOMONT VA 20131 |
| PIASECKI, STEPHEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1607 CLEVELAND OH 44114 |
| PICCOLO, EUGENE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4239 CLEVELAND OH 44114 |
| PICCOLO, JOHN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6427 CLEVELAND OH 44114 |
| PICKENS COUNTY CHAMBER | OF COMMERCE 500 STEGALL DRIVE JASPER GA 30143 |

| Claim Name | Address Information |
| --- | --- |
| PICKENS COUNTY PROGRESS | P.O. BOX 67 JASPER GA 30143 |
| PICKENS COUNTY TAX | COMMISSIONER 1266 E CHURCH ST, SUITE 112 JASPER GA 30143 |
| PICKENS COUNTY TAX COMMISSIO | 52 NORTH MAIN STREET SUITE 205 JASPER GA 30143 |
| PICKETT, LEWIS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6784 CLEVELAND OH 44114 |
| PIEDMONT EAST URGENT CARE CE | TENET CAROLINA P. O, BOX 536831 ATLANTA GA 30353 |
| PIEDMONT PHYSICIANS' GROUP | AT TATE COMMUNITY CLINIC P.O. BOX 510 TATE GA 30177 |
| PIEKLO, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9834 CLEVELAND OH 44114 |
| PIERCE, DARREL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8594 CLEVELAND OH 44114 |
| PIERCE, DARYLE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9792 CLEVELAND OH 44114 |
| PIERCE, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4313 CLEVELAND OH 44114 |
| PIERCE, HOMER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4742 CLEVELAND OH 44114 |
| PIERCE, J. H. | PO BOX 287 KENOVA WV 25530 |
| PIERCE, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5824 CLEVELAND OH 44114 |
| PIERCE, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9292 CLEVELAND OH 44114 |
| PIERSON, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9629 CLEVELAND OH 44114 |
| PIGGOTT, SHERMAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4205 CLEVELAND OH 44114 |
| PIGGOTT, WINFIELD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3080 CLEVELAND OH 44114 |
| PIKE, JESSE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3332 CLEVELAND OH 44114 |
| PILARSKI, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5263 CLEVELAND OH 44114 |
| PILLARS, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4159 CLEVELAND OH 44114 |
| PION, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0027 CLEVELAND OH 44114 |
| PIOTROWSKI, FRANK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6621 CLEVELAND OH 44114 |
| PIPE, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5745 CLEVELAND OH 44114 |
| PIPLICA, NICK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4374 CLEVELAND OH 44114 |
| PISCITELLI, LOUIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5265 CLEVELAND OH 44114 |
| PISKURICH, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0257 CLEVELAND OH 44114 |
| PITNEY BOWES | 2225 AMERICAN DRIVE NEENAH WI 54956-1005 |
| PITNEY BOWES CREDIT COPR | 889 FRANKLIN RD SE STE 180 MARIETTA GA 300678056 |
| PITNEY BOWES CREDIT COPR | 651 E FOURTH ST. STE 308 CHATTANOOGA TN 37403-1924 |
| PITNEY BOWES CREDIT COPR | P. O. BOX 85460 LOUISVILLE KY 40285 |
| PITNEY BOWES CREDIT COPR | P O BOX 856460 LOUSIVILLE KY 40285-6460 |
| PITNEY BOWES CREDIT CORPORATION | ATTN: RECOVERY DEPT. 27 WATERVIEW DR.    Account No. 800900011108531 SHELTON CT |

| Claim Name | Address Information |
|---|---|
| PITNEY BOWES CREDIT CORPORATION | 06484-4361 |
| PITNEY BOWES CREDIT CORPORATION | 802 MAIN ST BRIDGEPORT CT 06604 |
| PITTMAN, CURTIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2764 CLEVELAND OH 44114 |
| PLATT, CHARLES J. | 1551 SAID RD SEMMES AL 36575 |
| PLOCH, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7538 CLEVELAND OH 44114 |
| PLOTKIN, MURRAY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7330 CLEVELAND OH 44114 |
| PLUM, ROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9980 CLEVELAND OH 44114 |
| PLUMMER GRAPHICS | P. O. BOX 680655 CHARLOTTE NC 28216 |
| PLUMMER, PAUL T. | 11415 CREEK RD SE CUMBERLAND MD 21502 |
| POBORSKI, PETER (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5547 CLEVELAND OH 44114 |
| POE, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9095 CLEVELAND OH 44114 |
| POE, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5590 CLEVELAND OH 44114 |
| POLAND, HARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9136 CLEVELAND OH 44114 |
| POLIN, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8264 CLEVELAND OH 44114 |
| POLING, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3745 CLEVELAND OH 44114 |
| POLING, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4734 CLEVELAND OH 44114 |
| POLLARD, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5222 CLEVELAND OH 44114 |
| POLLOCK, FRED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2292 CLEVELAND OH 44114 |
| POLYCHEM DISPERSIONS | 16066 INDUSTRIAL PKWY. MIDDLEFIELD OH 44062 |
| POLYMER PACKAGING INC | P O BOX 74640 CLEVELAND OH 44194-4640 |
| POLYMER PACKAGING, INC. | ATTN JEFFREY S DAVIS 8333 NAVARRE RD SE   Account No. M002 MASSILLON OH 44646 |
| POLYMER VALLEY | CHEMICALS, INC. 1872 AKRON-PENNINSULA ROAD AKRON OH 44313-9100 |
| POMERHN, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4581 CLEVELAND OH 44114 |
| POND, JOHN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6434 CLEVELAND OH 44114 |
| PONDER, CLINE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5629 CLEVELAND OH 44114 |
| POOLE, HARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8956 CLEVELAND OH 44114 |
| POPE, BILLY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6775 CLEVELAND OH 44114 |
| POPP, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9184 CLEVELAND OH 44114 |
| POPP, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4867 CLEVELAND OH 44114 |
| PORTER, CALVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5411 CLEVELAND OH 44114 |
| PORTER, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9488 CLEVELAND OH 44114 |

| Claim Name | Address Information |
| --- | --- |
| PORTER, GAIL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2351 CLEVELAND OH 44114 |
| PORTERFIELD, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2351 CLEVELAND OH 44114 |
| PORTERFIELD, ROBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7893 CLEVELAND OH 44114 |
| POSADNY, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2651 CLEVELAND OH 44114 |
| POSTON, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6516 CLEVELAND OH 44114 |
| POTEMPA, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4511 CLEVELAND OH 44114 |
| POTISEK, ALBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1351 CLEVELAND OH 44114 |
| POTTER, ERNEST (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7884 CLEVELAND OH 44114 |
| POTTER, GAYLORD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9694 CLEVELAND OH 44114 |
| POWELL ELECTRONICS | 6767 MADISON PIKE, N.W. SUITE 100 HUNSVILLE AL 35806 |
| POWELL, C | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8140 CLEVELAND OH 44114 |
| POWELL, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2515 CLEVELAND OH 44114 |
| POWELL, DEMPSEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1953 CLEVELAND OH 44114 |
| POWELL, EVAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5497 CLEVELAND OH 44114 |
| POWELL, IVAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1531 CLEVELAND OH 44114 |
| POWELL, JOHN | PO BOX 421 ABBEVILLE SC 29620 |
| POWELL, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7407 CLEVELAND OH 44114 |
| POWELL, WAYNE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5193 CLEVELAND OH 44114 |
| POWELL, WILLIAM (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9095 CLEVELAND OH 44114 |
| POWELSON, WARREN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6122 CLEVELAND OH 44114 |
| POWER DRIVES INC. | 640 NORTH WINTON ROAD ROCHESTER NY 14609 |
| POWER SYSTEMS, INC. | ATTN: PATRICIA FREE PO BOX 525    Account No. 3901 ALPHARETTA GA 30009-0525 |
| POWERS, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1098 CLEVELAND OH 44114 |
| POWLEY, DANNY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5573 CLEVELAND OH 44114 |
| PQ SYSTEMS | P. O. BOX 750010 DAYTON OH 45475 |
| PRATER, WHITE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2956 CLEVELAND OH 44114 |
| PRATHER, SAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2828 CLEVELAND OH 44114 |
| PRATT INDUSTRIES-STATESVILLE | P. O. BOX 933912 ATLANTA GA 31193-3912 |
| PREDIT, RANDALL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1931 CLEVELAND OH 44114 |
| PREFERRED CARE | 259 MONROE AVE. ROCHESTER NY 14607 |

| Claim Name | Address Information |
|---|---|
| PREFERRED RUBBER COMPOUNDING | 1020 LAMBERT ST.    Account No. 3416, 3413, 3414 BARBERTON OH 44203 |
| PREISACH, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8486 CLEVELAND OH 44114 |
| PREMIER GLOBAL SERVICES | PO BOX 404351 ATLANTA GA 30384-4351 |
| PREMIER LAKEWOOD, INC. | 201 WINCHESTER ROAD LAKEWOOD NY 14750 |
| PREMIERE CONFERENCING | P.O. BOX 875450 KANSAS CITY MO 64187-5450 |
| PRESCIANO, CARMEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3693 CLEVELAND OH 44114 |
| PRESCOTT, WAYNE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0124 CLEVELAND OH 44114 |
| PRESLEY, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1556 CLEVELAND OH 44114 |
| PRESTON, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8690 CLEVELAND OH 44114 |
| PRESTRIDGE, O | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4399 CLEVELAND OH 44114 |
| PRETTI, EMANUEL | TRANSFEROR: AUDIO VIDEO SUPPLY 875 AVENUE OF THE AMERICAS, STE 2305    Account No. 1065 NEW YORK NY 10001 |
| PREWITT, MARVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4510 CLEVELAND OH 44114 |
| PRICE, ALBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3436 CLEVELAND OH 44114 |
| PRICE, ARTHUR (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6619 CLEVELAND OH 44114 |
| PRICE, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4586 CLEVELAND OH 44114 |
| PRICE, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3728 CLEVELAND OH 44114 |
| PRICE, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1804 CLEVELAND OH 44114 |
| PRICE, THORNTON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9982 CLEVELAND OH 44114 |
| PRIDDY, DAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5285 CLEVELAND OH 44114 |
| PRIDEMORE, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2136 CLEVELAND OH 44114 |
| PRIME TECH SALES, INC. | 35 REGENCY OAKS BLVD    Account No. E195 ROCHESTER NY 146245902 |
| PRINCE, CLARENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9119 CLEVELAND OH 44114 |
| PRINCE, DELBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8359 CLEVELAND OH 44114 |
| PRINCE, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3129 CLEVELAND OH 44114 |
| PRINCE, DONALD | 3021 21ST ST ENSLEY BIRMINGHAM AL 35208 |
| PRINCE, DONALD G. | BOX 207 BARDWELL KY 42023 |
| PRINCE, ELLIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6953 CLEVELAND OH 44114 |
| PRINCE, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2872 CLEVELAND OH 44114 |
| PRINT TECH | 627 MEIGS STREET ROCHESTER NY 14620 |
| PRIOR, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0159 CLEVELAND OH 44114 |
| PRIOR, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PRIOR, JERRY | TOWER    Account No. 9660 CLEVELAND OH 44114 |
| PRITCHARD, DONALD W. AND JEANNE | 4619 CAMELLIA LANE NORTH OLMSTED OH 44070 |
| PROCESS OILS, INC. | WILLIAM F HARMEYER WILLIAM F HARMEYER & ASSOCIATES PC 7322 SOUTHWEST FREEWAY SUITE 475 HOUSTON TX 77074 |
| PROCESS OILS, INC. | ONE SUGAR CREEK CENTER BLVD. #920 SUGAR LAND TX 77478 |
| PROEHL, JEFFERY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7913 CLEVELAND OH 44114 |
| PRUETT, LLOYD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1653 CLEVELAND OH 44114 |
| PRYCE, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2495 CLEVELAND OH 44114 |
| PRYMUS, ROBERT J. AND MARYANN | 39 DAVIS STREET ASHLEY PA 18706 |
| PRYOR, DALE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8043 CLEVELAND OH 44114 |
| PS INDUSTRIES | BLVD. JESUS VALDES SANCHEZ #3029 COL OCEANIA SALTILLO COAHUILA,CP25290 MONTENEGRO, REPUBLIC OF |
| PT DISTRIBUTORS | NO. 8 JIN APOLLO U5/196 SEKSYEN U5 SHAH ALAM SELANGOR 40150 MOROCCO |
| PUCKETT, GARNETT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8797 CLEVELAND OH 44114 |
| PUCKETT, JEFFERY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1942 CLEVELAND OH 44114 |
| PUDNEY, MARC | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5722 CLEVELAND OH 44114 |
| PUGH, NICKEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2294 CLEVELAND OH 44114 |
| PULBER, EVERETT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3164 CLEVELAND OH 44114 |
| PULTORAK, JOSEPH (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3013 CLEVELAND OH 44114 |
| PULVER, EVERETT C. AND DORIS G. | 347 CHESTNUT STREET ONEONTA NY 13820 |
| PULVER, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8362 CLEVELAND OH 44114 |
| PULVER, JAMES E. | 2709 NW 52ND ST TAMARAC FL 33309 |
| PULVER, JAMES R. AND VIRGINIA | 5330 GOSHEN ROAD FT WAYNE IN 46818 |
| PULVER, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5223 CLEVELAND OH 44114 |
| PUPIO, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3648 CLEVELAND OH 44114 |
| PURCHASE POWER | P. O. BOX 85042 LOUISVILLE KY 40285 |
| PURSELL, EUGENE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7569 CLEVELAND OH 44114 |
| PURUCKER, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4919 CLEVELAND OH 44114 |
| PURVIS, HARVEY P. | PO BOX 1948 FOLLY BEACH SC 29439 |
| PUTRINO, JOSEPH J. | 5606 WILBUR AVE PARMA OH 44129 |
| PYE – BARKER SUPPLY | COMPANY, INC. C1 121 ROYAL DRIVE    Account No. 2180 FOREST PARK GA 30297 |
| PYLE, LARRY R. | 908 WESTBURY LANE SOUTH COLUMBUS OH 43228 |
| PYLES, JOSEPH (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4221 CLEVELAND OH 44114 |
| PYLES, STEVEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7178 CLEVELAND OH 44114 |
| QAD | 10000 MIDLANTIC DRIVE SUITE 200 EAST    Account No. 9182 MT LAUREL NJ 8054 |

| Claim Name | Address Information |
|---|---|
| QAD INC. | 10,000 MIDATLANTIC DRIVE SUITE 100 EAST MT LAUREL NJ 08054 |
| QAD. INC. | 10000 MIDLANTIC DRIVE SUITE 200 EAST    Account No. 7803 MT. LAUREL NJ 08054 |
| QC INDUSTRIES | 4057 CLOUGH WOODS DRIVE    Account No. 3381 BATAVIA OH 45103 |
| QUACKENBUSH, LYNN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3462 CLEVELAND OH 44114 |
| QUAINTANCE, EDWIN AND CHERYL | 4176 W TEMPERANCE OTTAWA LAKE MI 49267 |
| QUALITY PLUS, INC. | 36300 EUREKA ROAD ROMULUS MI 48174 |
| QUEEN, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9042 CLEVELAND OH 44114 |
| QUERCIOLI, RICHARD | 227 PENSACOLA ROAD VENICE FL 34285-2327 |
| QUICK, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8182 CLEVELAND OH 44114 |
| QUIGLEY, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3827 CLEVELAND OH 44114 |
| QUIGLEY, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7975 CLEVELAND OH 44114 |
| QUILL | P.O. BOX 37600 PHILADELPHIA PA 19101-0600 |
| QUILLEN, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9584 CLEVELAND OH 44114 |
| QUILLEN, SYLVESTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3198 CLEVELAND OH 44114 |
| QUINN, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1015 CLEVELAND OH 44114 |
| R B TOOL & MACHINERY CO | 10120 GLENWOOD RD OSCEOLA IN 46561 |
| R. T. VANDERBILT COMPANY INC | R. T. VANDERBUILT CO. INC. 30 WINFIELD STREET NORWALK CT 06855 |
| R. T. VANDERBILT COMPANY INC | P.O. BOX 8500-1361    Account No. 5001 PHILADELPHIA PA 19178-1361 |
| R. W. LINDSAY INC. | 581 ROCK BEACH ROAD ROCHESTER NY 14617 |
| RADCLIFFE, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8443 CLEVELAND OH 44114 |
| RADFORD, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2401 CLEVELAND OH 44114 |
| RAF FLUID POWER | 67505 ARNOLD MILLER PARKWAY    Account No. 7000 SOLON OH 44139 |
| RAF FLUID POWER | 6750 ARNOLD MILLER PARKWAY    Account No. 7500 SOLON OH 44139 |
| RAGAR, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5381 CLEVELAND OH 44114 |
| RAILEY, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7959 CLEVELAND OH 44114 |
| RALEIGH, WALTER (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8876 CLEVELAND OH 44114 |
| RALSTON, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3778 CLEVELAND OH 44114 |
| RALSTON, STEPHEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6878 CLEVELAND OH 44114 |
| RAMEY, KYUTIS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8968 CLEVELAND OH 44114 |
| RAMSBURG, MAURICE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3729 CLEVELAND OH 44114 |
| RAMSEY, HARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5922 CLEVELAND OH 44114 |
| RAMSEY, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8210 CLEVELAND OH 44114 |
| RAMSEY, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| RAMSEY, ROBERT | TOWER    Account No. 8951 CLEVELAND OH 44114 |
| RANDALL SUPPLY | 2409 WALKUP AVE. MONROE NC 28110 |
| RANDALL, PRESTON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8451 CLEVELAND OH 44114 |
| RANDOLPH, LLOYD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6819 CLEVELAND OH 44114 |
| RANDOLPH, VICTORIA | EST. OF LLOYD D. RANDOLPH 1725 VILLAGE DRIVE WEST APT E GREENFIELD IN 46140 |
| RANGE, ARTHUR H. | 1311 FULTON AVE BIRMINGHAM AL 35217 |
| RANKIN, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5925 CLEVELAND OH 44114 |
| RANKIN, LEROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8932 CLEVELAND OH 44114 |
| RANSDORF, JENNINGS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2004 CLEVELAND OH 44114 |
| RANSOHOFF, INC. | 4933 PROVIDENT DRIVE CINCINNATI OH 45246 |
| RATKOSKY, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4210 CLEVELAND OH 44114 |
| RATLIFF, EARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1013 CLEVELAND OH 44114 |
| RATLIFF, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9502 CLEVELAND OH 44114 |
| RATLIFF, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6170 CLEVELAND OH 44114 |
| RAVIZZA, DINA | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7269 CLEVELAND OH 44114 |
| RAWLEY, WILLIAM (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3874 CLEVELAND OH 44114 |
| RAWLINGS, MARC | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1136 CLEVELAND OH 44114 |
| RAWLINS, GUY | 99 N BENNETT JACKSON OH 45640 |
| RAWLINS, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4004 CLEVELAND OH 44114 |
| RAY, VERNON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2519 CLEVELAND OH 44114 |
| RAYNER, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0632 CLEVELAND OH 44114 |
| READ, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1519 CLEVELAND OH 44114 |
| READING, CARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3270 CLEVELAND OH 44114 |
| REALI, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6400 CLEVELAND OH 44114 |
| REAVES, LENNON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1417 CLEVELAND OH 44114 |
| RECORDS IMAGING SERVICE | 815 SUPERIOR AVENUE CLEVELAND OH 44114 |
| REDDEN, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6139 CLEVELAND OH 44114 |
| REDDEN, MYLA | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0847 CLEVELAND OH 44114 |
| REDDY, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3083 CLEVELAND OH 44114 |
| REDIS, PAUL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9809 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| REDMOND, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2322 CLEVELAND OH 44114 |
| REECE, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8507 CLEVELAND OH 44114 |
| REECE, WETZEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2054 CLEVELAND OH 44114 |
| REED, BILLY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2468 CLEVELAND OH 44114 |
| REED, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7365 CLEVELAND OH 44114 |
| REED, CLARENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6166 CLEVELAND OH 44114 |
| REED, GUY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6471 CLEVELAND OH 44114 |
| REED, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2278 CLEVELAND OH 44114 |
| REED, JOHN A. | 100 TOLLEY DR BECKLEY WV 25801 |
| REED, MILLARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1842 CLEVELAND OH 44114 |
| REED, NORMAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3716 CLEVELAND OH 44114 |
| REED, PRESTON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0402 CLEVELAND OH 44114 |
| REEDY, EVERETT | 5 PLEASANT VIEW DRIVE JACKSON OH 45640 |
| REEDY, EVERETT, CLOSED ON FILE AND SERVE | 5 PLEASANT VIEW DRIVE JACKSON OH 45640 |
| REES, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6368 CLEVELAND OH 44114 |
| REES, RAY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0944 CLEVELAND OH 44114 |
| REESE FLORAL ART | 49 VIENNA AVENUE NILES OH 44446 |
| REESE, MILTON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8593 CLEVELAND OH 44114 |
| REEVES, EDDIE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7909 CLEVELAND OH 44114 |
| REFFITT, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0682 CLEVELAND OH 44114 |
| REGALA, BRIAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8753 CLEVELAND OH 44114 |
| REGLOPLAS | 1088 MINERS ROAD ST. JOSEPH MI 49085 |
| REGULA, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1178 CLEVELAND OH 44114 |
| REID TOOL SUPPLY CO | POB 179 MUSKEGON MI 49443 |
| REID, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4823 CLEVELAND OH 44114 |
| RELIANCE STANDARD LIFE INSURANCE CO. | PO BOX 3124 SOUTHEASTERN PA 19398-3124 |
| REM ENTERPRISE | PO BOX 1581 GASTONIA NC 28053 |
| REMPE, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7261 CLEVELAND OH 44114 |
| REMSBURG, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8313 CLEVELAND OH 44114 |
| RENE SWISS CORPORATION | 14-16 TOWN LINE ROAD 1-E WOLCOTT CT 6716 |
| RENFROE, RAY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| RENFROE, RAY | TOWER    Account No. 6153 CLEVELAND OH 44114 |
| RENNER, ARLIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0375 CLEVELAND OH 44114 |
| RENSCH, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1236 CLEVELAND OH 44114 |
| RENTWEAR INC | 7944 WHIPPLE AVE NW NORTH CANTON OH 44720 |
| REPASKY, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4589 CLEVELAND OH 44114 |
| REPKO, EARL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2908 CLEVELAND OH 44114 |
| RESETIC, MARY ALICE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4314 CLEVELAND OH 44114 |
| RESSLER, RONALD L. AND CAROL A. | 1021 DEBBIE LANE ALLENTOWN PA 18103 |
| REUSCH, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5558 CLEVELAND OH 44114 |
| REUSCHLING, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 281300 CLEVELAND OH 44114 |
| REVELS, LAWRENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6880 CLEVELAND OH 44114 |
| REVIS, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0829 CLEVELAND OH 44114 |
| REYNOLDS, BOBBY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8364 CLEVELAND OH 44114 |
| REYNOLDS, DENNIS W. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8936 CLEVELAND OH 44114 |
| REYSE, MERRILL | 2010 WEST HEARTHSTONE DRIVE ASHLAND KY 41102 |
| RHEA, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0482 CLEVELAND OH 44114 |
| RHEIN CHEMIE | ATTN: ROBIN SAVAGE 145 PARKER COURT CHARDON OH 44024 |
| RHINESMITH, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8833 CLEVELAND OH 44114 |
| RHODES, HERSCHEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3365 CLEVELAND OH 44114 |
| RHODES, STEPHEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7089 CLEVELAND OH 44114 |
| RHULE, TIMOTHY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4915 CLEVELAND OH 44114 |
| RICE'S NURSERY, INC. | 1651 55TH ST NE NORTH CANTON OH 44721 |
| RICE, EDSEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7329 CLEVELAND OH 44114 |
| RICE, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8775 CLEVELAND OH 44114 |
| RICE, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1101 CLEVELAND OH 44114 |
| RICE, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2881 CLEVELAND OH 44114 |
| RICE, RICHARD MICHAEL | 13583 SHELL BEACH RD THORNVILLE OH 43076 |
| RICHARD CRESSMAN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4333 CLEVELAND OH 44114 |
| RICHARDS (ESTATE), JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3858 CLEVELAND OH 44114 |
| RICHARDS, DARRELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6983 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| RICHARDSON, DUANE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5856 CLEVELAND OH 44114 |
| RICHARDSON, JESSE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3411 CLEVELAND OH 44114 |
| RICHERT (ESTATE), LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0322 CLEVELAND OH 44114 |
| RICHMOND (ESTATE), ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8256 CLEVELAND OH 44114 |
| RICHMOND SUPPLY CORP. | P.O. BOX 1727 AUGUSTA GA 30903 |
| RICHMOND, VERNON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9215 CLEVELAND OH 44114 |
| RICHNER, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5832 CLEVELAND OH 44114 |
| RICHTER PRECISION | 1021 COMMERCIAL AVE. P.O. BOX 159 EAST PETERSBURG PA 17520 |
| RICHTER, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6434 CLEVELAND OH 44114 |
| RICKMAN, HOWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8876 CLEVELAND OH 44114 |
| RICKS, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5509 CLEVELAND OH 44114 |
| RIDDLE OFFICE SUPPLIES | CANTON OFFICE SUPPLIES, INC. P.O. BOX 925 185 WEST MAIN STREET CANTON GA 30114 |
| RIDDLE, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6129 CLEVELAND OH 44114 |
| RIDDLE, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1134 CLEVELAND OH 44114 |
| RIDER, MARLING | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8362 CLEVELAND OH 44114 |
| RIDGE (ESTATE), ERNEST | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4239 CLEVELAND OH 44114 |
| RIDGEWAY, HAZEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2500 CLEVELAND OH 44114 |
| RIDINGS (ESTATE), JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1696 CLEVELAND OH 44114 |
| RIED, STANLEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5872 CLEVELAND OH 44114 |
| RIEDEL, JACK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9426 CLEVELAND OH 44114 |
| RIEFER, FRANCIS J. | 237 HIGH STREET HORNELL NY 14843 |
| RIES, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5740 CLEVELAND OH 44114 |
| RIFFLE, ONEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2699 CLEVELAND OH 44114 |
| RIGGLE, BOYD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3638 CLEVELAND OH 44114 |
| RIGGLE, ROY | 5908 LAWN AVE CLEVELAND OH 44102-4350 |
| RIGGS, MELVIN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3080 CLEVELAND OH 44114 |
| RIGGS, ROGER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8021 CLEVELAND OH 44114 |
| RIGSBY, ROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0854 CLEVELAND OH 44114 |
| RILEY, ALONZO | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3253 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| RILEY, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3643 CLEVELAND OH 44114 |
| RINEHART C. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0307 CLEVELAND OH 44114 |
| RIO, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8769 CLEVELAND OH 44114 |
| RION, CARROLL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0503 CLEVELAND OH 44114 |
| RIORDAN, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0682 CLEVELAND OH 44114 |
| RISBON, BERNARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2517 CLEVELAND OH 44114 |
| RISPOLI, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3989 CLEVELAND OH 44114 |
| RITCHEY, ELMER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6648 CLEVELAND OH 44114 |
| RITCHEY, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5270 CLEVELAND OH 44114 |
| RITTENHOUSE, TED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2313 CLEVELAND OH 44114 |
| RITTLE, GEORGE E. AND JOSEPHINE | 213 S WEST STREET SHENANDOAH PA 17976 |
| RITTNER, JAN | 236 CUMBERLAND ROAD CAMP HILL PA 17011 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: QUALITY PLUS, INC. POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024-0540 |
| RIZZO, BLAISE V. | 21 PARK SQUARE #21 HILTON NY 14468 |
| RIZZO, CHARLES AND BETTY | 321 LAFAYETTE STREET MARION OH 43302 |
| ROACH, DONNIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9092 CLEVELAND OH 44114 |
| ROACH, STEVE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0139 CLEVELAND OH 44114 |
| ROARK, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0122 CLEVELAND OH 44114 |
| ROARK, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1966 CLEVELAND OH 44114 |
| ROBBINS, HAYES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9231 CLEVELAND OH 44114 |
| ROBBINS, LEROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3438 CLEVELAND OH 44114 |
| ROBBINS, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0755 CLEVELAND OH 44114 |
| ROBERT MILLER ASSOCIATES | 245-20 MERRICK BLVD. ROSEDALE NY 11422 |
| ROBERT STORTS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7137 CLEVELAND OH 44114 |
| ROBERT'S EMBROIDERY | 1651 55TH ST NE NORTH CANTON OH 44721 |
| ROBERTS, FRANKLIN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4349 CLEVELAND OH 44114 |
| ROBERTS, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6034 CLEVELAND OH 44114 |
| ROBERTS, RONNIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2794 CLEVELAND OH 44114 |
| ROBERTS, WILLIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7023 CLEVELAND OH 44114 |
| ROBERTSON, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| ROBERTSON, EDWARD | TOWER    Account No. 9958 CLEVELAND OH 44114 |
| ROBERTSON, J. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6428 CLEVELAND OH 44114 |
| ROBERTSON, JOHNNY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9974 CLEVELAND OH 44114 |
| ROBERTSON, PETER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5377 CLEVELAND OH 44114 |
| ROBERTSON, T. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9737 CLEVELAND OH 44114 |
| ROBERTSON, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1028 CLEVELAND OH 44114 |
| ROBINSON, CARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5081 CLEVELAND OH 44114 |
| ROBINSON, HARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0260 CLEVELAND OH 44114 |
| ROBINSON, HOWARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9570 CLEVELAND OH 44114 |
| ROBINSON, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8810 CLEVELAND OH 44114 |
| ROBINSON, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5232 CLEVELAND OH 44114 |
| ROBINSON, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5275 CLEVELAND OH 44114 |
| ROBINSON, LEROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9279 CLEVELAND OH 44114 |
| ROBINSON, MELVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3204 CLEVELAND OH 44114 |
| ROBINSON, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8459 CLEVELAND OH 44114 |
| ROBINSON, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9127 CLEVELAND OH 44114 |
| ROBSON, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2613 CLEVELAND OH 44114 |
| ROCHE, STEVE R. | 158 SHILOH ROAD AMERICAS GA |
| ROCHESTER BUSINESS ALLIANCE | 150 STATE STREET ROCHESTER NY 14614 |
| ROCHESTER FIRE DEPT | 185 EXCHANGE BLVD. SUITE 663 ROCHESTER NY 14614 |
| ROCHESTER FIRE EQUIPMENT CO | 64 MARSHALL ST ROCHESTER NY 14607 |
| ROCHESTER GAS & ELECTRIC | 89 EAST AVENUE ROCHESTER NY 14604 |
| ROCHESTER STEEL | TREATING WORKS, INC. 962 MAIN STREET EAST ROCHESTER NY 14605 |
| ROCHESTER WATER TECHNOLOGY | CONCEPTS, INC. DBA CULLIGAN WATER CONDITIONING 1475 NORTH CLINTON AVENUE ROCHESTER NY 14621 |
| ROCHOWIAK, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0617 CLEVELAND OH 44114 |
| ROCKNEY, HOWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9938 CLEVELAND OH 44114 |
| RODDY, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7486 CLEVELAND OH 44114 |
| RODECO COMPANY | 5811 ELWIN BUCHANAN DR.    Account No. 8984 SANFORD NC 27330 |
| RODECO COMPANY INC | 5811 BUCHANAN DR SANFORD NC 27330 |
| RODEN ELECTRICAL SUPPLY | 1020 SOUTH HAMILTON ST. DALTON GA 30720 |
| RODGERS, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0870 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| RODGERS, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4348 CLEVELAND OH 44114 |
| ROE, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6316 CLEVELAND OH 44114 |
| ROGER COUSINO (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1682 CLEVELAND OH 44114 |
| ROGERS, BUDDY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9796 CLEVELAND OH 44114 |
| ROGERS, DARRELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0314 CLEVELAND OH 44114 |
| ROGERS, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8497 CLEVELAND OH 44114 |
| ROGERS, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2473 CLEVELAND OH 44114 |
| ROGERS, RICHARD R. | 2362 CENTERTON STREET WILLARD OH 44890 |
| ROGERS, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0892 CLEVELAND OH 44114 |
| ROGERS, TOLBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1596 CLEVELAND OH 44114 |
| ROHLAND, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7871 CLEVELAND OH 44114 |
| ROHLAND, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8095 CLEVELAND OH 44114 |
| ROHM, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9480 CLEVELAND OH 44114 |
| ROHRBACK, FRANKLIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8442 CLEVELAND OH 44114 |
| ROHRBACK, FRANKLIN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8557 CLEVELAND OH 44114 |
| ROHRBOUGH, ARTHUR (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0386 CLEVELAND OH 44114 |
| ROHRER, ROGER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4690 CLEVELAND OH 44114 |
| ROLLO, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3136 CLEVELAND OH 44114 |
| ROMAN, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8518 CLEVELAND OH 44114 |
| ROMANO, SANTO & JEAN | JT TEN 317 TAFT AVE ROCHESTER NY 14609-1109 |
| ROMBERGER, JAMES | 411 E MARKET WILLIAMSTOWN PA 17098 |
| ROME ELECTRIC MOTOR WORKS, I | ATTN: ANNETTE BOWLING 36 WESTSIDE INDUSTRIAL BLVD.    Account No. 0614 ROME GA 30165-2082 |
| ROMSTADT, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8066 CLEVELAND OH 44114 |
| RONCEVICH, STANLEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5893 CLEVELAND OH 44114 |
| ROOF, MAX | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3509 CLEVELAND OH 44114 |
| ROOK, CECIL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1788 CLEVELAND OH 44114 |
| ROOP, BILLY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8974 CLEVELAND OH 44114 |
| ROPER, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8230 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| ROSARIO, ALBERTO | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7897 CLEVELAND OH 44114 |
| ROSCETTI, ANTHONY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2690 CLEVELAND OH 44114 |
| ROSE, CLIFFORD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5092 CLEVELAND OH 44114 |
| ROSE, DORIS, EST. OF JACK ROSE | 7 EVERGREEN DRIVE SPENCER VA 24165 |
| ROSE, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8408 CLEVELAND OH 44114 |
| ROSE, THOMAS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9434 CLEVELAND OH 44114 |
| ROSECRANTS, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7793 CLEVELAND OH 44114 |
| ROSEMONT ANALYTICAL | 2400 BARRANCA PARKWAY IRVINE CA 92606 |
| ROSENBALM, JACKIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4619 CLEVELAND OH 44114 |
| ROSEWICZ, CHRIS A. | 529 UTOPIA ROAD APOLLO PA 15613 |
| ROSS, ALPHEUS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6546 CLEVELAND OH 44114 |
| ROSS, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5962 CLEVELAND OH 44114 |
| ROSS, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3539 CLEVELAND OH 44114 |
| ROSSI, AL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1517 CLEVELAND OH 44114 |
| ROTEGLIANO, ANGELO L. | 420 FARWELL AVENUE RENOVO PA 17764 |
| ROTELLA, ALFRED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1511 CLEVELAND OH 44114 |
| ROTHE, HENRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2118 CLEVELAND OH 44114 |
| ROTHERMEL, LONNIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9949 CLEVELAND OH 44114 |
| ROTO ROOTER | PO BOX 2506 ROCK HILL SC 29730 |
| ROTOLO, ALBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7682 CLEVELAND OH 44114 |
| ROTONDI, ALBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2476 CLEVELAND OH 44114 |
| ROTUNNO, PETER (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2541 CLEVELAND OH 44114 |
| ROUSH, RAYMOND (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7305 CLEVELAND OH 44114 |
| ROVITO, WILLIAM J. AND OLGA | 1018 N FRANKLIN STREET SHAMOKIN PA 17872 |
| ROWE, DUANE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7199 CLEVELAND OH 44114 |
| ROWE, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8994 CLEVELAND OH 44114 |
| ROWE, MILTON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0907 CLEVELAND OH 44114 |
| ROWE, PHILLIP | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5457 CLEVELAND OH 44114 |
| ROWE, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8617 CLEVELAND OH 44114 |
| ROY BURCH (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| ROY BURCH (ESTATE) | TOWER    Account No. 2938 CLEVELAND OH 44114 |
| ROY, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9942 CLEVELAND OH 44114 |
| ROYER, CLARENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7823 CLEVELAND OH 44114 |
| ROYER, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6911 CLEVELAND OH 44114 |
| ROYSE, MERRILL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0726 CLEVELAND OH 44114 |
| RUBINO, RAYMOND J. | 4303 OAK ST EXT LOWELLVILLE OH 44436 |
| RUBOLINO, FRANK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1356 CLEVELAND OH 44114 |
| RUCKER, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9155 CLEVELAND OH 44114 |
| RUCKMAN, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0299 CLEVELAND OH 44114 |
| RUDOLPH BROS. & CO | DEPT L1324 COLUMBUS OH 43260-1324 |
| RUDY, ALFRED | 1804 BIRCH DRIVE FAIRMONT WV 26554 |
| RUETZ, ROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1419 CLEVELAND OH 44114 |
| RUFNER, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1822 CLEVELAND OH 44114 |
| RUGGLES, LEONARD | 6182 ST RT 139 LUCASVILLE OH 45648 |
| RUHE, ALBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0171 CLEVELAND OH 44114 |
| RULVER, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4154 CLEVELAND OH 44114 |
| RUMPF, TED AND TINA | 5216 WILLOW GROVE PL N DUBLIN OH 43017 |
| RUMSEY, WINSTON (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7647 CLEVELAND OH 44114 |
| RUMULY, GREGORY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7287 CLEVELAND OH 44114 |
| RUPERT, CLARENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8673 CLEVELAND OH 44114 |
| RUSH, WAYNE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0060 CLEVELAND OH 44114 |
| RUSHING, ROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5991 CLEVELAND OH 44114 |
| RUSHING, ROY | 225 HIGHLANDS CHURCH RD PADUCAH KY 42001 |
| RUSHING, ROY H. | 2122 HOLLYWOOD DR JACKSON TN 38305 |
| RUSKE, ROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4488 CLEVELAND OH 44114 |
| RUSSELL, DENNIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0726 CLEVELAND OH 44114 |
| RUSSELL, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8795 CLEVELAND OH 44114 |
| RUSSELL, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3174 CLEVELAND OH 44114 |
| RYAN, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7602 CLEVELAND OH 44114 |
| RYAN, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9470 CLEVELAND OH 44114 |
| S.C. DEPT OF AGRICULTURE | FINANCE DEPT. P.O. BOX 11280 COLUMBIA SC 29211-1280 |

| Claim Name | Address Information |
|---|---|
| SABB, EDDIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9463 CLEVELAND OH 44114 |
| SADEY, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2880 CLEVELAND OH 44114 |
| SADLER, HENRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6027 CLEVELAND OH 44114 |
| SADO, ROBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2810 CLEVELAND OH 44114 |
| SAFETY KLEEN OIL SERVICES | P O BOX 382066 PITTSBURGH PA 15250-8066 |
| SAFETY-KLEEN SYSTEMS, INC. | P.O. BOX 382066 PITTSBURGH PA 15250-8066 |
| SAGE SOFTWARE | 1715 NORTH BROWN ROAD LAWRENCEVILLE GA 30043 |
| SAGER, RUSSELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1526 CLEVELAND OH 44114 |
| SALANDRA, ANGELO (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3803 CLEVELAND OH 44114 |
| SALISBURY, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3927 CLEVELAND OH 44114 |
| SALLI, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7136 CLEVELAND OH 44114 |
| SALVIANO, RICHARD J. | 1112 W 38TH ST ASHTABULA OH 44004 |
| SAM'S CLUB | PO BOX 530970 ATLANTA GA 30353-0970 |
| SAMMONS, FRED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8215 CLEVELAND OH 44114 |
| SAMMONS, LLOUD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0405 CLEVELAND OH 44114 |
| SAMPSON, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3782 CLEVELAND OH 44114 |
| SAMS, A. DARRELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1395 CLEVELAND OH 44114 |
| SAMUELS, RODGER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3143 CLEVELAND OH 44114 |
| SANDERS, JOHN M. | 624 W 6TH ST CENTRALIA IL 62801 |
| SANDERS, MAYNARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2797 CLEVELAND OH 44114 |
| SANDERS, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4605 CLEVELAND OH 44114 |
| SANDERSON, MELVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5240 CLEVELAND OH 44114 |
| SANDS, JIMMIE D. | 2517 BRANCH RD SALEM IL 62881 |
| SANSBURY, DAVIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9731 CLEVELAND OH 44114 |
| SANSOM, DENNIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4104 CLEVELAND OH 44114 |
| SANSOM, KEITH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9045 CLEVELAND OH 44114 |
| SANSON, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0616 CLEVELAND OH 44114 |
| SANTIAGO, ANGEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0397 CLEVELAND OH 44114 |
| SANTIAGO, FRANCISCO (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1264 CLEVELAND OH 44114 |
| SANZO, R. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5562 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| SARGENT, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8404 CLEVELAND OH 44114 |
| SARGENT, RANDALL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0438 CLEVELAND OH 44114 |
| SARNECKI, THEODORE | 15000 SCHREIBER RD MAPLE HEIGHTS OH 44137 |
| SATAVA, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5467 CLEVELAND OH 44114 |
| SATTERFIELD, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6925 CLEVELAND OH 44114 |
| SATTERFIELD, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5914 CLEVELAND OH 44114 |
| SATTERLY, RICHARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9447 CLEVELAND OH 44114 |
| SAUNDERS, ALBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8410 CLEVELAND OH 44114 |
| SAVAGE, JESSE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4442 CLEVELAND OH 44114 |
| SAVIO, BYRON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0992 CLEVELAND OH 44114 |
| SAWYER, HARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7151 CLEVELAND OH 44114 |
| SAWYER, LEE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6558 CLEVELAND OH 44114 |
| SAWYER, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0960 CLEVELAND OH 44114 |
| SAYLOR, ALAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2591 CLEVELAND OH 44114 |
| SAYRE, DAVID (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7048 CLEVELAND OH 44114 |
| SAYRE, PAUL L. | 715 S HOLLAND SYLVANIA RD # 20 TOLEDO OH 43615-6366 |
| SCAFURO, CARMEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8945 CLEVELAND OH 44114 |
| SCAHILL, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8149 CLEVELAND OH 44114 |
| SCALES SYSTEMS, INC. | 4274-B2 SHACKLEFORD RD. NORCROSS GA 30093 |
| SCALF, EDWARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2413 CLEVELAND OH 44114 |
| SCALZO, JOEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1621 CLEVELAND OH 44114 |
| SCANDRETT, MILTON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0416 CLEVELAND OH 44114 |
| SCARAMUZZINO, JOHN | 176 S NAVARRE AVE YOUNGSTOWN OH 44515 |
| SCARDINO, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6074 CLEVELAND OH 44114 |
| SCHAEFER, ELI L. AND PEARL | 102 FLORENTINE DRIVE WILLOW STREET PA 17584 |
| SCHARF, ERIC A. | 7449 HAWK AVE MENTOR OH 44060 |
| SCHEFANO, LOUIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3127 CLEVELAND OH 44114 |
| SCHELL, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4512 CLEVELAND OH 44114 |
| SCHELL, ROBERT M. | 6080 PARKWAY EAST HARRISBURG PA 17112 |
| SCHELL, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8890 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| SCHERER, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2170 CLEVELAND OH 44114 |
| SCHERER, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0341 CLEVELAND OH 44114 |
| SCHIEDO, DOMINIC | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5404 CLEVELAND OH 44114 |
| SCHIEWER, DONALD | 4964 COUNTY RD B DELTA OH 43515 |
| SCHIFFHAUER, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4946 CLEVELAND OH 44114 |
| SCHLANGEN, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1897 CLEVELAND OH 44114 |
| SCHLEICH, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8305 CLEVELAND OH 44114 |
| SCHLIMME, GERALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2783 CLEVELAND OH 44114 |
| SCHMELTZ, TERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4168 CLEVELAND OH 44114 |
| SCHMIDLEY, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1546 CLEVELAND OH 44114 |
| SCHMIDT, FRED (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8231 CLEVELAND OH 44114 |
| SCHMIDT, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0776 CLEVELAND OH 44114 |
| SCHMITT, JIM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8980 CLEVELAND OH 44114 |
| SCHNARS, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3328 CLEVELAND OH 44114 |
| SCHNEEBERGER CORP. | 1380 GATEWAY DRIVE SUITE #8 ELGIN IL 60124 |
| SCHNEIDER, KARL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5968 CLEVELAND OH 44114 |
| SCHNIARS, THOMAS E. | 740 ONT AVENUE RENOVO PA 17764 |
| SCHOCH, RICHARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0236 CLEVELAND OH 44114 |
| SCHOENFELD, ROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8017 CLEVELAND OH 44114 |
| SCHONDELMAYER, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0376 CLEVELAND OH 44114 |
| SCHOOLCRAFT, CHARLES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6686 CLEVELAND OH 44114 |
| SCHOOLER, LARRY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9083 CLEVELAND OH 44114 |
| SCHRAMM, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9336 CLEVELAND OH 44114 |
| SCHRECKENGOST, VYRNWY E., JR. | 327 MARYLAND AVE PUNXSUTAWNEY PA 15767 |
| SCHREINER, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5438 CLEVELAND OH 44114 |
| SCHREY, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6339 CLEVELAND OH 44114 |
| SCHRIBER, DONAL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1942 CLEVELAND OH 44114 |
| SCHRINER, BARBARA ANN | ESTATE OF RICHARD E. SCHRINER, SR. 133 BARRINGTON DR OAKDALE PA 15071 |
| SCHRINER, RICHARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6207 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| SCHULTZ, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8701 CLEVELAND OH 44114 |
| SCHULTZ, WAYNE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9283 CLEVELAND OH 44114 |
| SCHUSTER, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9976 CLEVELAND OH 44114 |
| SCHWARTZ, GREG | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6775 CLEVELAND OH 44114 |
| SCHWARZ PARTNERS PACKAGING, LLC | D/B/A DALTON BOX 612 CALLAHAN ROAD DALTON GA 30721 |
| SCOFIELD, EARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6802 CLEVELAND OH 44114 |
| SCOTT, DALLAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6177 CLEVELAND OH 44114 |
| SCOTT, EMMETT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9372 CLEVELAND OH 44114 |
| SCOTT, HARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8087 CLEVELAND OH 44114 |
| SCOTT, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0930 CLEVELAND OH 44114 |
| SCOTT, JESSE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4598 CLEVELAND OH 44114 |
| SCOTT, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9556 CLEVELAND OH 44114 |
| SCOTT, LONNIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1395 CLEVELAND OH 44114 |
| SCOTT, RICHARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7620 CLEVELAND OH 44114 |
| SCOTT, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6636 CLEVELAND OH 44114 |
| SCRIBNER, STANLEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1291 CLEVELAND OH 44114 |
| SEABOL, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7493 CLEVELAND OH 44114 |
| SEBRING CONTAINER, CORP. | 964 BENTON RD P.O. BOX 359   Account No. 354 CUSTOMER # SALEM OH 44460-0359 |
| SEBRING CONTAINER, CORP. | P O BOX 44719 MADISON WI 53744-4719 |
| SECONDARY SERVICE & SUPPLY | 757 EAST FERRY STREET BUFFALO NY 14211 |
| SECOR, HAROLD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7773 CLEVELAND OH 44114 |
| SECURITY MUTUAL LIFE | P.O BOX 1625 BINGHAMTON NY 13902-1625 |
| SEE, JIM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9932 CLEVELAND OH 44114 |
| SEELEY, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1903 CLEVELAND OH 44114 |
| SEHLHORST, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6808 CLEVELAND OH 44114 |
| SEIDEL, HOWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0826 CLEVELAND OH 44114 |
| SEIGH, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6032 CLEVELAND OH 44114 |
| SELLERS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0322 CLEVELAND OH 44114 |
| SELLERS, OKLEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9508 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| SELSOR, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9325 CLEVELAND OH 44114 |
| SERATT, DOUGLAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9779 CLEVELAND OH 44114 |
| SETSER, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3646 CLEVELAND OH 44114 |
| SETZLER, FLOYD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2529 CLEVELAND OH 44114 |
| SGAGGERO, VITTO | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1016 CLEVELAND OH 44114 |
| SHADEL, MARVIN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8062 CLEVELAND OH 44114 |
| SHADIE, RONALD G. AND BARBARA | 215 SHOEMAKER STREET SEWYERSVILLE PA 18704 |
| SHAFFER, ARLYNN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9578 CLEVELAND OH 44114 |
| SHAFFER, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1806 CLEVELAND OH 44114 |
| SHAFFER, RONALD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6764 CLEVELAND OH 44114 |
| SHAFFER, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3032 CLEVELAND OH 44114 |
| SHAHAN, GALLIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1565 CLEVELAND OH 44114 |
| SHAHAN, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8384 CLEVELAND OH 44114 |
| SHALVIS, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0960 CLEVELAND OH 44114 |
| SHANHOLTZ, DENNIS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7205 CLEVELAND OH 44114 |
| SHANHOLTZER, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6274 CLEVELAND OH 44114 |
| SHANKS, DENNIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4660 CLEVELAND OH 44114 |
| SHARP ELECTRONICS CORP. | DBA SHARP BUSINESS SYSTEMS DEPT. AT 40322 ATLANTA GA 31192-0322 |
| SHARP, CHARLES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0282 CLEVELAND OH 44114 |
| SHARP, JONATHAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1736 CLEVELAND OH 44114 |
| SHARP, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6313 CLEVELAND OH 44114 |
| SHARP, TOMMY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3926 CLEVELAND OH 44114 |
| SHARPTON, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4538 CLEVELAND OH 44114 |
| SHARTZER, WALTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6423 CLEVELAND OH 44114 |
| SHAW SUPPLY COMPANY | 613    EAST CHURCH STREET JASPER GA 30143 |
| SHAW, GILBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2181 CLEVELAND OH 44114 |
| SHAW, MARLIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0652 CLEVELAND OH 44114 |
| SHAWVER, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9803 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| SHEA, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3515 CLEVELAND OH 44114 |
| SHEA, FRANCIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5139 CLEVELAND OH 44114 |
| SHEA, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7357 CLEVELAND OH 44114 |
| SHEA, TIMOTHY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6889 CLEVELAND OH 44114 |
| SHEALY, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7483 CLEVELAND OH 44114 |
| SHEAVES, ROWE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0786 CLEVELAND OH 44114 |
| SHECKLES, WILMER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3622 CLEVELAND OH 44114 |
| SHEEHAN, JOHN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3130 CLEVELAND OH 44114 |
| SHEFFER, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9605 CLEVELAND OH 44114 |
| SHEFFIELD, MARK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1583 CLEVELAND OH 44114 |
| SHELBY, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2515 CLEVELAND OH 44114 |
| SHELL LUBRICANTS | 7330 SERENITY PLACE CUMMING GA 30041 |
| SHELLEY, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0539 CLEVELAND OH 44114 |
| SHELTON, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1533 CLEVELAND OH 44114 |
| SHEPARD, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7462 CLEVELAND OH 44114 |
| SHEPHERD, HOMER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1945 CLEVELAND OH 44114 |
| SHEPPARD, JODIE GRAY | 310 EAST 42ND STREET NORFOLK VA 23504 |
| SHEPPARD, ORBIE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4756 CLEVELAND OH 44114 |
| SHERIDAN, EUGENE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3039 CLEVELAND OH 44114 |
| SHERLOCK, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9416 CLEVELAND OH 44114 |
| SHERMAN, JAY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2132 CLEVELAND OH 44114 |
| SHERMAN, PAUL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2008 CLEVELAND OH 44114 |
| SHERRILL, MIKE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6052 CLEVELAND OH 44114 |
| SHERWIN-WILLIAMS COMPANY | 820 EMERSON STREET ROCHESTER NY 14613 |
| SHI, J. STEPHEN | 584 LINE CHURCH ROAD ALTO GA 30510 |
| SHICK, HARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5342 CLEVELAND OH 44114 |
| SHICK, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9253 CLEVELAND OH 44114 |
| SHIELDS, W. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4541 CLEVELAND OH 44114 |
| SHIFFLETT, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
| --- | --- |
| SHIFFLETT, JOHN | TOWER    Account No. 6594 CLEVELAND OH 44114 |
| SHILLINGER, DAVID W. | PO BOX 312 NEW WATERFORD OH 44445 |
| SHIPLEY, JACK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2158 CLEVELAND OH 44114 |
| SHIPLEY, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4999 CLEVELAND OH 44114 |
| SHIRLEN, CECIL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9308 CLEVELAND OH 44114 |
| SHOCKEY, STEPHEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0637 CLEVELAND OH 44114 |
| SHOOK, DARRELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0890 CLEVELAND OH 44114 |
| SHOOK, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4070 CLEVELAND OH 44114 |
| SHORT, CARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6002 CLEVELAND OH 44114 |
| SHORT, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0999 CLEVELAND OH 44114 |
| SHOW, HOWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3617 CLEVELAND OH 44114 |
| SHOWALTER, STEVEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5640 CLEVELAND OH 44114 |
| SHRADER, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8535 CLEVELAND OH 44114 |
| SHRED-IT BUFFALO | 440 LAWRENCE BELL DRIVE SUITE #2 WILLIAMSVILLE NY 14221 |
| SHREWSBURY, GLENN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1356 CLEVELAND OH 44114 |
| SHROYER, ALFRED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7484 CLEVELAND OH 44114 |
| SHULAW, KEITH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7137 CLEVELAND OH 44114 |
| SHULTZ, GERALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4320 CLEVELAND OH 44114 |
| SHUMAKER, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3322 CLEVELAND OH 44114 |
| SHUMAKER, WALTER (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8480 CLEVELAND OH 44114 |
| SHUMATE, THOMAS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9072 CLEVELAND OH 44114 |
| SHUPP, STANLEY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4494 CLEVELAND OH 44114 |
| SI-NERGY ELASTOMERS, INC. | P.O. BOX 245 6200 HOTEL STREET AUSTELL GA 30168 |
| SIDEBOTHAM, LISA A. | EST. OF JOHN RAMEY, DEC'D 712 SCHOOL AVENUE CUYAHOGA FALLS OH 44221 |
| SIDWELL, ARTHUR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4573 CLEVELAND OH 44114 |
| SIEGLER, DONALD AND ROSE | 11950 CORDUROY RD CURTICE OH 43412 |
| SIEKIERSKI, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8443 CLEVELAND OH 44114 |
| SIELICKI, JOHN | RR #2, BOX 261 ELYSBURG PA 17824 |
| SIFRI, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4953 CLEVELAND OH 44114 |
| SILAK, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9599 CLEVELAND OH 44114 |

# LEXINGTON PRECISION CORPORATION

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SILCO TEC | 707 BOYD BOULEVARD   Account No. 0021 LA PORTE IN 46350 |
| SILLANPAA, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0021 CLEVELAND OH 44114 |
| SILVER, CLARENCE | 2507 BERKELY AVE CHESAPEAKE VA 23325 |
| SILVESTRO, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2074 CLEVELAND OH 44114 |
| SIMIFF, DONALD R. | 1943 S COY NORTHWOOD OH 43619 |
| SIMINITUS, VINCENT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2637 CLEVELAND OH 44114 |
| SIMMERS, TIMOTHY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4757 CLEVELAND OH 44114 |
| SIMMONS, HERBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6519 CLEVELAND OH 44114 |
| SIMMONS, JESSIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0049 CLEVELAND OH 44114 |
| SIMMONS, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3532 CLEVELAND OH 44114 |
| SIMMONS, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5321 CLEVELAND OH 44114 |
| SIMMS, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0376 CLEVELAND OH 44114 |
| SIMMS, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2771 CLEVELAND OH 44114 |
| SIMMS, WILLIAM D. | 4145 OLD RIVER ROAD PHILO OH 43711 |
| SIMON, ABRAHAM AND BERNADINE | 1143 RYMAN ROAD DALLAS PA 18612 |
| SIMPLEX GRINNELL | 762 BEV ROAD YOUNGSTOWN OH 44512 |
| SIMPLEX GRINNELL | DEPT CH 10320 PALATINE IL 60055-0320 |
| SIMPSON, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4639 CLEVELAND OH 44114 |
| SIMPSON, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6030 CLEVELAND OH 44114 |
| SIMPSON, DON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8362 CLEVELAND OH 44114 |
| SIMPSON, EDWIN | 1781 MT ZION RD JACKSON OH 45640 |
| SIMPSON, IRVIN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9383 CLEVELAND OH 44114 |
| SIMPSON, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3142 CLEVELAND OH 44114 |
| SIMPSON, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0428 CLEVELAND OH 44114 |
| SIMS, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5122 CLEVELAND OH 44114 |
| SIMS, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8651 CLEVELAND OH 44114 |
| SINCLAIR, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5381 CLEVELAND OH 44114 |
| SINDELIR, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3993 CLEVELAND OH 44114 |
| SINDONI, FREDERICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1151 CLEVELAND OH 44114 |
| SINDONI, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6506 CLEVELAND OH 44114 |
| SINGER, SAMUEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
| --- | --- |
| SINGER, SAMUEL | TOWER   Account No. 4152 CLEVELAND OH 44114 |
| SINGLETON, DWIGHT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3774 CLEVELAND OH 44114 |
| SINIFT, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5462 CLEVELAND OH 44114 |
| SINK, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2764 CLEVELAND OH 44114 |
| SISSON, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7737 CLEVELAND OH 44114 |
| SITCHANOFF, THEODORE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3200 CLEVELAND OH 44114 |
| SIX, DANNY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0395 CLEVELAND OH 44114 |
| SIZEMORE, DOUGLAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8342 CLEVELAND OH 44114 |
| SIZEMORE, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2414 CLEVELAND OH 44114 |
| SIZEMORE, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0916 CLEVELAND OH 44114 |
| SIZEMORE, ROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4548 CLEVELAND OH 44114 |
| SJAAN TAYLOR | NORTH GEORGIA YARD PRO 120 WALKER RIDGE ELLIJAY GA 30540 |
| SKALAR, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3989 CLEVELAND OH 44114 |
| SKELLEY, KEVIN S. | 12701 VALLEY VIEW AVE CUMBERLAND MD 21502 |
| SKINNER, LARRY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0843 CLEVELAND OH 44114 |
| SKROBOT, ALAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0358 CLEVELAND OH 44114 |
| SKYLES, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4929 CLEVELAND OH 44114 |
| SLATER, CLIFTON (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6016 CLEVELAND OH 44114 |
| SLATER, TYVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1877 CLEVELAND OH 44114 |
| SLATES, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8462 CLEVELAND OH 44114 |
| SLATON, HEWITT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6659 CLEVELAND OH 44114 |
| SLEDGE, BENJAMIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7509 CLEVELAND OH 44114 |
| SLEVINSKI, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5345 CLEVELAND OH 44114 |
| SLICER, WILLARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3841 CLEVELAND OH 44114 |
| SLINKARD, STEVE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0885 CLEVELAND OH 44114 |
| SLITOR, WAYNE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9496 CLEVELAND OH 44114 |
| SLOAN, CARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1517 CLEVELAND OH 44114 |
| SLOAN, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5284 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| SLOAT, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4166 CLEVELAND OH 44114 |
| SLOAT, SANFORD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7733 CLEVELAND OH 44114 |
| SLOAT, SANFORD E. , JR., DEC'D | SAMUEL C. SLOAT, ADMIN 17 HICKORY ST WAVERLY NY 14892 |
| SLOAT, SANFORD E. AND MARIAN | 113 FIRST STREET SAYRE PA 18840 |
| SLUSHER, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5325 CLEVELAND OH 44114 |
| SMALLWOOD, CARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1413 CLEVELAND OH 44114 |
| SMART, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4884 CLEVELAND OH 44114 |
| SMILEY, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4791 CLEVELAND OH 44114 |
| SMITH, ALLAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9969 CLEVELAND OH 44114 |
| SMITH, B (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9526 CLEVELAND OH 44114 |
| SMITH, B.R., DEC?D, SHANE SMITH, EXEC. | 11 PAUSLEY CT SELKIRK NY 12158 |
| SMITH, BERNARD F. AND FLORENCE | 84 MAPLE STREET CANISTEO NY 14823 |
| SMITH, BILLY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5037 CLEVELAND OH 44114 |
| SMITH, CECIL D. | 13955 EASY ST PALMDALE FL 33944 |
| SMITH, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4030 CLEVELAND OH 44114 |
| SMITH, CHARLES J. | 1346 GNATVILLE ROAD PIEDMONT AL 36272 |
| SMITH, CLIFTON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2770 CLEVELAND OH 44114 |
| SMITH, DALE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4272 CLEVELAND OH 44114 |
| SMITH, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5655 CLEVELAND OH 44114 |
| SMITH, DAVID (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3012 CLEVELAND OH 44114 |
| SMITH, DON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3182 CLEVELAND OH 44114 |
| SMITH, EARL G. | 546 OCEAN PARKWAY BERLIN MD 21811 |
| SMITH, EDMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5234 CLEVELAND OH 44114 |
| SMITH, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5545 CLEVELAND OH 44114 |
| SMITH, ELVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3381 CLEVELAND OH 44114 |
| SMITH, GLEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4257 CLEVELAND OH 44114 |
| SMITH, GREGORY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0483 CLEVELAND OH 44114 |
| SMITH, H. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3613 CLEVELAND OH 44114 |
| SMITH, HARLEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5315 CLEVELAND OH 44114 |
| SMITH, HERBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6724 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| SMITH, HERBERT H. AND IRENE C. | 5281 CR 119 CAMERON NY 14819 |
| SMITH, HOWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1117 CLEVELAND OH 44114 |
| SMITH, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8229 CLEVELAND OH 44114 |
| SMITH, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2232 CLEVELAND OH 44114 |
| SMITH, JAMES B. | 641 MIMOSA RD PRATTVILLE AL 36067 |
| SMITH, JAMES E. | 6581 ABBOTTSFORD RD RUBY MI 48049 |
| SMITH, JEFF | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9401 CLEVELAND OH 44114 |
| SMITH, JOE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7945 CLEVELAND OH 44114 |
| SMITH, JOHNNY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4432 CLEVELAND OH 44114 |
| SMITH, KEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7412 CLEVELAND OH 44114 |
| SMITH, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2014 CLEVELAND OH 44114 |
| SMITH, LEO | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4007 CLEVELAND OH 44114 |
| SMITH, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3516 CLEVELAND OH 44114 |
| SMITH, MIKE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4438 CLEVELAND OH 44114 |
| SMITH, PATRICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8868 CLEVELAND OH 44114 |
| SMITH, PAUL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0554 CLEVELAND OH 44114 |
| SMITH, RICHARD | 213 ENOLA STREET ENOLA PA 17025 |
| SMITH, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4057 CLEVELAND OH 44114 |
| SMITH, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER CLEVELAND OH 44114 |
| SMITH, ROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8668 CLEVELAND OH 44114 |
| SMITH, TIMOTHY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7204 CLEVELAND OH 44114 |
| SMITH, TOMMY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7480 CLEVELAND OH 44114 |
| SMITH, WALTER C. | 34460 COOLEY RD COLUMBIA STATION OH 44028 |
| SMITH, WESLEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8801 CLEVELAND OH 44114 |
| SMITH, WILBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7552 CLEVELAND OH 44114 |
| SMITH, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7874 CLEVELAND OH 44114 |
| SMTIH, RICHARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3184 CLEVELAND OH 44114 |
| SNEDEGAR, BILL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9261 CLEVELAND OH 44114 |
| SNEED, ALLEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4556 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| SNEED, ALTON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7363 CLEVELAND OH 44114 |
| SNEED, CHARLES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3200 CLEVELAND OH 44114 |
| SNEED, HERBERT | 4937 CHEYSLER ST NEW ORLEANS LA 70127 |
| SNELL, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2826 CLEVELAND OH 44114 |
| SNELL, NATHANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2758 CLEVELAND OH 44114 |
| SNIDER, C. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5173 CLEVELAND OH 44114 |
| SNIEZEK, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0583 CLEVELAND OH 44114 |
| SNOW, DALE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8586 CLEVELAND OH 44114 |
| SNOW, GLENN K. | 1380 MOUNTAIN RD DAUPHIN PA 17018 |
| SNOW, RALPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4271 CLEVELAND OH 44114 |
| SNOWDEN, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0157 CLEVELAND OH 44114 |
| SNYDER, CARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8853 CLEVELAND OH 44114 |
| SNYDER, CHARLES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8008 CLEVELAND OH 44114 |
| SNYDER, GLENN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6324 CLEVELAND OH 44114 |
| SNYDER, HERMAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9953 CLEVELAND OH 44114 |
| SNYDER, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9517 CLEVELAND OH 44114 |
| SNYDER, LYLE F. | 8179 LATCHA ROAD PERRYSBURG OH 43551 |
| SNYDER, ROBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7477 CLEVELAND OH 44114 |
| SNYDER, ROBERT F. | 95 KINSINGER HALIFAX PA 17032 |
| SNYDER, RUSSELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0747 CLEVELAND OH 44114 |
| SNYDER, RUSSELL T. | 7925 EAST 175 NORTH FRANKLIN IN 46131 |
| SNYDER, RUSSELL T. AND CAROLYN | 2503 COUNTRYSIDE WESTVIEW DR SHELBYVILLE IN 46176 |
| SNYDER, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4905 CLEVELAND OH 44114 |
| SOGER, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7851 CLEVELAND OH 44114 |
| SOLOBAY, PETER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3915 CLEVELAND OH 44114 |
| SOMMA TOOL COMPANY, INC. | ATTN: GERARD SOMMA PO BOX 2559 109 SCOTT ROAD   Account No. 4528 WATERBURY CT 06725-2559 |
| SONGER, RUSH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1669 CLEVELAND OH 44114 |
| SOPUS PRODUCTS | ANNA HATHAWAY 910 LOUSIANA ST.   Account No. 11410023 HOUSTON TX 77002 |
| SORRELS, VIRGIL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0616 CLEVELAND OH 44114 |
| SORRULS, VIRGIL H. | 6024 DUDLEY TAYLOR MI 48180 |
| SORRULS, VIRGIL H. AND JOYCE | 6024 DUDLEY TAYLOR MI 48180 |

| Claim Name | Address Information |
|---|---|
| SOUDER, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7546 CLEVELAND OH 44114 |
| SOUDER, VERNON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6467 CLEVELAND OH 44114 |
| SOUDERS, WARREN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1017 CLEVELAND OH 44114 |
| SOUDERS, WILLIAM AND MARION | PO BOX 314 ELRAMA PA 15038 |
| SOUTHARD, LEWIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9568 CLEVELAND OH 44114 |
| SOUTHEASTERN HOSE INC | P.O. BOX 575 506 SANGAMORE RD.    Account No. 9500 BREMAN GA 30110 |
| SOUTHERN IND.PROD.,INC. | P.O. BOX 5356 WSB GAINESVILLE GA 30504 |
| SOUTHERN PARTS & ENGINEERING | 3200 ENGINEERING PARKWAY ALPHARETTA GA 30004 |
| SOUTHWICK & MEISTER, INC | 1455 NORTH COLONY RD. PO BOX 725 MERIDEN CT 06450 |
| SOWARDS, JEFFERY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8747 CLEVELAND OH 44114 |
| SOWERS, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3084 CLEVELAND OH 44114 |
| SPACHT, WALTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3379 CLEVELAND OH 44114 |
| SPADE, CALVIN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0218 CLEVELAND OH 44114 |
| SPAKE, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1468 CLEVELAND OH 44114 |
| SPANGLER, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8925 CLEVELAND OH 44114 |
| SPARKS, ROBY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1883 CLEVELAND OH 44114 |
| SPARROW, GEORGE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6630 CLEVELAND OH 44114 |
| SPARROW, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3619 CLEVELAND OH 44114 |
| SPATES, ANDREW | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6946 CLEVELAND OH 44114 |
| SPEARS, WALTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0400 CLEVELAND OH 44114 |
| SPEE-D-METALS | PO BOX 167 WILLOUOGHBY OH 44096-0167 |
| SPEIDEL, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3510 CLEVELAND OH 44114 |
| SPEIGEL, DIANE, | EST. OF KENNETH D. SPEIGEL 2701 DOVE STREET WILLIAMSPORT PA 17701 |
| SPENCE, HARVEY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6441 CLEVELAND OH 44114 |
| SPENCE, HOWARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9774 CLEVELAND OH 44114 |
| SPENCE, OPEL | EST. OF HARVEY SPENCE, DEC'D PO BOX 411 LOUISA KY 41230 |
| SPENCER, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8401 CLEVELAND OH 44114 |
| SPENCER, MARK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5561 CLEVELAND OH 44114 |
| SPENCER, ORVIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2600 CLEVELAND OH 44114 |
| SPERIER, JEROD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7270 CLEVELAND OH 44114 |
| SPESSHARDT, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| SPESSHARDT, THOMAS | TOWER    Account No. 4072 CLEVELAND OH 44114 |
| SPICER, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0455 CLEVELAND OH 44114 |
| SPICOLA, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0692 CLEVELAND OH 44114 |
| SPIEGEL, CALVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4784 CLEVELAND OH 44114 |
| SPIEGEL, KENNETH (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0677 CLEVELAND OH 44114 |
| SPILLANE, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2876 CLEVELAND OH 44114 |
| SPINO, KARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3306 CLEVELAND OH 44114 |
| SPIRAL BRUSHES, INC. | ATTN: EVELYN FETTY 1355 COMMERCE DRIVE    Account No. 5279 STOW OH 44224 |
| SPORTS. TERRY A. | 4701 KEPPLER PLACE CUMBERLAND MD |
| SPRADLIN, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8506 CLEVELAND OH 44114 |
| SPRECHER, EARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0993 CLEVELAND OH 44114 |
| SPREHE, NORMAN G. | 24 DEERWOOD PARK CENTRALIA IL 62801 |
| SPRING TEAM, INC. | ATTN: NANCY S. SIDLEY PO BOX 215 AUSTINBURG OH 44010-0215 |
| SPRING, LLOYD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5545 CLEVELAND OH 44114 |
| SPRINT | P.O. BOX 530504 ATLANTA GA 30353-0504 |
| SPRINT | PO BOX 88026 CHICAGO IL 60680-1206 |
| SPROUSE, ERNEST | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5760 CLEVELAND OH 44114 |
| SPROUSE, JESSE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6842 CLEVELAND OH 44114 |
| SPROUT, LEE G. | RTE 2 BOX 22 WALKER WV 26180 |
| SPURGEON, ROGER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3805 CLEVELAND OH 44114 |
| SPURRIER, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3244 CLEVELAND OH 44114 |
| STAERKER, DENNIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3263 CLEVELAND OH 44114 |
| STALDER, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1994 CLEVELAND OH 44114 |
| STALLINGS, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1635 CLEVELAND OH 44114 |
| STAMBAUGH, GENE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8280 CLEVELAND OH 44114 |
| STAMPER, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4531 CLEVELAND OH 44114 |
| STANCILE, JACK T. | 677 TWIN LAKE RD LIZELLA GA 31052 |
| STANCILE, JAKE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5545 CLEVELAND OH 44114 |
| STANDARD MOTOR PRODUCTS | 845 SOUTH NINTH STREET EDWARDSVILLE KS 66113 |
| STANDEN, ALBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9685 CLEVELAND OH 44114 |
| STANDIFER, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3605 CLEVELAND OH 44114 |

| Claim Name | Address Information |
| --- | --- |
| STANFIELD, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2451 CLEVELAND OH 44114 |
| STANONIK, FRANK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5654 CLEVELAND OH 44114 |
| STANTON, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2812 CLEVELAND OH 44114 |
| STAPLES | P.O. BOX 689161 DES MOINES IA 50368-9161 |
| STAPLES CREDIT PLAN | P.O. BOX 9020 DEPT 82-0006022412 DES MOINES IA 50368-9020 |
| STAPLES, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3383 CLEVELAND OH 44114 |
| STAR CNC MACHINE TOOL CORP | PO BOX 29507 G.P.O. NEW YORK NY 10087-9507 |
| STAR ELECTRIC | 9360 INDUSTRIAL TRACE ALPHARETTA GA 30004 |
| STARK CO SANITARY ENG. DEPT | 1701 MAHONING ROAD NE P.O. BOX 7906    Account No. 6008 CANTON OH 44705 |
| STARK INDUSTRIAL INC | PO BOX 3030 NORTH CANTON OH 44720 |
| STARKEY, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4971 CLEVELAND OH 44114 |
| STARNER, TIMOTHY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0269 CLEVELAND OH 44114 |
| STARR, CHESTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9959 CLEVELAND OH 44114 |
| STATE ALARM SYSTEMS, INC | 5956 MARKET STREET YOUNGSTOWN OH 44512-2991 |
| STATEN, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5550 CLEVELAND OH 44114 |
| STATESVILLE PROCESS INSTRUME | 111 TEMPERATURE LANE STATESVILLE NC 28677 |
| STAUBS, FLOYD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6577 CLEVELAND OH 44114 |
| STAUBS, TERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0906 CLEVELAND OH 44114 |
| STAVROV, EMMANUEL | 7461 VALLEY VILLAS DR PARMA OH 44130 |
| STECENS, HERBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4832 CLEVELAND OH 44114 |
| STECHSCHULTE, JON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2383 CLEVELAND OH 44114 |
| STEFANIAK, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3699 CLEVELAND OH 44114 |
| STEFANIAK, RICHARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4255 CLEVELAND OH 44114 |
| STEFFEN, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6929 CLEVELAND OH 44114 |
| STEICH, THOMAS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3098 CLEVELAND OH 44114 |
| STEIDEL, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3548 CLEVELAND OH 44114 |
| STEIGER, GERALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6095 CLEVELAND OH 44114 |
| STEIMEL, KIM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1581 CLEVELAND OH 44114 |
| STEINER, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0849 CLEVELAND OH 44114 |
| STEINMETZ, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0130 CLEVELAND OH 44114 |
| STELLABUTO, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9234 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| STEPANIAN, PETER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9711 CLEVELAND OH 44114 |
| STEPHENS, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1366 CLEVELAND OH 44114 |
| STEPHENS, FRANK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6138 CLEVELAND OH 44114 |
| STEPHENS, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7322 CLEVELAND OH 44114 |
| STEPHENS, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9189 CLEVELAND OH 44114 |
| STEPHENS, SAMUEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3285 CLEVELAND OH 44114 |
| STEPHENS, STANLEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3820 CLEVELAND OH 44114 |
| STEPIEN, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2878 CLEVELAND OH 44114 |
| STEPP, ARTHUR R. AND JUDY A. | 470 COMBS AVE WITTENSVILLE KY 41274 |
| STERLING, EARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1255 CLEVELAND OH 44114 |
| STERLING, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0768 CLEVELAND OH 44114 |
| STEVENS, BETTY LOU (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6250 CLEVELAND OH 44114 |
| STEVENS, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6455 CLEVELAND OH 44114 |
| STEVENS, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2403 CLEVELAND OH 44114 |
| STEVENS, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3748 CLEVELAND OH 44114 |
| STEVENS, KENARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8742 CLEVELAND OH 44114 |
| STEVENS, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0169 CLEVELAND OH 44114 |
| STEVENSON, FREDERICK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8703 CLEVELAND OH 44114 |
| STEWART, BALLARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8601 CLEVELAND OH 44114 |
| STEWART, BILLY  (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8983 CLEVELAND OH 44114 |
| STEWART, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5833 CLEVELAND OH 44114 |
| STEWART, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5210 CLEVELAND OH 44114 |
| STEWART, HAROLD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8429 CLEVELAND OH 44114 |
| STEWART, HARVEY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5184 CLEVELAND OH 44114 |
| STEWART, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1770 CLEVELAND OH 44114 |
| STEWART, JOHN | 37640 NEW HORIZONS BLVD NUMBER 59 BETHYARDHILLS FL 33541 |
| STEWART, JOHN S. | PO BOX 1142 GRAY GA 30132 |
| STEWART, JUNIOR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3368 CLEVELAND OH 44114 |

# LEXINGTON PRECISION CORPORATION
## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STEWART, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9645 CLEVELAND OH 44114 |
| STEWART, LOUIS E. | 116 E ELM ST ALTON IL 62002 |
| STEWART, MILTON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6432 CLEVELAND OH 44114 |
| STICK, LAZLO | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8975 CLEVELAND OH 44114 |
| STICKLER, ERNEST | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7933 CLEVELAND OH 44114 |
| STICKLEY, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8240 CLEVELAND OH 44114 |
| STIGER, WAYNE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9926 CLEVELAND OH 44114 |
| STINGLE, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0503 CLEVELAND OH 44114 |
| STINNETT, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2142 CLEVELAND OH 44114 |
| STIRN, ORVIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7991 CLEVELAND OH 44114 |
| STOCK, DOUGLAS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2981 CLEVELAND OH 44114 |
| STOCKER, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7060 CLEVELAND OH 44114 |
| STOCKTON, JESSE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7592 CLEVELAND OH 44114 |
| STOLICH, FREDRICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7775 CLEVELAND OH 44114 |
| STOLLINGS, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3258 CLEVELAND OH 44114 |
| STOLLINGS, MARSHALL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2111 CLEVELAND OH 44114 |
| STOLLINGS, MARTIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2379 CLEVELAND OH 44114 |
| STONE (ESTATE), EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3009 CLEVELAND OH 44114 |
| STONE, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9966 CLEVELAND OH 44114 |
| STONE, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8252 CLEVELAND OH 44114 |
| STONE, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7932 CLEVELAND OH 44114 |
| STONE, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2057 CLEVELAND OH 44114 |
| STONE, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2192 CLEVELAND OH 44114 |
| STORTS, ROBERT | 424 W EMERALD WILLARD OH 44890 |
| STORY, BLAINE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2724 CLEVELAND OH 44114 |
| STOTTLEMIRE, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5945 CLEVELAND OH 44114 |
| STOTTLEMIRE, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4115 CLEVELAND OH 44114 |
| STOUFFER, W.W. | 547 BRIGHTON PLACE MECHANICSBURG PA 17055 |

| Claim Name | Address Information |
|---|---|
| STOUT, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4839 CLEVELAND OH 44114 |
| STOVER, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9745 CLEVELAND OH 44114 |
| STOVER, SAMUEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0729 CLEVELAND OH 44114 |
| STOWERS, IVAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2908 CLEVELAND OH 44114 |
| STRANTON, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9439 CLEVELAND OH 44114 |
| STRAUB, HARRY A. | 3872 SNODGRASS MANSFIELD OH 44903 |
| STRAWBORN, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8878 CLEVELAND OH 44114 |
| STRICKLAND, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2732 CLEVELAND OH 44114 |
| STRICKLAND, SIDNEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3939 CLEVELAND OH 44114 |
| STRONG, ELBERT | 8682 HWY 1110 JACKSON KY 41390 |
| STRONG, WALKER, DEC'D. | HAZEL STRONG, EXECUTOR 96 LITTLE CREEK RD WHICK KY 41390 |
| STRYKER, EDWARD J. | PO BOX 2194 ELMIRA NY 14905 |
| STULL, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0067 CLEVELAND OH 44114 |
| STUMP, HOWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2272 CLEVELAND OH 44114 |
| STURDIVANT, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0122 CLEVELAND OH 44114 |
| STURGEON, JAMES   (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6153 CLEVELAND OH 44114 |
| STURGEON, JAMES A. | 805 MELLON DR ANDERSON IN 46013 |
| STURGEON, JAMES M. AND NANCY J. | PO BOX 112 PRINCETON IN 47670 |
| STURGILL, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1946 CLEVELAND OH 44114 |
| STURGILL, DENNIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2447 CLEVELAND OH 44114 |
| STURGILL, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 01/29/1999 CLEVELAND OH 44114 |
| STURM, TERRENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2699 CLEVELAND OH 44114 |
| STURTZ, DANIEL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3419 CLEVELAND OH 44114 |
| SUBLER, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1142 CLEVELAND OH 44114 |
| SUBLUSKI, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1985 CLEVELAND OH 44114 |
| SUHR, FRANKLIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2762 CLEVELAND OH 44114 |
| SULCER, CARROLL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7733 CLEVELAND OH 44114 |
| SULIN, EDWARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2073 CLEVELAND OH 44114 |
| SULINSKI, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6048 CLEVELAND OH 44114 |
| SULLIVAN, BILLY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| SULLIVAN, BILLY (ESTATE) | TOWER    Account No. 6626 CLEVELAND OH 44114 |
| SULLIVAN, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7983 CLEVELAND OH 44114 |
| SULLIVAN, EDDIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. SULLIVAN, EDDIE CLEVELAND OH 44114 |
| SULLIVAN, EDWARD J & CAROL JANE | JT TEN 2247 SW DANFORTH CIR PALM CITY FL 34990-7709 |
| SULLIVAN, EUGENE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6089 CLEVELAND OH 44114 |
| SULLIVAN, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7718 CLEVELAND OH 44114 |
| SULTZABERGER, TERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9423 CLEVELAND OH 44114 |
| SUMMERS, BENNY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1915 CLEVELAND OH 44114 |
| SUMMERS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1096 CLEVELAND OH 44114 |
| SUMMERS, JERRY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1049 CLEVELAND OH 44114 |
| SUMMERS, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8032 CLEVELAND OH 44114 |
| SUMMERSON, CHANCIE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2909 CLEVELAND OH 44114 |
| SUNDY, RUSSELL AND SHIRLEY | 1202 VERMONT AVENUE ALIQUIPPA PA 15001 |
| SUPERIOR LANDSCAPE | CONTRACTORS LTD JOHN B GLINN III P O BOX 8836 WARREN OH 44484 |
| SUPERIOR WATER | SERVICES,  INC. 4509 PINE ST. SMYRNA GA 30080 |
| SUPLICA, FRANK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7958 CLEVELAND OH 44114 |
| SUPPLIER INSPECTION SERVICES, INC. | ATTN: PAUL A. BOWELL 2941 S. GETTYSBURG AVENUE DAYTON OH 45418 |
| SUPPLY ONE | ATTN: NANCY C KAZIK 26401 RICHMOND ROAD    Account No. 3983 CLEVELAND OH 44146 |
| SUREDAM, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7901 CLEVELAND OH 44114 |
| SURF CONTROL | 5550 SCOTTS VALLEY DRIVE SCOTTS VALLEY MI 95066 |
| SURRANTE, WAYNE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9319 CLEVELAND OH 44114 |
| SURRATTE, WARREN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7594 CLEVELAND OH 44114 |
| SUTHERLAND, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5959 CLEVELAND OH 44114 |
| SWACKHAMMER, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0750 CLEVELAND OH 44114 |
| SWAILS, DUNCAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5928 CLEVELAND OH 44114 |
| SWAILS, NATHAN | 6 ZEIGLER RD DUNCANNON PA 17020 |
| SWAIN, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1092 CLEVELAND OH 44114 |
| SWAIN, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1213 CLEVELAND OH 44114 |
| SWANEY, CLAYTON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4290 CLEVELAND OH 44114 |
| SWANSON, LEROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9611 CLEVELAND OH 44114 |
| SWARTZ, DAVID F. | 431 NORTH HANOVER STREET HERSHEY PA 17033 |

| Claim Name | Address Information |
|---|---|
| SWARTZ, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0392 CLEVELAND OH 44114 |
| SWEAT, TED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1321 CLEVELAND OH 44114 |
| SWEELY, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9726 CLEVELAND OH 44114 |
| SWETNAM, RUSSELL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3661 CLEVELAND OH 44114 |
| SWETNAM, WARREN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5544 CLEVELAND OH 44114 |
| SWIFTLIFT INC. | 820 PHILLIPS ROAD P.O. BOX 10 VICTOR NY 14564 |
| SWINDELL, RAYMOND (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4270 CLEVELAND OH 44114 |
| SYCK, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4749 CLEVELAND OH 44114 |
| SYKES, JOHN J. | 206 W 1ST ST KINMUNDY IL 62854 |
| SZALCZEWSKI, ARTHUR (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3787 CLEVELAND OH 44114 |
| SZEKERES, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6632 CLEVELAND OH 44114 |
| T-MAC MACHINE INC. | 924 OVERHOLT RD. KENT OH 44240 |
| TACCONI, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5091 CLEVELAND OH 44114 |
| TACK, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5932 CLEVELAND OH 44114 |
| TACKETT, TOMMY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7584 CLEVELAND OH 44114 |
| TADDEO, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9131 CLEVELAND OH 44114 |
| TADIELLO, ARTHUR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5007 CLEVELAND OH 44114 |
| TAGGART, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6262 CLEVELAND OH 44114 |
| TAKAYAMA, DIANE L. | 3163 ELNORA CT MARIETTA GA 30066 |
| TALENT TREE | A/R DEPARTMENT 9703 RICHMOND AVE.   Account No. 0013 HOUSTON TX 77042 |
| TALENT TREE, INC. | AND AFFILIATES P.O. BOX 406095 ATLANTA GA 30384-6095 |
| TANNER, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1897 CLEVELAND OH 44114 |
| TARPLEY, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2746 CLEVELAND OH 44114 |
| TASH, RANDAL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0752 CLEVELAND OH 44114 |
| TATE, HAROLD F. | 1633 E MCCORD CENTRALIA IL 62801 |
| TATE, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6459 CLEVELAND OH 44114 |
| TATMAN, GLENN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6107 CLEVELAND OH 44114 |
| TATMAN, GLENN | 773 SHERMAN ROAD CHILLICOTHE OH 45601 |
| TATUM, EDWIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5016 CLEVELAND OH 44114 |
| TAYLOR JR., DEWEY | 105 HARUTHA DRIVE STARKE FL 32091 |
| TAYLOR, ARTHUR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9982 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, BONNIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4693 CLEVELAND OH 44114 |
| TAYLOR, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7311 CLEVELAND OH 44114 |
| TAYLOR, CHESTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6652 CLEVELAND OH 44114 |
| TAYLOR, DWAINE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4962 CLEVELAND OH 44114 |
| TAYLOR, EDGAR | EST. OF KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3077 CLEVELAND OH 44114 |
| TAYLOR, GARING | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8145 CLEVELAND OH 44114 |
| TAYLOR, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1293 CLEVELAND OH 44114 |
| TAYLOR, HARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3214 CLEVELAND OH 44114 |
| TAYLOR, JOE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6378 CLEVELAND OH 44114 |
| TAYLOR, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8894 CLEVELAND OH 44114 |
| TAYLOR, LEON (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1047 CLEVELAND OH 44114 |
| TAYLOR, R | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4472 CLEVELAND OH 44114 |
| TAYLOR, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7046 CLEVELAND OH 44114 |
| TAYLOR, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5428 CLEVELAND OH 44114 |
| TAYLOR, ROBERT K. | PO BOX 373 PIEDMONT WV 26750 |
| TAYLOR, SAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6058 CLEVELAND OH 44114 |
| TAYLOR, W (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2427 CLEVELAND OH 44114 |
| TCB PRODUCTS | P.O. BOX 1580 TALLEVAST FL 34270-1580 |
| TCHORYK, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0769 CLEVELAND OH 44114 |
| TEAM OFFICE SUPPLY & FURN | 118 N CANFIELD NILES RD YOUNGSTOWN OH 44515 |
| TEBBS, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6198 CLEVELAND OH 44114 |
| TECHNICAL MACHINE PRODUCTS | P O BOX 714889 COLUMBUS OH 43271-4889 |
| TECHNICAL MACHINE PRODUCTS | 5500 WALWORTH AVENUE    Account No. L330 CLEVELAND OH 44102 |
| TECHNO-INDUSTRIAL PRODUCTS | 1190 RICHARDS ROAD - UNIT #5 HARTLAND WI 53029 |
| TEEPLE, JUDY | EST. OF MARGARET PROHN, DEC'D 2815 JUPITER DRIVE FAIRFIELD OH 45014 |
| TEMPLE, FRANKLIN D. AND ALICE | 4306 E 131ST STREET CLEVELAND OH 44105 |
| TENNANT SALES & SERVICE CO. | 701 NORTH LILCA DRIVE MINNEAPOLIS MN 55440-1452 |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING 500 DEADERICK STREET NASHVILLE TN 37242 |
| TENNESSSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL P.O. BOX 20207    Account No. 22-1830121 NASHVILLE TN 37202-0207 |
| TENUTA, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8866 CLEVELAND OH 44114 |
| TERMINEX SERVICE | CENTRAL ACCOUNTING P O BOX 2627 COLUMBIA SC 29202 |
| TERNEY, JOHN J. | 4 A MICHAEL NEUNER DRIVE BREWSTER NY 10509 |

| Claim Name | Address Information |
|---|---|
| TERRELL, BILLY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4134 CLEVELAND OH 44114 |
| TERRIT, ALBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9686 CLEVELAND OH 44114 |
| TERRITT, ANTHONY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3911 CLEVELAND OH 44114 |
| TERRY, CLYDE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3687 CLEVELAND OH 44114 |
| TERRY, MONTY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4227 CLEVELAND OH 44114 |
| TERRY, SAMMIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8599 CLEVELAND OH 44114 |
| TESSY PLASTICS | PO BOX 160 ELBRIDGE NY 13060 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET AUSTIN TX 78774-0100 |
| THAYER, FRANCIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5759 CLEVELAND OH 44114 |
| THE C.P. HALL COMPANY | MEMPHIS ORDER FULFILLMENT CENTER 2500 CHANNEL AVENUE MEMPHIS TN 38113 |
| THE DISTILLATA COMPANY | 1608 E. 24TH STREET CLEVELAND OH 44114 |
| THE WIDEWATERS GROUP, INC. | PO BOX 1218 ALBANY NY 12201-1218 |
| THERMAL LABEL | WAREHOUSE, INC. P.O. BOX 23830 KNOXVILLE TN 37933 |
| THERRIEN, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8811 CLEVELAND OH 44114 |
| THEW, WILLIAM AND BARBARA | 710 SHAMOKIN STREET TREVORTON PA 17881 |
| THOMAS, BILL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6499 CLEVELAND OH 44114 |
| THOMAS, BURNETT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5627 CLEVELAND OH 44114 |
| THOMAS, CARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7602 CLEVELAND OH 44114 |
| THOMAS, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4623 CLEVELAND OH 44114 |
| THOMAS, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7299 CLEVELAND OH 44114 |
| THOMAS, EDDIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4602 CLEVELAND OH 44114 |
| THOMAS, EUGENE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4117 CLEVELAND OH 44114 |
| THOMAS, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3496 CLEVELAND OH 44114 |
| THOMAS, HARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4853 CLEVELAND OH 44114 |
| THOMAS, HOWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9838 CLEVELAND OH 44114 |
| THOMAS, JACK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4236 CLEVELAND OH 44114 |
| THOMAS, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1811 CLEVELAND OH 44114 |
| THOMAS, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0495 CLEVELAND OH 44114 |
| THOMAS, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4339 CLEVELAND OH 44114 |
| THOMAS, LEWELLYN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8743 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| THOMAS, MAYNARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7167 CLEVELAND OH 44114 |
| THOMAS, RICKEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4734 CLEVELAND OH 44114 |
| THOMPSON, ARTHUR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9531 CLEVELAND OH 44114 |
| THOMPSON, B | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9868 CLEVELAND OH 44114 |
| THOMPSON, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2715 CLEVELAND OH 44114 |
| THOMPSON, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5305 CLEVELAND OH 44114 |
| THOMPSON, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1688 CLEVELAND OH 44114 |
| THOMPSON, HARLEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6569 CLEVELAND OH 44114 |
| THOMPSON, HARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0212 CLEVELAND OH 44114 |
| THOMPSON, JOAN, ESTATE OF FRANK THOMPSON | 2315-1 LAUREL LINDEL RD NEW RICHMOND OH 45157 |
| THOMPSON, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9670 CLEVELAND OH 44114 |
| THOMPSON, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6750 CLEVELAND OH 44114 |
| THOMPSON, ROBIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4577 CLEVELAND OH 44114 |
| THOMPSON, ROGER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5855 CLEVELAND OH 44114 |
| THOMPSON, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7678 CLEVELAND OH 44114 |
| THOMPSON, WILLARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3142 CLEVELAND OH 44114 |
| THOMSPON, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6305 CLEVELAND OH 44114 |
| THORN, TRUMAN C. | 440 COUNTRY RD 40 W PRATTVILLE AL 36067 |
| THORNBERRY, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0101 CLEVELAND OH 44114 |
| THORNBERRY, LLOYD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0082 CLEVELAND OH 44114 |
| THORNTON, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8449 CLEVELAND OH 44114 |
| THORNTON, GREGORY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9312 CLEVELAND OH 44114 |
| THORNTON, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9986 CLEVELAND OH 44114 |
| THORNTON, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5981 CLEVELAND OH 44114 |
| THORNTON, MITCHELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9373 CLEVELAND OH 44114 |
| THORP, LAVON (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9525 CLEVELAND OH 44114 |
| THORPE, NORWOOD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5880 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| THORPE, SAMUEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6353 CLEVELAND OH 44114 |
| THRASHER, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9143 CLEVELAND OH 44114 |
| THREADS FOR THE SOUTH | 1076 KING INDUSTRIAL DRIVE MARIETTA GA 30062 |
| THROWER, RONALD W. | 1931 GIN CREEK RD GOSHEN GA 30635 |
| THURMOND, EARL | 1172 S MAHONING AVE ALLIANCE OH 44601 |
| TIBERI, LOUIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4833 CLEVELAND OH 44114 |
| TICE, HERSHELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8662 CLEVELAND OH 44114 |
| TIERNEY, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8416 CLEVELAND OH 44114 |
| TIGER DIRECT | 175 AMBASSADOR DRIVE NAPERVILLE IL 60540 |
| TIGER DIRECT, INC. | 7795 WEST FLAGLER ST. SUITE 35 MIAMI FL 33144 |
| TIGER DIRECT, INC. | 7795 WEST FLAGLER STREET #35 MIAMI FL 33144-2367 |
| TIGHE, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3649 CLEVELAND OH 44114 |
| TIGHE, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3649 CLEVELAND OH 44114 |
| TILLERY, CECIL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6963 CLEVELAND OH 44114 |
| TILLEY, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1092 CLEVELAND OH 44114 |
| TILLMAN, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9410 CLEVELAND OH 44114 |
| TILLMAN, MOSES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4791 CLEVELAND OH 44114 |
| TILLOTSON, CLIFFORD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8928 CLEVELAND OH 44114 |
| TIM R. MC KINNON | D/B/A RITEWAY ENVIRONMENTAL 181 BLACKS MILL VALLEY DAWSONVILLE GA 30534 |
| TIME WARNER CABLE | P.O. BOX 994 BUFFALO NY 14270-0994 |
| TINGUE, DELPHIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7982 CLEVELAND OH 44114 |
| TIPTON, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6008 CLEVELAND OH 44114 |
| TIPTON, ROBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7208 CLEVELAND OH 44114 |
| TIRABASSI, GUIDO (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5903 CLEVELAND OH 44114 |
| TITTLE, JOE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1943 CLEVELAND OH 44114 |
| TITUS, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4611 CLEVELAND OH 44114 |
| TODD, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1124 CLEVELAND OH 44114 |
| TODD, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4222 CLEVELAND OH 44114 |
| TOHAFJIAN, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8900 CLEVELAND OH 44114 |
| TOKARSKI, GERALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6632 CLEVELAND OH 44114 |
| TOLBERT, ROBERT | 13301 HEATHERWOOD DR BROOKPARK OH 44142 |

| Claim Name | Address Information |
|---|---|
| TOLLIVER, DANA | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2058 CLEVELAND OH 44114 |
| TOLLMAN SPRING COMPANY, INC. | 91 ENTERPRISE DRIVE    Account No. 1120 BRISTOL CT 6010 |
| TOMKO, MICHAEL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6688 CLEVELAND OH 44114 |
| TOMS, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3876 CLEVELAND OH 44114 |
| TONEY (ESTATE), JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6675 CLEVELAND OH 44114 |
| TONEY, A | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7644 CLEVELAND OH 44114 |
| TOOHIG, DENNIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7216 CLEVELAND OH 44114 |
| TOPA, FRANK | 565 S MAIN STREET MASSENA NY 13662 |
| TORNATELA, RICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2104 CLEVELAND OH 44114 |
| TOTARELLA, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5658 CLEVELAND OH 44114 |
| TOULAN, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5117 CLEVELAND OH 44114 |
| TOWNER, A | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6387 CLEVELAND OH 44114 |
| TOWNSEND, D. | 413 2ND STREET NE CHARLOTTESVILLE VA 22902 |
| TOWNSEND, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2025 CLEVELAND OH 44114 |
| TRACY (ESTATE), BEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9404 CLEVELAND OH 44114 |
| TRADE BEAM, INC. | 2000 TOWN CENTER SUITE 2600 SOUTHFIELD MI 48075 |
| TRAVERS TOOL CO | 128-15 26TH AVENUE P.O. BOX 541550 FLUSHING NY 11354-0108 |
| TRAVIS, C | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7776 CLEVELAND OH 44114 |
| TRAYLOR, DEAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9644 CLEVELAND OH 44114 |
| TREADWAY, CHARLES R. | 204 GATES ST DOYLESTOWN OH 44230 |
| TREAT, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1736 CLEVELAND OH 44114 |
| TREGO, LYLE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3049 CLEVELAND OH 44114 |
| TRENT, CECIL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0232 CLEVELAND OH 44114 |
| TRENT, EDGAR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8651 CLEVELAND OH 44114 |
| TRENT, J | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7823 CLEVELAND OH 44114 |
| TRENT, KELLY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6126 CLEVELAND OH 44114 |
| TREVITHICK, JERRY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7876 CLEVELAND OH 44114 |
| TREWER, THEODORE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5112 CLEVELAND OH 44114 |
| TREXLER, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5103 CLEVELAND OH 44114 |
| TRI-POWER MPT, INC. | PO BOX 714493 COLUMBUS OH 43271-4493 |

| Claim Name | Address Information |
| --- | --- |
| TRI-STATE CALIBRATIONS | P.O. BOX 1089 BRIGHTON MI 48116-2689 |
| TRIPLETT, LUTHER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5818 CLEVELAND OH 44114 |
| TROLIO, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9977 CLEVELAND OH 44114 |
| TROPEA, DAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4595 CLEVELAND OH 44114 |
| TROSPER, ARTHUR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5210 CLEVELAND OH 44114 |
| TROUT, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2868 CLEVELAND OH 44114 |
| TROUT, RONALD | 1726 STABLERSVILLE RD WHITE HALL MD 21161 |
| TRUMAN, ROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2896 CLEVELAND OH 44114 |
| TRUMBILL COUNTY TREASURER | 160 HIGH STREET WARREN OH 44481 |
| TRUMBULL COUNTY TREASURER | 160 HIGH STREET WARREN OH 44481 |
| TRUMBULL COUNTY WATER&SEWER | ACCT DEPT 842 YOUNGSTOWN-KINGSVILLE RD VIENNA OH 44473-9737 |
| TRUMP, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1216 CLEVELAND OH 44114 |
| TRUSSELL, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9473 CLEVELAND OH 44114 |
| TRUSSELL, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5903 CLEVELAND OH 44114 |
| TRYNOSKI, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8041 CLEVELAND OH 44114 |
| TSARNAS, DROSAS R. | PO BOX 414 CAMPBELL OH 44405 |
| TSCHINIAK, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3779 CLEVELAND OH 44114 |
| TUCKER (ESTATE), JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6243 CLEVELAND OH 44114 |
| TUCKER, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1016 CLEVELAND OH 44114 |
| TUCKER, COLEMAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3270 CLEVELAND OH 44114 |
| TUCKER, EVERETT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6048 CLEVELAND OH 44114 |
| TUCKER, FREDDIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7652 CLEVELAND OH 44114 |
| TUMLIN, BRUCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0480 CLEVELAND OH 44114 |
| TURBIN (ESTATE), RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7049 CLEVELAND OH 44114 |
| TURBIN, RICHARD | 6209 OAKLAND MILLS ROAD SYKESVILLE MD 21784 |
| TURBIN, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0844 CLEVELAND OH 44114 |
| TURNER, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2493 CLEVELAND OH 44114 |
| TURNER, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0792 CLEVELAND OH 44114 |
| TURNER, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9958 CLEVELAND OH 44114 |
| TURNER, LARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0772 CLEVELAND OH 44114 |

| Claim Name | Address Information |
| --- | --- |
| TURNER, LENN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6407 CLEVELAND OH 44114 |
| TURNER, ROBERT W. | 450 W 16TH ST CENTRALIA IL 62801 |
| TURNER, SAMUEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9667 CLEVELAND OH 44114 |
| TURNER, TERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9344 CLEVELAND OH 44114 |
| TURNING CONCEPTS INC. | 701 MATTHEWS MINT HILL RD MATTHEWS NC 281051706 |
| TWIGG, GILBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5258 CLEVELAND OH 44114 |
| TWITTY, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0487 CLEVELAND OH 44114 |
| TWYFORD, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6438 CLEVELAND OH 44114 |
| TYE, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0921 CLEVELAND OH 44114 |
| TYLER, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4265 CLEVELAND OH 44114 |
| TYLER, LENWOOD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7012 CLEVELAND OH 44114 |
| TYLER, WALTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6983 CLEVELAND OH 44114 |
| U.S. SILICA | P.O. BOX 187    Account No. 1544 BERKLEY SPRINGS WA 25411 |
| UBER, FRED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9690 CLEVELAND OH 44114 |
| UDDEHOLM | P. O. BOX 75827 CHICAGO IL 60675-5827 |
| ULLERY, DAVID (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1715 CLEVELAND OH 44114 |
| ULLOM, ROGER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4699 CLEVELAND OH 44114 |
| ULRICH, LAURENCE AND SARA | 1640 ARCHWOOD LANE TOLEDO OH 43614 |
| ULRICH, RALPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3508 CLEVELAND OH 44114 |
| UNITED MECHANICAL CORPORATION | ATTN KELLY BUTLER, OFFICE MANAGER 2811 CENTRAL AVENUE CHARLOTTE NC 28205 |
| UNITED MEDICAL RESOURCES | PO BOX 14631 CINCINNATI OH 45214 |
| UNITED STEELWORKERS | ATTN: DAVID R. JURY, ESQUIRE FIVE GATEWAY CENTER, ROOM 807 PITTSBURGH PA 15222 |
| UNITED TELEPHONE COMPANY OF OHIO/EMBARQ | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNIVERSAL CARGO MANAGEMENT | 2227 GODBY ROAD SUITE 230 ATLANTA GA 30349 |
| UPHAM, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2978 CLEVELAND OH 44114 |
| UPPERMAN, ARTHUR | 111 BROOKWOOD DRIVE HARRISBURG PA 17113 |
| UPS SUPPLY CHAIN SOLUTIONS | 1930 BISHOP LANE SUITE 200 LOUISVILLE KY 40218 |
| UPTON, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2873 CLEVELAND OH 44114 |
| URBAN, CHESTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5551 CLEVELAND OH 44114 |
| URBAN, WILLIAM (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1830 CLEVELAND OH 44114 |
| URE, TIMOTHY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5338 CLEVELAND OH 44114 |
| US SAFETYGEAR | ATTN: DAVID A. SHEPHERD 4196 WEST MARKET ST PO BOX 309    Account No. 9622 LEAVITTSBURG OH 44430 |

| Claim Name | Address Information |
|---|---|
| USEPA | REGION 4, ATLANTA FEDERAL CENTER 61 FORSYTH STREET ATLANTA GA 30303-8960 |
| USEPA REGION II | JACOB K. JAVITS FEDERAL BUILDING NEW YORK NY 10276-0012 |
| USEPA, REGION 5 | 77 WEST JACKSON STREET CHICAGO IL 60604-3590 |
| USNICK, FREDERICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6624 CLEVELAND OH 44114 |
| USSERY, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8270 CLEVELAND OH 44114 |
| UTCAI, LOUIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4308 CLEVELAND OH 44114 |
| VACHON, HENRY AND ROSE | 1405 ANDERSON LAKE LANE GWINN MI 49841 |
| VALENTE, FRANK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6677 CLEVELAND OH 44114 |
| VALENTI, LOUIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9984 CLEVELAND OH 44114 |
| VALENTINE, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2144 CLEVELAND OH 44114 |
| VALENTINE, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0006 CLEVELAND OH 44114 |
| VALLANCE, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0442 CLEVELAND OH 44114 |
| VALLANCE, THEODORE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2368 CLEVELAND OH 44114 |
| VALLANDINGHAM, ROGER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1769 CLEVELAND OH 44114 |
| VALLEY, JIM | 2355 BELMONT ROAD LINWOOD NC 27299 |
| VAN CLEVE, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8152 CLEVELAND OH 44114 |
| VAN DRUFF, WESLEY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1995 CLEVELAND OH 44114 |
| VAN DUREN, BARBARA (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1358 CLEVELAND OH 44114 |
| VAN METER, GEORGE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0477 CLEVELAND OH 44114 |
| VAN SCHOICK, EDMUND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3648 CLEVELAND OH 44114 |
| VANCE, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3105 CLEVELAND OH 44114 |
| VANDERPOOL, RANDOLPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5792 CLEVELAND OH 44114 |
| VANDIEPENBOS, TIMOTHY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9533 CLEVELAND OH 44114 |
| VANDIVER, NOAH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2525 CLEVELAND OH 44114 |
| VANOPPENS, FRANK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9961 CLEVELAND OH 44114 |
| VANORMAN, DENIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2782 CLEVELAND OH 44114 |
| VANTRIEST, SAURO | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7056 CLEVELAND OH 44114 |
| VARBER, JAMES M. | 5318 BELROSA TERRACE FAIRFIELD AL 35064 |
| VARGA, FRANK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2340 CLEVELAND OH 44114 |
| VARNER, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| VARNER, JAMES | TOWER    Account No. 0038 CLEVELAND OH 44114 |
| VARNER, WALLACE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3253 CLEVELAND OH 44114 |
| VARNER, WALTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6100 CLEVELAND OH 44114 |
| VARNES, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2321 CLEVELAND OH 44114 |
| VARNEY, P.T. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7860 CLEVELAND OH 44114 |
| VARNON, LUTHER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4679 CLEVELAND OH 44114 |
| VASSAR, CLARENCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8215 CLEVELAND OH 44114 |
| VAUGHN, AMOS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3725 CLEVELAND OH 44114 |
| VECERO, ELI | 400 MILL STREET APT 703 COLUMBIA PA 17512 |
| VEGSO, EDWARD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2934 CLEVELAND OH 44114 |
| VEIGEL, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6069 CLEVELAND OH 44114 |
| VEIRS, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7346 CLEVELAND OH 44114 |
| VENASCO, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7856 CLEVELAND OH 44114 |
| VERRICO, RUDOLPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8019 CLEVELAND OH 44114 |
| VERSTRATE, NELSON AND BERNIE | 6359 136TH STREET SAND LAKE MI 49343 |
| VEZOLLES, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7969 CLEVELAND OH 44114 |
| VICENTE, ELIA | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0269 CLEVELAND OH 44114 |
| VICKERS, DWIGHT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1649 CLEVELAND OH 44114 |
| VIGGIANO, RALPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6869 CLEVELAND OH 44114 |
| VILLAGE OFFICE SUPPLY | 110 HIAWATHA PL   Account No. 8721 SYRACUSE NY 132081268 |
| VILLANTI, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0860 CLEVELAND OH 44114 |
| VINCENT, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9850 CLEVELAND OH 44114 |
| VINDHAM, DONALD E. | 1327 NORTH BROCHINGTON TIMMONSVILLE SC 29161 |
| VINING, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9497 CLEVELAND OH 44114 |
| VIRGIN, DENNIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4306 CLEVELAND OH 44114 |
| VISION SERVICE PLANS | PO BOX 60000 SAN FRANCISCO CA 94160-3399 |
| VISNESKI, RONALD | BOX 96, A3 LAKE ROAD NOXEN PA 18636 |
| VITACCO, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9485 CLEVELAND OH 44114 |
| VITACCO, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1853 CLEVELAND OH 44114 |
| VITAKES, CHRISTOS & HELEN | 6171 CROSSVIEW SEVEN HILLS OH 44131 |
| VITEK, OTTO (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| VITEK, OTTO (ESTATE) | TOWER    Account No. 1442 CLEVELAND OH 44114 |
| VITEX EXTRUSION, LLC | C/O CRAIG AND MACAULEY PC ATTN: KATHLEEN RAHBANY 600 ATLANTIC AVENUE BOSTON MA 02210 |
| VOGEL, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1053 CLEVELAND OH 44114 |
| VOGHT, ALEX (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9989 CLEVELAND OH 44114 |
| VOGT, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5240 CLEVELAND OH 44114 |
| VON EWEGEN, JOHN I. | 10666 MEDDLETON PK BOWLING GREEN OH 43402 |
| VONDERSAAR, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1293 CLEVELAND OH 44114 |
| VRABEC, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2360 CLEVELAND OH 44114 |
| VRABLIC, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7066 CLEVELAND OH 44114 |
| VROMAN, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7095 CLEVELAND OH 44114 |
| VWR SCIENTIFIC PRODUCTS | DIV. OF VWR SCIENTIFIC PRODU P O BOX 640169 PITTSBURG PA 15264-0169 |
| W J SERVICE COMPANY | 2592 ELM ROAD WARREN OH 44483 |
| W. W. GRAINGER | 2255 NORTHWEST PKWY., S.E. MARIETTA GA 30067-8729 |
| W. W. GRAINGER | DEPT 839797248 PALENTINE IL 60038-0001 |
| W. W. GRAINGER | DEPT. 801433392 PALANTINE IL 60038-0001 |
| W.W. GRAINGER, INC. | 7300 N. MELVINA AVE. M240 NILES IL 60714-3998 |
| WACH, MARTIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4297 CLEVELAND OH 44114 |
| WACKER (SIL-MIX) | P. O. BOX 91773 CHICAGO IL 60693 |
| WACKER CHEMICAL CORP | ATTN: SANDY LEWIS, CREDIT MANAGER 3301 SUTTON RD    Account No. 0396 ADRIAN MI 49221 |
| WACKER CHEMICAL CORP | ATTN SANDY LEWIS 3301 SUTTON RD    Account No. 0396 ADRIAN MI 49221 |
| WACOWSKI, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7469 CLEVELAND OH 44114 |
| WADDELL, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8391 CLEVELAND OH 44114 |
| WADE, GARLAND (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2394 CLEVELAND OH 44114 |
| WADE, J.D. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2780 CLEVELAND OH 44114 |
| WADE, JOSEPH (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7241 CLEVELAND OH 44114 |
| WADSWORTH, ROBERT E. | 727 GARDEN RD ABERDEEN NC 28315 |
| WAGES, WILBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5628 CLEVELAND OH 44114 |
| WAGGONER, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1234 CLEVELAND OH 44114 |
| WAGNER, BERNARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0282 CLEVELAND OH 44114 |
| WAGNER, JEROME | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5528 CLEVELAND OH 44114 |
| WAGNER, LOVEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0209 CLEVELAND OH 44114 |
| WAGNER, MARVIN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| WAGNER, MARVIN (ESTATE) | TOWER    Account No. 2446 CLEVELAND OH 44114 |
| WAGNER, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6622 CLEVELAND OH 44114 |
| WAGNER, THEODORE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7994 CLEVELAND OH 44114 |
| WALDEN, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7177 CLEVELAND OH 44114 |
| WALDEN, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8235 CLEVELAND OH 44114 |
| WALDRON, IRVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7750 CLEVELAND OH 44114 |
| WALDRON, RANCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2351 CLEVELAND OH 44114 |
| WALKER STRONG (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5973 CLEVELAND OH 44114 |
| WALKER, ARTHUR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8903 CLEVELAND OH 44114 |
| WALKER, CONWAY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6488 CLEVELAND OH 44114 |
| WALKER, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7720 CLEVELAND OH 44114 |
| WALKER, INC. | 82 E MAIN ST STE 4 WEBSTER NY 145803243 |
| WALKER, LESTER (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9738 CLEVELAND OH 44114 |
| WALKER, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7439 CLEVELAND OH 44114 |
| WALKER, THOMAS G. | 2093 COMMONS RD SOUTH REYNOLDSBURG OH 43068 |
| WALKER, THOMAS J. AND CAROL | 5615 DEERBORN AVENUE MENTOR OH 44060 |
| WALKOWSKI, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0425 CLEVELAND OH 44114 |
| WALLACE, CURTIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8037 CLEVELAND OH 44114 |
| WALLACE, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1588 CLEVELAND OH 44114 |
| WALLACE, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8802 CLEVELAND OH 44114 |
| WALLACE, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6308 CLEVELAND OH 44114 |
| WALLACE, LEWIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7886 CLEVELAND OH 44114 |
| WALLACE, RAYMOND (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4523 CLEVELAND OH 44114 |
| WALLACE, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0270 CLEVELAND OH 44114 |
| WALLACE, WILLIAM E. | 755 DUNCAN LANE LEIGHTON AL 35646 |
| WALLER, CHARLES W. | 4152 GARDEN PARK TOLEDO OH 43613 |
| WALLER, EDDIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3095 CLEVELAND OH 44114 |
| WALLER, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7541 CLEVELAND OH 44114 |
| WALMART | GALLERIA MALL ROCK HILL SC 29731 |
| WALSH, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3492 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| WALSH, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1839 CLEVELAND OH 44114 |
| WALTER COWHERD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0838 CLEVELAND OH 44114 |
| WALTER HARLESS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2992 CLEVELAND OH 44114 |
| WALTER, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1844 CLEVELAND OH 44114 |
| WALTER, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4226 CLEVELAND OH 44114 |
| WALTERS, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9567 CLEVELAND OH 44114 |
| WALTERS, HOWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7056 CLEVELAND OH 44114 |
| WALTERS, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2121 CLEVELAND OH 44114 |
| WALTERS, MARTIN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1683 CLEVELAND OH 44114 |
| WALTERS, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8403 CLEVELAND OH 44114 |
| WALTERS, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4276 CLEVELAND OH 44114 |
| WANTZ, JOHN R. | 5791 BOWERS RD TANEYTOWN MD 21787 |
| WARD'S ENGRAVING ETC. | 4842 EAST RIVER ROAD WEST HENRIETTA NY 14586 |
| WARD, MARK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8153 CLEVELAND OH 44114 |
| WARD, MILES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3468 CLEVELAND OH 44114 |
| WARD, WILFORD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0082 CLEVELAND OH 44114 |
| WARD, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3580 CLEVELAND OH 44114 |
| WARE, GARRISON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7082 CLEVELAND OH 44114 |
| WARNER, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6440 CLEVELAND OH 44114 |
| WARNER, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6912 CLEVELAND OH 44114 |
| WARREN, EDDIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3737 CLEVELAND OH 44114 |
| WARRIOR, JOHN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0994 CLEVELAND OH 44114 |
| WASTE MANAGEMENT | ATTN GIAL HEPTIG, BANKRUPTCY SPECIALIST 2421 W. PEORIA AVE. PHOENIX AZ 85029 |
| WASTE MANAGEMENT OF OHIO | YOUNGSTOWN P. O. BOX 368 NORTH JACKSON OH 44451 |
| WASTE MANAGEMENT OF OHIO | AKRON OFFICE PO BOX 9001305 LOUISVILLE KY 40290-1305 |
| WASTE MANAGEMENT OF OHIO, INC. | 6705 RICHMOND ROAD GLENWILLOW OH 44139 |
| WASTE MANAGEMENT OF UPSTATE NEW YORK MA | 100 RANSIER DRIVE WEST SENECA NY 14224 |
| WASTE MANAGEMENT RMC | 2421 W. PEORIA AVE. ATTN: GAIL HEPTIG, BANKRUPTCY SPECIALIST    Account No. 784-6915, 784-44458 PHOENIX AZ 85029 |
| WATER & POWER TECHNOLOGIES | DEPT. 1040 P. O. BOX 121040 DALLAS TX 75312-1040 |
| WATERS, MAX | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0220 CLEVELAND OH 44114 |
| WATKINS, BRUCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| WATKINS, BRUCE | TOWER    Account No. 7427 CLEVELAND OH 44114 |
| WATKINS, HENRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9444 CLEVELAND OH 44114 |
| WATKINS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9946 CLEVELAND OH 44114 |
| WATKINS, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0168 CLEVELAND OH 44114 |
| WATSON, ALFRED J. | 1445 SLOAN STREET SCRANTON PA 18504 |
| WATSON, CLARENCE | 1766 GREENBRIAR DR PORTAGE MI 49024 |
| WATSON, CLAY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0776 CLEVELAND OH 44114 |
| WATSON, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7574 CLEVELAND OH 44114 |
| WATSON, RICKY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7505 CLEVELAND OH 44114 |
| WATTS, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5917 CLEVELAND OH 44114 |
| WATTS, GALLIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7780 CLEVELAND OH 44114 |
| WCS | 5471 NORTH UNIVERSITY DRIVE CORAL SPRINGS FL 33067 |
| WEATHERFORD, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0346 CLEVELAND OH 44114 |
| WEATHERHOLT, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3108 CLEVELAND OH 44114 |
| WEATHERLY, H. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3717 CLEVELAND OH 44114 |
| WEAVER, DANIEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9085 CLEVELAND OH 44114 |
| WEAVER, G. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9458 CLEVELAND OH 44114 |
| WEAVER, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0735 CLEVELAND OH 44114 |
| WEBB, FOSTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9503 CLEVELAND OH 44114 |
| WEBB, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1214 CLEVELAND OH 44114 |
| WEBB, MARCUS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2924 CLEVELAND OH 44114 |
| WEBB, PHILIP | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7535 CLEVELAND OH 44114 |
| WEBB, RALPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1746 CLEVELAND OH 44114 |
| WEBCO MACHINE TOOL | 24443 JOHN RD HAZEL PARK MI 480301113 |
| WEBER, JEROME | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5610 CLEVELAND OH 44114 |
| WEBER, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2358 CLEVELAND OH 44114 |
| WEBSTER, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5691 CLEVELAND OH 44114 |
| WEBSTER, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3898 CLEVELAND OH 44114 |
| WEEKS, LEROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9688 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| WEIMER, RALPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8404 CLEVELAND OH 44114 |
| WEIR, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1582 CLEVELAND OH 44114 |
| WEIRAUCH, RAYMOND | 1336 DAWSON ST TOLEDO OH 43605 |
| WEIS, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4166 CLEVELAND OH 44114 |
| WEISS, FREDERICK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2015 CLEVELAND OH 44114 |
| WELBES, RICHARD L. | 421 SANDY HILL WAY CHESAPEAKE VA 23322 |
| WELDY, JACK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4690 CLEVELAND OH 44114 |
| WELLER, PAULINE | PO BOX 326 SMITHFIELD PA 15478 |
| WELLER, ROBERT (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9052 CLEVELAND OH 44114 |
| WELLS FARGO FINANCIAL LEASING, INC. | ATTN RICHARD BEHLING 800 WALNUT STREET MAC F4031-050    Account No. 5597 DES MOINES IA 50309 |
| WELLS, ERNIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3906 CLEVELAND OH 44114 |
| WELLS, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4951 CLEVELAND OH 44114 |
| WELLS, RUDY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5745 CLEVELAND OH 44114 |
| WELSH, CARROLL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7313 CLEVELAND OH 44114 |
| WELSH, JOSEPH (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4599 CLEVELAND OH 44114 |
| WERTZ, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6545 CLEVELAND OH 44114 |
| WESCO DISTRIBUTION | PO BOX 641447 PITTSBURGH PA 15264-1447 |
| WEST, KENNETH | 210 DOCK DRIVE LANSDALE PA 19446 |
| WEST, KENNETH | PO BOX 4 SIDNEY KY 41564 |
| WEST, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8516 CLEVELAND OH 44114 |
| WEST, KENNETH AND ELIZABETH | 210 DOCK DRIVE LANSDALE PA 19446 |
| WEST, OSCAR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8560 CLEVELAND OH 44114 |
| WEST, ROY (ESTATE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1362 CLEVELAND OH 44114 |
| WESTERMAN, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9072 CLEVELAND OH 44114 |
| WESTON, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7050 CLEVELAND OH 44114 |
| WESTWORTH, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7149 CLEVELAND OH 44114 |
| WESZKA, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5257 CLEVELAND OH 44114 |
| WETHERALD, DAVID (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7726 CLEVELAND OH 44114 |
| WETHINGTON, B. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2563 CLEVELAND OH 44114 |
| WETHINGTON, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2578 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| WETTER, HARVEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5873 CLEVELAND OH 44114 |
| WEYAND, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9629 CLEVELAND OH 44114 |
| WHALEN, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1833 CLEVELAND OH 44114 |
| WHALEY, HARRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7954 CLEVELAND OH 44114 |
| WHEELAND, VICTOR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4089 CLEVELAND OH 44114 |
| WHEELER, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2253 CLEVELAND OH 44114 |
| WHICKER, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3765 CLEVELAND OH 44114 |
| WHISKER, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3168 CLEVELAND OH 44114 |
| WHITE, CARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4606 CLEVELAND OH 44114 |
| WHITE, DOROTHY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9638 CLEVELAND OH 44114 |
| WHITE, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1724 CLEVELAND OH 44114 |
| WHITE, HOWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4505 CLEVELAND OH 44114 |
| WHITE, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0757 CLEVELAND OH 44114 |
| WHITE, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2354 CLEVELAND OH 44114 |
| WHITE, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0040 CLEVELAND OH 44114 |
| WHITE, LAWRENCE | LEXINGTON PRECISION CORPORATION THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0692 CLEVELAND OH 44114 |
| WHITE, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3078 CLEVELAND OH 44114 |
| WHITE, MORRIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6271 CLEVELAND OH 44114 |
| WHITE, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4078 CLEVELAND OH 44114 |
| WHITE, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1288 CLEVELAND OH 44114 |
| WHITE, SAMUEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5610 CLEVELAND OH 44114 |
| WHITE, SANFORD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8237 CLEVELAND OH 44114 |
| WHITEAMIRE, DOUGLAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9436 CLEVELAND OH 44114 |
| WHITED, EUGENE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3661 CLEVELAND OH 44114 |
| WHITED, GALEN | 1815 EVERGREEN AVE AKRON OH 44301-2930 |
| WHITFORD, TIMOTHY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6953 CLEVELAND OH 44114 |
| WHITLATCH, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3080 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| WHITT, HAROLD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6038 CLEVELAND OH 44114 |
| WHITT, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0541 CLEVELAND OH 44114 |
| WHITWORTH, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0550 CLEVELAND OH 44114 |
| WICKHAM, SCOTTIE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6832 CLEVELAND OH 44114 |
| WIEDEMAN, FRANCIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5552 CLEVELAND OH 44114 |
| WIEDER, DALE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6609 CLEVELAND OH 44114 |
| WIEMAN, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3765 CLEVELAND OH 44114 |
| WIERS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0414 CLEVELAND OH 44114 |
| WIGGLETON, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7415 CLEVELAND OH 44114 |
| WIKEY, GORDON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7581 CLEVELAND OH 44114 |
| WILCOX STEEL LLC | 1240 CONTRACT DRIVE GREEN BAY WI 54304 |
| WILCOX, DON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0036 CLEVELAND OH 44114 |
| WILCOX, GERALD (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0037 CLEVELAND OH 44114 |
| WILCOXON, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9834 CLEVELAND OH 44114 |
| WILDERMUTH, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5168 CLEVELAND OH 44114 |
| WILHOIT, DARRELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5876 CLEVELAND OH 44114 |
| WILINSKI, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4011 CLEVELAND OH 44114 |
| WILKINS, LESLIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9949 CLEVELAND OH 44114 |
| WILKINSON, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1374 CLEVELAND OH 44114 |
| WILL, MERVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5331 CLEVELAND OH 44114 |
| WILLARD, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8542 CLEVELAND OH 44114 |
| WILLARD, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8672 CLEVELAND OH 44114 |
| WILLET, FRANK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8910 CLEVELAND OH 44114 |
| WILLETT, AMBROSE J. | 7045 MCNEIL ALSIP RD PADUCAH KY 42003 |
| WILLEY, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1639 CLEVELAND OH 44114 |
| WILLIAM STOUFFER (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6818 CLEVELAND OH 44114 |
| WILLIAMS SCOTSMAN, INC. | 8211 TOWN CENTER DRIVE BALTIMORE MD 21236 |
| WILLIAMS, ARTHUR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5922 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, BYRON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6296 CLEVELAND OH 44114 |
| WILLIAMS, DOUGLAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7285 CLEVELAND OH 44114 |
| WILLIAMS, HOMER (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5921 CLEVELAND OH 44114 |
| WILLIAMS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6534 CLEVELAND OH 44114 |
| WILLIAMS, JAMES R. | PO BOX 741 CARTHAGE NC 28327 |
| WILLIAMS, JAMES R. | 1718 16TH STREET PORT HURON MI 48060 |
| WILLIAMS, JOHN | 3719 TULANE DRIVE RALEIGH NC 27604 |
| WILLIAMS, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5052 CLEVELAND OH 44114 |
| WILLIAMS, JOHN L. | 190 CO RT 471 STERRETT AL 35147 |
| WILLIAMS, JOHN R. | 2902 POPLAR STREET ERIE PA 16506 |
| WILLIAMS, JON & DENISE | 2461 BROWNLEE COURT TOLEDO OH 43615 |
| WILLIAMS, LAWRENCE A. | 377 CO ROAD 17 SOUTH POINT OH 45680 |
| WILLIAMS, LUBY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4260 CLEVELAND OH 44114 |
| WILLIAMS, R. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6092 CLEVELAND OH 44114 |
| WILLIAMS, RANDALL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6403 CLEVELAND OH 44114 |
| WILLIAMS, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1043 CLEVELAND OH 44114 |
| WILLIAMS, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8537 CLEVELAND OH 44114 |
| WILLIAMS, RONALD E. | 11334 CO RD D BRYAN OH 43506 |
| WILLIAMS, RONALD J. | 1307 DOVER DR LEEDS AL 35094 |
| WILLIAMS, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3653 CLEVELAND OH 44114 |
| WILLIAMS, WALTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0570 CLEVELAND OH 44114 |
| WILLIAMS, WESLEY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9922 CLEVELAND OH 44114 |
| WILLIAMS-SCOTTSMAN, INC. | 8211 TOWN CENTER DRIVE BALTIMORE MD 21236 |
| WILLIAMSON, GEORGE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7403 CLEVELAND OH 44114 |
| WILLIAMSON, RUSSELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2260 CLEVELAND OH 44114 |
| WILLINGHAM, NEAL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0778 CLEVELAND OH 44114 |
| WILLIS, BRUCE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9331 CLEVELAND OH 44114 |
| WILLIS, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9048 CLEVELAND OH 44114 |
| WILLIS, LINN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8741 CLEVELAND OH 44114 |
| WILLISON, R. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6473 CLEVELAND OH 44114 |
| WILLS, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8039 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| WILLS, VERLIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3225 CLEVELAND OH 44114 |
| WILLSEY, FRANK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2133 CLEVELAND OH 44114 |
| WILLSIE, SUMNER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4980 CLEVELAND OH 44114 |
| WILMINGTON TRUST CO. AS TRUSTEE | ATTN: STEVEN CIMALORE, VP RODNEY SQUARE NORTH 1100 NORTH MARKET ST – M/S 1615/WTP1 WILMINGTON DE 19890 |
| WILMINGTON TRUST CO. AS TRUSTEE | SULLIVAN & WORCESTER LLP ATTN: GAYLE P. EHRLICH, ESQ. ONE POST OFFICE SQUARE BOSTON MA 02109 |
| WILMORE, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3031 CLEVELAND OH 44114 |
| WILSON, CALVIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1961 CLEVELAND OH 44114 |
| WILSON, CHARLIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1001 CLEVELAND OH 44114 |
| WILSON, CHESTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9609 CLEVELAND OH 44114 |
| WILSON, CURTIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3425 CLEVELAND OH 44114 |
| WILSON, ERON AND RUTH | 1737 SHAW AVENUE E CLEVELAND OH 44112 |
| WILSON, HENRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1929 CLEVELAND OH 44114 |
| WILSON, HULEN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0680 CLEVELAND OH 44114 |
| WILSON, ISAAC | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1454 CLEVELAND OH 44114 |
| WILSON, JACK (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8561 CLEVELAND OH 44114 |
| WILSON, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0722 CLEVELAND OH 44114 |
| WILSON, JOHN ALEX | 8266 VIRGINIA BYWAY BEDFORD VA 24523 |
| WILSON, MAURICE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6678 CLEVELAND OH 44114 |
| WILSON, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7959 CLEVELAND OH 44114 |
| WILSON, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0025 CLEVELAND OH 44114 |
| WILSON, RICHARD & KAY | 4505 SHARMANS RUN SHARPSBURG MD 21782 |
| WILSON, RICHARD E. | 448 SOUTH JUNIATA STREET LEWISTOWN PA 17044 |
| WILSON, ROY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9494 CLEVELAND OH 44114 |
| WILSON, THOMAS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8763 CLEVELAND OH 44114 |
| WILSON, WALTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4086 CLEVELAND OH 44114 |
| WIND, ALBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6723 CLEVELAND OH 44114 |
| WINDHAM, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3895 CLEVELAND OH 44114 |
| WINDHAM, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7308 CLEVELAND OH 44114 |
| WINDHAM, JOHN (ESTATE) | C/O KELLEY & FERRARO, LLLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY |

| Claim Name | Address Information |
|---|---|
| WINDHAM, JOHN (ESTATE) | TOWER   Account No. 1589 CLEVELAND OH 44114 |
| WINDHAM, JOHN L. | 154 CHISM LOOP JASPER AL 35503 |
| WINDHAM, JOHN W. | 14323 OCEAN HIGHWAY PAWLEYS ISLAND SC 29585 |
| WINDSOR INDUSTRIAL DEVELOPMENT LAB | 3310 LONGFELLOW AVE. WINDSOR ON N9E 2L6 CANADA |
| WING, CLAIR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1215 CLEVELAND OH 44114 |
| WING, NORMAN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9281 CLEVELAND OH 44114 |
| WINGER, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8971 CLEVELAND OH 44114 |
| WINKELMAN, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8181 CLEVELAND OH 44114 |
| WINKLE ELECTRIC INC. | P.O. BOX 6014 1900 HUBBARD ROAD YOUNGSTOWN OH 44502 |
| WINKLE, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6743 CLEVELAND OH 44114 |
| WINLAND, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0810 CLEVELAND OH 44114 |
| WINNER, DANNY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2313 CLEVELAND OH 44114 |
| WINTERHALTER FLUID POWER INC | 6571 RIDGE ROAD WADSWORTH OH 44281 |
| WINTERHALTER FLUID POWER INC | PO BOX 35905 CANTON OH 44735 |
| WINTERS, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4089 CLEVELAND OH 44114 |
| WINTERS, PAUL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0610 CLEVELAND OH 44114 |
| WIREMAN, RUSSELL AND BETTY | RT 1 BOX 543 SOUTH SHORE KY 41175 |
| WISE, DAVID EVERETTE | 1304 WEST PALMETTO ST FLORENCE SC 29501 |
| WISE, RUFUS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5397 CLEVELAND OH 44114 |
| WISEMAN, CARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0719 CLEVELAND OH 44114 |
| WISEMAN, D.K. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0719 CLEVELAND OH 44114 |
| WISEMAN, J. | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6334 CLEVELAND OH 44114 |
| WISEMAN, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0678 CLEVELAND OH 44114 |
| WISNIEWSKI, CHESTER | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7544 CLEVELAND OH 44114 |
| WISSINGER, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8464 CLEVELAND OH 44114 |
| WITHROW, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0284 CLEVELAND OH 44114 |
| WITZKI, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1222 CLEVELAND OH 44114 |
| WOJTAS, STEVE (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7958 CLEVELAND OH 44114 |
| WOLAVER, HENRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1772 CLEVELAND OH 44114 |
| WOLEY, GERALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6273 CLEVELAND OH 44114 |
| WOLF, EDGAR | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5324 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| WOLF, NORMAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2144 CLEVELAND OH 44114 |
| WOLF, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5831 CLEVELAND OH 44114 |
| WOLFE, HIRAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5063 CLEVELAND OH 44114 |
| WOLFE, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0671 CLEVELAND OH 44114 |
| WOMACK, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1977 CLEVELAND OH 44114 |
| WONDERWARE | 925 BERKSHIRE BLVD WYOMISSING PA 19610 |
| WOOD, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1597 CLEVELAND OH 44114 |
| WOOD, KENNETH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8492 CLEVELAND OH 44114 |
| WOOD, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8210 CLEVELAND OH 44114 |
| WOOD, TERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6064 CLEVELAND OH 44114 |
| WOOD, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0310 CLEVELAND OH 44114 |
| WOODALL, ELIGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2213 CLEVELAND OH 44114 |
| WOODAREK, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9567 CLEVELAND OH 44114 |
| WOODBURN, MARK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7198 CLEVELAND OH 44114 |
| WOODLEY, DAVID | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4167 CLEVELAND OH 44114 |
| WOODRUFF, RONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3208 CLEVELAND OH 44114 |
| WOODRUM, LYMAN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3724 CLEVELAND OH 44114 |
| WOODS, ARVIL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1963 CLEVELAND OH 44114 |
| WOODS, CECIL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 1571 CLEVELAND OH 44114 |
| WOODS, CHARLES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7922 CLEVELAND OH 44114 |
| WOODS, HOWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7994 CLEVELAND OH 44114 |
| WOODS, JERALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7844 CLEVELAND OH 44114 |
| WOODS, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 2473 CLEVELAND OH 44114 |
| WOODS, KENNETH C. AND GLORIA F. | 5677 YOUNG ROAD BELLEVUE OH 44811 |
| WOODS, KIM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4955 CLEVELAND OH 44114 |
| WOODS, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4430 CLEVELAND OH 44114 |
| WOODSON, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9008 CLEVELAND OH 44114 |
| WOODWARD COMPRESSOR SALES | P O BOX 11802 CHARLOTTE NC 28220-1802 |

| Claim Name | Address Information |
| --- | --- |
| WOODWORTH, ELBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5554 CLEVELAND OH 44114 |
| WOOLARD, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9149 CLEVELAND OH 44114 |
| WOOLERY, DONALD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2567 CLEVELAND OH 44114 |
| WOOLERY, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4989 CLEVELAND OH 44114 |
| WOOLMAN, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3852 CLEVELAND OH 44114 |
| WOOLWINE, LOWEEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER CLEVELAND OH 44114 |
| WOOTEN, BRITT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4452 CLEVELAND OH 44114 |
| WOOTON, HARLAN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9668 CLEVELAND OH 44114 |
| WOOTTEN, JAMES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7244 CLEVELAND OH 44114 |
| WORGEN, SAMUEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3261 CLEVELAND OH 44114 |
| WORK FIT MEDICAL, LLC | 1600 CHILI AVE. SUITE 200 ROCHESTER NY 14624 |
| WORLEY, J | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2869 CLEVELAND OH 44114 |
| WORTHY, BOBBY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8875 CLEVELAND OH 44114 |
| WRIGHT, CHARLES (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0440 CLEVELAND OH 44114 |
| WRIGHT, ERNEST | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1962 CLEVELAND OH 44114 |
| WRIGHT, FRANCIS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8209 CLEVELAND OH 44114 |
| WRIGHT, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8960 CLEVELAND OH 44114 |
| WRIGHT, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1141 CLEVELAND OH 44114 |
| WRIGHT, JIM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3236 CLEVELAND OH 44114 |
| WRIGHT, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER CLEVELAND OH 44114 |
| WYANT, IRA | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1849 CLEVELAND OH 44114 |
| WYATT, EARL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5567 CLEVELAND OH 44114 |
| WYATT, JERRY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6980 CLEVELAND OH 44114 |
| WYATT, JERRY D. | 561 SHANNONS BR RD CEDAR BLUFF VA 24609 |
| WYATT, ROOSEVELT | 1525 NEBRASKA AVE TOLEDO OH 43607 |
| WYBLE, VERN (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5179 CLEVELAND OH 44114 |
| WYCKOFF, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9562 CLEVELAND OH 44114 |
| WYNN ENVIROMENTAL | 211 CAMARS DRIVE WARICK PA 18974 |
| WYSOCKI, RONALD M., DEC'D. | MARGARET WYSOCKI, EXEC. 7501 DORWICK DR NORTHFIELD OH 44067 |

| Claim Name | Address Information |
|---|---|
| XALOY, INC | 72 STARD RD SEABROOK NH 3874 |
| YAHNER, MARK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4507 CLEVELAND OH 44114 |
| YARNELL, GEORGE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5318 CLEVELAND OH 44114 |
| YATES, HENRY (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8539 CLEVELAND OH 44114 |
| YAUDES, DAVID (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8430 CLEVELAND OH 44114 |
| YAVORNITZKY, WILLIAM (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 5613 CLEVELAND OH 44114 |
| YEAGER, STEVE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8058 CLEVELAND OH 44114 |
| YELKO, MICHAEL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0335 CLEVELAND OH 44114 |
| YEOMAN, ALBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6845 CLEVELAND OH 44114 |
| YERIC, DAVE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4620 CLEVELAND OH 44114 |
| YEUPELL, LEO | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER CLEVELAND OH 44114 |
| YOCHIM, JULIUS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0705 CLEVELAND OH 44114 |
| YODER, CHARLES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 3320 CLEVELAND OH 44114 |
| YORK COUNTY NATURAL GAS | P O BOX 11907 ROCK HILL SC 29731 |
| YORK COUNTY TREASURER | PO BOX 116 YORK SC 29745 |
| YORK, GARY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER CLEVELAND OH 44114 |
| YOST, FREDERICK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7857 CLEVELAND OH 44114 |
| YOUNG, BETTY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 0110 CLEVELAND OH 44114 |
| YOUNG, GAIL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 9308 CLEVELAND OH 44114 |
| YOUNG, JEANNE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 1311 CLEVELAND OH 44114 |
| YOUNG, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 8748 CLEVELAND OH 44114 |
| YOUNG, JOSEPH | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 6473 CLEVELAND OH 44114 |
| YOUNG, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4319 CLEVELAND OH 44114 |
| YOUNG, WENDELL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4713 CLEVELAND OH 44114 |
| YOUNG, WILLIAM (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 7989 CLEVELAND OH 44114 |
| YOUNGSTOWN PROPANE, INC. | 810 N. MERIDIAN RD. P.O. BOX 2347 YOUNGSTOWN OH 44509 |
| YOUNGSTOWN/WARREN | REGIONAL CHAMBER 1200 STAMBAUGH BLDG. YOUNGSTOWN OH 44503 |
| YUHAN, WAYNE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 4566 CLEVELAND OH 44114 |
| ZABRISKY, JOHN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER   Account No. 2600 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| ZABUKOVEC, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4774 CLEVELAND OH 44114 |
| ZACHARIAS, MYRON | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9984 CLEVELAND OH 44114 |
| ZAMBRANA, CONCEPCION | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7349 CLEVELAND OH 44114 |
| ZANDERS, BOBBIE | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4259 CLEVELAND OH 44114 |
| ZANNELLI, GREG | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9661 CLEVELAND OH 44114 |
| ZAPARZYNSKI, EDWARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8099 CLEVELAND OH 44114 |
| ZAPARZYNSKI, TED | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0255 CLEVELAND OH 44114 |
| ZARBAUGH, ALBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9442 CLEVELAND OH 44114 |
| ZAWATSKI, MARTIN | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 5540 CLEVELAND OH 44114 |
| ZAWISLAK, FRANK | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 6552 CLEVELAND OH 44114 |
| ZEIS, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3210 CLEVELAND OH 44114 |
| ZIEGLER, THOMAS | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4255 CLEVELAND OH 44114 |
| ZIMMERMAN, EARL (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 8732 CLEVELAND OH 44114 |
| ZIMMERMAN, WILLIAM | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0506 CLEVELAND OH 44114 |
| ZINK, RICHARD | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 7534 CLEVELAND OH 44114 |
| ZIROUNIS, JOHN N. | 630 PORTER AVE CAMPBELL OH 44405 |
| ZLOBA, ROBERT | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER CLEVELAND OH 44114 |
| ZLOMAK, ANTHONY | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 0154 CLEVELAND OH 44114 |
| ZMOLIK, JAMES | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 4206 CLEVELAND OH 44114 |
| ZOLLMAN, MICHAEL | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3483 CLEVELAND OH 44114 |
| ZOUL, THOMAS | EST. OF ROBERT J. ZOUL, DEC'D 2492 NOBOTTUM ROAD OLMSTEAD FALLS OH 44138 |
| ZUKOWSKI, ALOYSIUS (ESTATE) | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 9088 CLEVELAND OH 44114 |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | ATTN MARY PERLICK 1400 AMERICAN LANE 9TH FLOOR, TOWER 2    Account No. WC8978408 SCHAUMBURG IL 60196 |
| ZWOLENIK, RAYMOND | C/O KELLEY & FERRARO, LLP THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER    Account No. 3805 CLEVELAND OH 44114 |

Total Creditor Count 5496