**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
:
In re:                                           :          **Chapter 11**
:
**LEXINGTON PRECISION CORP., et al.,**           :          **Case No. 08-11153 (BRL)**
:
        Debtors.                                 :          **(Jointly Administered)**
:
----------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE OF DISCLOSURE STATEMENT HEARING NOTICE**</u>

STATE OF NEW YORK       )
                        )          ss.:
COUNTY OF NEW YORK      )

        Christina F. Pullo, being duly sworn, deposes and says, under the penalty of perjury:

        1.      I am the Vice President of Financial Balloting Group LLC ("<u>FBG</u>"), an affiliate of Epiq Bankruptcy Solutions, LLC ("<u>EBS</u>") located at 757 Third Avenue, 3<u>rd</u> Floor, New York, New York 10017.  I am authorized to submit this affidavit on behalf of EBS and FBG.  Unless otherwise stated, I have personal knowledge of the facts hereinafter set forth.

        2.      On December 7, 2009, I caused true and correct copies of the Notice of Hearing on Debtors', Secured Lenders', and Creditors' Committee's Motions to Approve their Respective Proposed Disclosure Statements and to Schedule a Hearing and Establish Notice and Objection Procedures for Confirmation of Their Respective Plans, dated December 1, 2009 (the "<u>Disclosure Statement Hearing Notice</u>"), a copy of which is attached hereto as <u>Exhibit 1</u>, to be served as follows:

                a.      by overnight delivery or hand delivery to the brokerage firms, banks, agents or other nominees (the "<u>Nominees</u>") identified on <u>Exhibit 2</u> attached hereto, together with the Memorandum (which is annexed hereto as <u>Exhibit 3</u>) instructing the Nominees to

distribute the Disclosure Statement Hearing Notice to beneficial owners of the Debtors' public securities; and

b.      by first class mail on the registered holders of the Debtors' public securities identified on <u>Exhibit 4</u> attached hereto.

I declare under penalty of perjury that the foregoing is true and correct to the best

of my knowledge, information, and belief.

Christina F. Pullo

SUBSCRIBED AND SWORN TO BEFORE ME
this _9th_ day of December, 2009.

Notary Public

ANDREW SIEGLER
Notary Public, State of New York
No. 01SI6145378
Qualified in New York County
Commission Expires May 8, 2010

2

**Exhibit 1**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Richard P. Krasnow
Adam P. Strochak

Attorneys for Debtors
and Debtors in Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x
                                              :
In re                                         :          Chapter 11 Case No.
                                              :
LEXINGTON PRECISION CORP., et al.,            :          08-11153 (BRL)
                                              :
Debtors.                                      :          (Jointly Administered)
                                              :
---------------------------------------------------------------x

NOTICE OF HEARING ON DEBTORS', SECURED LENDERS',
AND CREDITORS' COMMITTEE'S MOTIONS TO APPROVE
THEIR RESPECTIVE PROPOSED DISCLOSURE STATEMENTS AND
TO SCHEDULE A HEARING AND ESTABLISH NOTICE AND OBJECTION
PROCEDURES FOR CONFIRMATION OF THEIR RESPECTIVE PLANS

PLEASE TAKE NOTICE that Lexington Precision Corporation and its wholly-

owned subsidiary, Lexington Rubber Group, Inc. (together, the "Debtors"), as debtors and

debtors in possession in the above-captioned chapter 11 cases, filed a motion, dated October 6,

2009, [Docket No. 750] (the "Debtors' Motion") for entry of an order approving, among other

things, the Debtors' proposed disclosure statement [Docket No. 749] (as may be amended, the

"Debtors' Disclosure Statement"), for the Debtors' proposed chapter 11 plan (as may be

amended, the "Debtors' Proposed Plan").

PLEASE TAKE FURTHER NOTICE that the Official Committee of Unsecured

Creditors (the "Committee") filed a motion, dated September 11, 2009, [Docket No. 710] (the

"Committee's Motion") for entry of an order approving, among other things, the Committee's proposed disclosure statement [Docket No. 726] (as may be amended, the "Committee's Disclosure Statement") for the Committee's proposed chapter 11 plan (as may be amended, the "Committee's Proposed Plan").

PLEASE TAKE FURTHER NOTICE that CapitalSource Finance LLC and CSE Mortgage LLC, as agents to the secured lenders (the "Secured Lenders"), filed a motion, dated September 3, 2009, [Docket No. 698] (the "Secured Lenders' Motion," and together with the Debtors' Motion and the Committee's Motion, the "Motions") for entry of an order approving, among other things, the Secured Lenders' proposed disclosure statement [Docket No. 695] (as may be amended, the "Secured Lenders' Disclosure Statement," and together with the Debtors' Disclosure Statement and Committee's Disclosure Statement, the "Disclosure Statements") for the Secured Lenders' proposed chapter 11 plans (as may be amended, the "Secured Lenders' Proposed Plans").

PLEASE TAKE FURTHER NOTICE that the Motions are available for free at the Debtors' claims agent's website at **http://chapter11.epiqsystems.com/lexington**. The documents are also available at the website for the U.S. Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") at **http://ecf.nysb.uscourts.gov/** (a PACER login and password are required and can be obtained through the PACER Service Center at http://pacer.psc.uscourts.gov/). For hard copies of the Motions, please contact Epiq Bankruptcy Solutions, LLC at **(886) 212-0222** or **(646) 282-2500**.

PLEASE TAKE FURTHER NOTICE that the deadline to file any objections or responses to any of the Motions is **January 4, 2010 at 4:00 p.m. (Eastern Standard Time)** (the "Objection Deadline"). In accordance with General Order M-242, registered users of the

Bankruptcy Court's case filing system must electronically file their objections and responses.

General Order M-242 may be found at ww.nysb.uscourts.gov. All other parties-in-interest must

file their objections and responses on a 3.5 inch disk (preferably in Portable Document Format

(PDF), WordPerfect, or any other Windows-based word processing format) and deliver a hard

copy directly to the chambers of Judge Burton R. Lifland.

PLEASE TAKE FURTHER NOTICE that all objections or responses, if any,

must (a) be in writing; (b) conform to the Federal Rules of Bankruptcy Procedure and the Local

Rules for the United States Bankruptcy Court for the Southern District of New York; and (c) set

forth the name of the objecting party, the basis for the objection, and specific grounds therefore.

PLEASE TAKE FURTHER NOTICE that all objections and responses must be

served, so as to be received no later than **January 4, 2010 at 4:00 p.m. (Eastern Standard**

**Time)**, upon: (a) the Debtors, Lexington Precision Corporation, 800 Third Ave. 15th Floor, New

York, New York 10023 (Attn: Michael A. Lubin), (b) the attorneys for the Debtors, Weil,

Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Adam Strochak

and Victoria Vron); (c) the Office of the United States Trustee for the Southern District of New

York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Paul Schwartzberg);

(d) the attorneys for the Debtors' Secured Lenders, Waller, Landsden, Dortch & Davis LLP, 511

Union Street, Suite 2700, Nashville, Tennessee, 37219 (Attn: John C. Tishler); (e) the attorneys

for the Committee, Andrews Kurth LLP, 450 Lexington Avenue, New York, New York 10017

(Attn: Paul Silverstein and Jonathan I. Levine); and (f) the attorneys for the Debtors' postpetition

lenders, O'Melveny & Meyers, LLP, Times Square Tower, 7 Times Square, New York, New

York 10036 (Attn: Gerald Bender).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the

Motions and relief requested therein shall commence before the Honorable Burton R. Lifland,

United States Bankruptcy Judge, on **January 11, 2009 at 10:00 a.m. (prevailing Eastern Time)**

(the "Hearing"), at the United States Bankruptcy Court, Alexander Hamilton Custom House,

One Bowling Green, New York, New York 10004, or as soon thereafter as counsel may be

heard.

PLEASE TAKE FURTHER NOTICE that objecting parties are required to attend

the Hearing and failure to appear may result in relief being granted or denied upon default.

Dated: December 1, 2009
       New York, New York

/s/ Adam P. Strochak
Richard P. Krasnow
Adam P. Strochak

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Attorneys for Debtors
and Debtors in Possession

**Exhibit 2**

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| AMERICAN ENTERPRISE INVESTMENT (0216) | REBECCA STRAND OR PROXY MGR  2178 AXP FINANCIAL CENTER  MINNEAPOLIS  MN  55474 |
| AMERIPRISE (0756) | MIKE KOHLER OR PROXY MGR  751 GRISWOLD STREET  DETROIT  MI  48226 |
| BNP PARIBAS (0049) | H KELLY OR PROXY MGR  555 CROTON RD  KING OF PRUSSIA  PA  19406 |
| BNY MELLON (0901) | MICKEY JIMENEZ OR PROXY MGR  ONE WALL STREET  6TH FLOOR  NEW YORK  NY  10286 |
| BNY MELLON (0954) | SUSAN KARAFA OR PROXY MGR  525 WILLIAM PENN PLACE  SUITE 3418  PITTSBURGH  PA  15259 |
| BROADRIDGE INVESTOR COMMUNICATIONS | JOB NUMBER  N26025  51 MERCEDES WAY  EDGEWOOD  NY  11717 |
| BROWN BROTHERS HARRISMAN & CO. (0010) | PAUL NONNON OR PROXY MGR  525 WASHINGTON BLVD  NEW PORT TOWERS  JERSEY CITY  NJ  07310-1607 |
| CHARLES SCHWAB & CO., INC. (0164) | PROXY MGR  211 MAIN STREET  SAN FRANCISCO  CA  94105 |
| CIBC WORLD MARKETS (0438) | ROBERT J PUTNAM OR PROXY MGR  425 LEXINGTON AVENUE  5TH FL  NEW YORK  NY  10017 |
| CITIBANK, N.A. (0908) | CAROLYN TREBUS OR PROXY MGR.  3800 CITIBANK CENTER - B3-12  TAMPA  FL  33610 |
| CITIGROUP GLOBAL MARKETS INC. (0418) | PAT HALLER OR PROXY MGR  111 WALL ST  6TH FLOOR  NEW YORK  NY  10005 |
| DAVENPORT & COMPANY (0715) | KIM NIEDING OR PROXY MGR  901 EAST CARY ST  11TH FLOOR  WASHINGTON  DC  20005 |
| E*TRADE CLEARING LLC (0385) | MATTHEW FRIEFELD OR PROXY MGR  1981 MARCUS AVENUE  1ST FLOOR  LAKE SUCCESS  NY  11042 |
| EDWARD D. JONES & CO (0057) | CHERYL BOSEMAN OR PROXY MGR  700 MARYVILLE CENTER DRIVE  ST. LOUIS  MO  63141 |
| FIRST CLEARING, LLC (0141) | LACHRISSA BIRD OR PROXY MGR  2801 MARKET ST.  MO 3540  ST. LOUIS  MO  63103 |
| FIRST SOUTHWEST CO (0309) | JOE WALSH OR PROXY MGR.  911 W LOOP 281  STE. 411  LONGVIEW  TX  75604 |
| HILLIARD - 768 | K MEDICO OR PROXY MGR  C/O ADP  51 MERCEDES WAY  EDGEWOOD  NY  11717 |
| J.P. MORGAN CLEARING CORP (0352) | VINCENT MARZELLA OR PROXY MGR  ONE METROTECH CENTER NORTH  4TH FLOOR  BROOKLYN  NY  11201-3862 |
| JANNEY MONTGOMERY  (0374) | REGINA LUTZ OR PROXY MGR  1801 MARKET STREET 9TH FLOOR  PHILADELPHIA  PA  19103 |
| JEFFERIES & COMPANY, INC. (0019) | CHARLES ERRIGO OR PROXY MGR  HARBORSIDE FINANCIAL CENTER  705 PLAZA 3  JERSEY CITY  NJ  07311 |
| JPMORGAN CHASE BANK (0902) | JACOB BACK OR PROXY MGR  14201 DALLAS PARKWAY  12TH FLOOR  DALLAS  TX  75254 |
| MERRILL LYNCH, PIERCE (0161) | ROBERT BURKE OR PROXY MGR  C/O TRITECH SERVICES 4 CORPORATE PLACE  CORPORATE PARK 287  PISCATAWAY  NJ  08854 |
| MERRILL LYNCH, PIERCE (5198) | VERONICA E. O'NEILL OR PROXY MGR  101 HUDSON STREET  8TH FLOOR  JERSEY CITY  NJ  07302 |
| MESIROW – 727 | G CORTESE OR PROXY MGR  350 N CLARK ST 2ND FLOOR  CHICAGO  IL  60610 |
| MORGAN STANLEY & CO.  (0050) | MICHELLE FORD OR PROXY MGR  901 SOUTH BOND ST  6TH FLOOR  BALTIMORE  MD  21231 |
| MORGAN STANLEY & CO. (0015) | DAVID SAFRAN OR PROXY MGR  601 HARBORSIDE FINANCIAL CENTER  PLAZA 3, 6TH FLOOR  JERSEY CITY  NJ  07311 |
| NATIONAL FINANCIAL SERVICES LLC (0226) | LOU TREZZA OR PROXY MGR  1 WORLD FINANCIAL CENTER  200 LIBERTY STREET, 5TH FLOOR  NEW YORK  NY  10281 |
| NATIXIS (0031) | JOHN CLEMENTE OR PROXY MGR  1345 AVENUE OF THE AMERICAS  NEW YORK  NY  10105 |
| OPPENHEIMER (0571) | JOE CALDER OR PROXY MGR  125 BROAD STREET  15TH FLOOR  NEW YORK  NY  10004 |
| PENSON FINANCIAL SERVICES (5063) | ROBERT MCPHEARSON OR PROXY MGR  330 BAY ST  SUITE 711  TORONTO  ON  M5H 2S8 |
| PERSHING LLC (0443) | AL HERNANDEZ OR PROXY MGR  SECURITIES CORPORATION  1 PERSHING PLAZA  JERSEY CITY  NJ  07399 |
| PNC BANK (2616) | JANET CLEARY OR PROXY MGR.  8800 TINICUM BLVD  MS F6-F266-02-2  PHILADELPHIA  PA  19153 |
| RBC CAPITAL MARKETS (0235) | STEVE SCHAEFER OR PROXY MGR  510 MARQUETTE AVENUE SOUTH  MINNEAPOLIS  MN  55402 |
| RIDGE CLEARING (0158) | KATHY GUILLOU OR PROXY MGR  55 WATER STREET  32ND FLOOR  NEW YORK  NY  10041 |
| SCOTTRADE, INC. (0705) | TERRI LOSCHE OR PROXY MGR  12855 FLUSHING MEADOWS DR  ST. LOUIS  MO  63131 |
| SOUTHWEST SECURITIES, INC. (0279) | CHRISTINA FINZEN OR PROXY MGR  1201 ELM STREET  SUITE 3700  DALLAS  TX  75270 |
| STIFEL, NICOLAUS (0793) | CHRIS WIEGAND OR PROXY MGR  501 N BROADWAY  ST LOUIS  MO  63102 |
| STOCKCROSS FINANCIAL (0445) | CORINNE MOCCIA OR PROXY MGR  ONE WASHINGTON MALL  BOSTON  MA  02108 |

LEXINGTON PRECISION CORP.

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| TD AMERITRADE CLEARING, INC. (0188) | GARY SWAIN OR PROXY MGR  1005 NORTH AMERITRADE PLACE  BELLVIEW  NE  68005 |
| TEXAS TREASURY (2622) | JANIE DOMINGUEZ OR PROXY MGR  208 E. 10TH STREET  ROOM 410  AUSTIN  TX  78701 |
| THE DEPOSITORY TRUST COMPANY | HORACE DALEY  55 WATER STREET  25TH FLOOR  NEW YORK  NY  10004 |
| THE DEPOSITORY TRUST COMPANY | EDWARD HAIDUK  55 WATER STREET  25TH FLOOR  NEW YORK  NY  10004 |
| UBS (0221) | JANE FLOOD OR PROXY MGR  1000 HARBOR BLVD  WEEHAWKEN  NJ  07086 |
| UBS SECURITIES LLC (0642) | JOHN MALLOY OR PROXY MGR  480 WASHINGTON BLVD  JERSEY CITY  NJ  07310 |
| USAA (0367) | JOSEPH BALLESTEROS OR PROXY MGR  9800 FREDRICKSBURG ROAD  SAN ANTONIO  TX  78288 |
| VANGAURD (0062) | KEVIN SCULLY OR PROXY MGR  100 VANGUARD BOULEVARD  MALVERN  PA  19355 |

**Exhibit 3**

# Financial Balloting Group LLC

<u>M E M O R A N D U M</u>

TO:          All Banks, Brokers and Other Intermediaries

DATE:       December  7, 2009

SUBJECT:   Lexington Precision Corp., et al.

                  RECORD DATE:
                  December 7, 2009

| Cusips | Broadridge Job # |
|---|---|
| 529529 AE 9 | N26025 |
| 529529 AD 1 | |
| 529529 AA 7 | |
| 529529 10 9 | |

Enclosed for *immediate distribution* to the beneficial holders of the above referenced cusips is the following document:

- **Notice of Disclosure Statement Hearing: "**Notice of Hearing on Debtors', Secured Lenders', and Creditors' Committee's Motions to Approve Their Respective Proposed Disclosure Statements and to Schedule a Hearing and Establish Notice and Objection Procedures for Confirmation of Their Respective Plans"

Please note, if you use Broadridge to distribute materials, we have provided them with hard copies to distribute on your behalf, and the enclosures are courtesy copies for your records.

Should you require additional copies of the enclosed materials, please contact:

- Eduardo Turbanos at eturbanos@fbgllc.com
- Lucy Merino at lmerino@fbgllc.com

Invoices regarding distribution of the above materials should be directed to:

                  Financial Balloting Group LLC
                  757 Third Avenue, 3rd Floor
                  New York, NY  10017

**Exhibit 4**

LEXINGTON PRECISION CORP.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ADALAIDE R SHOUP | 1810 BUNKER HILL DR  SUN CITY CENTER FL  33573-5008 |
| ADAM KEARNEY | 930 W 7TH STREETD LOT 46  ERIE PA  16502-1101 |
| AHUVAH KELLER | 152-18 UNION TURNPIKE APT 8M  FLUSHING NY  11367 |
| ALAN E GREENER | 2323 EDINBORO RD  APT #276  ERIE PA  16509-3478 |
| ALFRED WELKER | 131 MCKINLEY AVE  JAMESTOWN NY  14701-6511 |
| ALFRED WELKER & BENITA WELKER JT TEN | 131 MC KINLEY AVE  JAMESTOWN NY  14701-6511 |
| ALICE MARY RILEY | 3135 SALVIO STREET  CONCORD CA  94519-2213 |
| ALLAN B PINTNER | 6543 MILL RD  BRECKSVILLE OH  44141-1560 |
| ALLEN C HARVEY | 242 NORTH ST  CALEDONIA NY  14423-1047 |
| ALLEN PETROF | 11310 THWING RD  CHARDON OH  44024 |
| AMEAL RABIL & MADELINE RABIL JT TEN | 207 E 4TH ST  WELDON NC  27890-1524 |
| ANDREW BELA & GERTRUDE H BELA JT TEN | 193 N RIDGE DR  FALLBROOK CA  92028-2620 |
| ANNE MARIE GRIFFITHS | 4435 E EDGEWOOD AVE  MESA AZ  85206-2601 |
| ANTHONY C VALLE | 33 YOLANDA DR  ROCHESTER NY  14624-3923 |
| ANTHONY R HALL | 10760 ROBERT LN  CHAGRIN FALLS OH  44023 |
| ARTHUR BERTSCHI | C/O A & B ROFFING  23 GERRARD DR  WALDWICK NJ  07463-1213 |
| ARTHUR K MARTIN | 107 MAIN STREET VILLAGE DR  JONESBOROUGH TN  37659 |
| ATLAS CORP | ATTN ROBERT T EXBY CONTROLLER  REPUBLIC PLAZA BLDG  370 17TH ST SUITE 3150  DENVER CO  80202-5631 |
| AUGUST E DE PREZ & ANNE K DE PREZ JT TEN | 4533 N SHORE DR #303  MASON OH  45040 |
| AUGUST E DEPREZ | 4533 N SHORE DR #303  MASON OH  45040 |
| BARBARA COLLINS | C/O BARBARA JEAN COLLINS KRISTOFIK  12152 NUTMEG LN  N ROYALTON OH  44133 |
| BASIL GEDZ & FAY E GEDZ JT TEN | 1839 S MAPLE ST R D 2  ASHVILLE NY  14710-9617 |
| BEATRICE BOOMER | 35-47 - 80TH ST  JACKSON HEIGHTS NY  11372-4911 |
| BERNIECE BAPTIE | 16127 HIGH ST  PARKMAN OH  44080 |
| BETH DECAPITE & RAY ROSSMAN JR TR UA 02/19/91 THOMAS J MURNICK REV TRUST | 1370 ONTARIO ST #1420  CLEVELAND OH  44113 |
| BETTY LEA TURNER | 802 CHERRY POINT RD  LOTTSBURG VA  22511 |
| BETTY MAE RAYE | PO BOX 215 BAKER ST  NELSON GA  30151 |
| BETTY SVOBODA | 13889 RAVENNA RD  NEWBURY OH  44065-9542 |
| BETTY WILKINSON | 11620 OLYMPIC DR  MANASSAS VA  20112-3119 |
| BETTYE HOGG | C/O KELLER  300 SAN GABRIEL VILLAGE BLVD  APT 310  GEORGETOWN TX  78626 |
| BEVERLY HILLDALE | BOX 62 HIGH ACRES  BEMUS POINT NY  14712-0062 |
| BEVERLY NARUSCH | 11067 LEADER RD  CHARDON OH  44024-8951 |
| BILLE NOWACKI | 4276 EDGEWATER DR  VERMILION OH  44089-2123 |
| BILLY BAGWELL | 14095 HIGHWAY 53 E  DAWSONVILLE GA  30534-8311 |
| BLAINE DUBROCK | 3071 POLLY RD  RAVENNA OH  44266-9438 |
| BLAISE V RIZZO | 32 PARK SQ  HILTON NY  14468-1336 |
| BOB CLAY | 4760 FARLEY DR  MENTOR OH  44060 |
| BOBBY GLENN POOLE | RTE 2 BOX 259  JASPER GA  30143-9529 |
| BRUCE A BYERS | C/O ELLEN O BYERS  15025 CRESTWOOD DR  MIDDLEFIELD OH  44062-8221 |
| BRUCE BODOLAY CUST TAMI L BODOLAY THE OHIO UGMA | 567 EMERALD CT  AURORA OH  44202 |
| BRUCE T GIDDY | 1882 DELAWARE AV  FALCONER NY  14733 |

LEXINGTON PRECISION CORP.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BRYAN D MILLER | HC 66 BOX 785  MOYERS OK  74557-9742 |
| CALVIN J PENASAK | 4933 COUNTRY BREEZE CT  NORTH LAS VEGAS NV  89031-0252 |
| CAMILLE TIPPENS | 190 MYRTLE ST  JASPER GA  30143-1026 |
| CARL J PILLITTIERI | 110 E 6TH ST APT 4  JAMESTOWN NY  14701-5326 |
| CAROL H WHALEY | 20 SWAN ST  JAMESTOWN NY  14701 |
| CAROL J OMELIAN | 2047 MAYWOOD ST  CHESAPEAKE VA  23323 |
| CAROL J SULLIVAN | 2247 SW DANFORTH CIR  PALM CITY FL  34990-7709 |
| CAROL JEAN DAVENPORT | 1957 HOAG RD  ASHVILLE NY  14710-9602 |
| CAROLINE L HAZEN TR UA 07/22/2008 CAROLINE L HAZEN REVOCABLE TRUST | 450 N MCDONALD AVE - APT 196  DELAND FL  32724 |
| CEDE & CO | PO BOX 20  BOWLING GREEN STN  NEW YORK NY  10274 |
| CHANDLER NELSON | 5656 LEET AVE  DEWITTVILLE NY  14728-9780 |
| CHARLENE C AMES | 4584 WALESKA HIGHWAY 108  JASPER GA  30143 |
| CHARLENE VOYLES | BOX 461  BALL GROUND GA  30107-0461 |
| CHARLES E OHMER | 2181 CABLE HOLLOW RD  RUSSELL PA  16345-5033 |
| CHARLES EDWARD WALKER | 706 MARTIN RD  JASPER GA  30143-9803 |
| CHARLES F WIXON JR | 4998 SHEARING RD  GAINESVILLE NY  14066-9778 |
| CHARLES J ANDRASCO | 2410 KEGWOOD LANE  BOWIE MD  20715-2821 |
| CHARLES JENKINS | 6913 TIPPECANOE RD  CANFIELD OH  44406-8198 |
| CHARLES STROTH JR | R D 1  BEMUS POINT NY  14712-9801 |
| CHARLES VIZINE | 7722 COFFEE CREEK DR  CHARLOTTE NC  28273-3112 |
| CHARLES WILLIAM KUFNER JR | 5104 CINDY LANE  MC KEAN PA  16426-1416 |
| CHRISTINE D SOLSBEE | 166 DUNHAM AVE RTE 39  JAMESTOWN NY  14701-2532 |
| CONNER HOLDING COMPANY | 1030 STATE ST  ERIE PA  16501-1804 |
| CORRA F GORE | 77 KING ARTHUR DRIVE  NOKOMIS FL  34275-1853 |
| COURTNEY L GEORGE | 619 NW 23RD ST  GAINESVILLE FL  32607-2618 |
| CRAIG D WALKER & RHONDA L WALKER JT TEN | 114 HARRISON DR  EDINBORO PA  16412 |
| CYNTHIA PALMER | 11461 NW 10TH PL  OCALA FL  34482-6862 |
| DAH-CHENG WOO | 2300 PIMMIT DR 814  FALLS CHURCH VA  22043-2820 |
| DALE C STUBENRAUCH & EILEEN R STUBENRAUCH JT TEN | 20400 CHERRYSTONE CT  MONTGOMERY VILLAGE MD  20886-1220 |
| DAN MCCRAY | 1595 ORR ST  JAMESTOWN NY  14701-9492 |
| DANIEL G MCGUIRE | 4841 STATE RT 20 A W  WARSAW NY  14569 |
| DANIEL LARSON | 5 PEACH STREET  JAMESTOWN NY  14701-3711 |
| DANIEL N GOLDEN | BOX 79 HIGH ACRES TRAIL  BEMUS POINT NY  14712-0079 |
| DANIEL NAGURNEY | 796 HUNT RD  LAKEWOOD NY  14750-9642 |
| DARLENE A PAYNE | 2538 FISHER HILL RD  P O BOX 112  KENNEDY NY  14747 |
| DARWIN WAYNE HOTTOIS | 95 GANNETT RD  FARMINGTON NY  14425 |
| DARYL R STONE | 9661 BROWN RD 67  CHARDON OH  44024-9142 |
| DAVID A HOWE | 201 FLORENCE AVE  ROCHESTER NY  14616 |
| DAVID A SHAFER | PO BOX 3504  JAMESTOWN NY  14702-3504 |
| DAVID E MERRY & SALLY MERRY JT TEN | 9 MYSTIC LN  MARLBOROUGH CT  06447-1536 |
| DAVID G SWANSON | 72 NORTON AVE  JAMESTOWN NY  14701-6322 |
| DAVID J FINNEMORE | 14 MYERS AVE  JAMESTOWN NY  14701-6716 |

LEXINGTON PRECISION CORP.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DAVID J GIANNAVOLA | 25 SUNGROVE LANE  ROCHESTER NY  14624 |
| DAVID S WILSON | 4799 CANADA RD  MANTUA OH  44255-9748 |
| DEBRA JAMES | 10376 BROSIUS RD LOT  35  GARRETTSVILLE OH  44231 |
| DELLA PANEBIANCO | 145 CHANDLER ST  APT 107  JAMESTOWN NY  14701-5668 |
| DELORES E SWANSON | 138 W FAIRMOUNT AVE  # 8  LAKEWOOD NY  14750-1632 |
| DENISE STRIKE | 2438 PHELPS AVE  CUYAHOGA FLS OH  44223-1526 |
| DENNIS BARR | 220 BRONSON AVE  ROCHESTER NY  14611-3411 |
| DENNIS IACOPELLI | 48 DREXEL DR  ROCHESTER NY  14606-5331 |
| DENNIS J ANDERSON | 15 BARKER ST  JAMESTOWN NY  14701-8361 |
| DENNIS J WELHOUSE | 13034 COACHMAN DR  CHARDON OH  44024 |
| DENNIS LENLON RHODES | 777 CHURCH ST  BLUE RIDGE GA  30513 |
| DERWOOD J BEEBE | 110 SOUTHLAND AVE  LAKEWOOD NY  14750-1419 |
| DERWOOD J BEEBE & MARILYN BEEBE JT TEN | 110 SOUTHLAND AVE  LAKEWOOD NY  14750-1419 |
| DIANE L TOMPKINS & ROBERT N TOMPKINS JT TEN | 41 FREW RUN ST  FREWSBURG NY  14738-9778 |
| DIANE TOMPKINS | 41 FREW RUN STREET  FREWSBURG NY  14738-9778 |
| DIXIE GREEN | 297 HALL RD  JAMESTOWN NY  14701-9346 |
| DONALD A ROELLKE | 4870 CARRIAGE PARK RD  FAIRFAX VA  22032-2383 |
| DONALD B CHRISTOPHERSON | 179 AVALON BLVD WE  JAMESTOWN NY  14701-4305 |
| DONALD D STARCHER | 5302 HERNER COUNTY LINE RD  SOUTHINGTON OH  44470-9518 |
| DONALD J DICKEY | 12371 HYDESHAFFER  BRISTOLVILLE OH  44402-8713 |
| DONALD J JONES | 24 BLACK SPRUCE  ROCHESTER NY  14616 |
| DONALD K CLIFF | 180 CAMELOT DR  HUNTINGTON WV  25701 |
| DONNA TELESZ | 6493 EVERGREEN DR  INDEPENDENCE OH  44131 |
| DORIS DAILEY | 5521 N COUNTY RD 767  BLYTHEVILLE AR  72315 |
| DORIS J MUHS | 73 FALLINGWOOD TERRACE  ROCHESTER NY  14612 |
| DORIS M SALEEBY CUST RICHARD G SALEEBY JR THE NORTHCAROLINA UGMA | 2307 CHURCHILL RD  RALEIGH NC  27608-2003 |
| DORIS M SALEEBY CUST RICHEL H SALEEBY THE NORTH CAROLINA UGMA | 2307 CHURCHILL RD  RALEIGH NC  27608-2003 |
| DOROTHY G LLOYD | 3204 HIGH VIEW CIRCLE  GREENSBORO NC  27410-8308 |
| DOROTHY M PLACEK | 165 ST JOSEPH ST  ROCHESTER NY  14617-2419 |
| DOUGLAS BOYD III | 3919 LANCASTER RD  ERIE PA  16506-5342 |
| DOUGLAS HOUCK | 397 MAGEE AVE  ROCHESTER NY  14613-1009 |
| DWIGHT C BAUM TR THE DWIGHT C BAUM & HILDAGARDE EBAUM TRUST UA 1/16/79 | 140 BELDAY DR  PASADENA CA  91105 |
| EDMUND DELAIN | 160 BRAD ST  JAMESTOWN NY  14701-9319 |
| EDWARD C ENGEL & GLORIA F ENGEL JT TEN | 7436 CHESTNUT ST BOX 373  FAIRVIEW PA  16415-1132 |
| EDWARD G LEGLER & NOREEN A LEGLER JT TEN | 10086 COUNTY ROUTE 76  HAMMONDSPORT NY  14840 |
| EDWARD J SULLIVAN & CAROL JANE SULLIVAN JT TEN | 2247 SW DANFORTH CIR  PALM CITY FL  34990-7709 |
| EDWARD J WADAS | 5131 S E MILES GRANT TERR  STUART FL  34997-1853 |
| EDWARD L JOHNSON | 7016 HWY 225 SOUTH APT 15  CHATSWORTH GA  30705 |
| EDWARD T SULEWSKI & STEPHANIE K SULEWSKI JT TEN | 1448 LYNN ST  ERIE PA  16503-1731 |
| EDWARD V BOLT | 3490 TANAGER DR  ERIE PA  16506 |

LEXINGTON PRECISION CORP.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EDWARD W LINCOLN | 6256 SOUTH RD  CHERRY CREEK NY  14723-9716 |
| EDWIN V KIESSLING | C/O DARLENE CASTELLANO  2420 EPPINGER BLVD  THORNTON CO  80229-8112 |
| ELAINE R SCHWAB | 2750 W 8TH ST  ERIE PA  16505-4023 |
| ELAINE Y CHAMBERS CUST DOUGLAS CHAMBERS THE MARYLAND UGMA | 207 HARPERS FERRY DR  LOCUST GROVE VA  22508-5149 |
| ELIZABETH H RUML | 38 OLD MOSES ROAD  PO BOX 297  S STRAFFORD VT  5070 |
| ERIC C BODE | PO BOX 612  BARRINGTON IL  60011-0612 |
| ERICK J OLSON | 77 PINE TREE DR  ROYERSFORD PA  19468 |
| ERIKA E MOLNAR | 2895 TRADEWIND DR  MT PLEASANT SC  29466-7987 |
| ERIKA PIETRUSKA | 8627 KIRSCH RD  ERIE PA  16510-5013 |
| ERNEST L BERRY | PO BOX 293  CLARCONA FL  32710 |
| EUGENE T FORREST | 612 HOBSON RD  JASPER GA  30143-9801 |
| EVELYN D ROADCAP | 19 ABBY CHASE  JEFFERSONVLLE IN  47130 |
| EVELYN M BLOOD | 1432 TRASK RD  JAMESTOWN NY  14701-9407 |
| FEMION CRISTEA & JOAN CRISTEA JT TEN | 143 DAVIS ST  YOUNGSVILLE PA  16371 |
| FLORENCE M QUINN | 444 E GRANDVIEW BLVD  ERIE PA  16504-2604 |
| FLORENCE T HERST | PO BOX 116  BURTON OH  44021 |
| FRANCES M CRANSTON | 340 LOST CRK  SAINT GEORGE UT  84770-5563 |
| FRANCIS J RATH & KAZIMIRA B RATH JT TEN | PO BOX 266  YOUNGSTOWN NY  14174-0266 |
| FRANK MARTZ | 346 8TH ST  ELYRIA OH  44035 |
| FRED CARR | 1850 ALICE ST #320  OAKLAND CA  94612-4111 |
| GARY D CAUFFMAN JR | 1260 WOODHULL RD  WEBSTER NY  14580 |
| GARY S SIRACUSA | 119 RUSTY LN  ROCHESTER NY  14626 |
| GARY W CORNELL | 31 BURTCH ST  JAMESTOWN NY  14701 |
| GEORGE ADAMS | 1869 CAMP ST EXT  JAMESTOWN NY  14701-9238 |
| GEORGE ANN HUMBERT | 14747 S CHESLURE ST  BURTON OH  44021 |
| GEORGE CLIFFORD MOONEY | 1646 ROY RD  ELLIJAY GA  30536 |
| GEORGE D BOWERS | PO BOX 830  BLUE RIDGE GA  30513 |
| GEORGE E KEMPINSKI & SANDRA L KEMPINSKI JT TEN | 53 TILBURY AVE  NANTICOKE PA  18634 |
| GEORGE KOHLER | 18138 EAU GALLIE CIR  PT CHARLOTTE FL  33948-9512 |
| GEORGE KOSOR & MARIE KOSOR JT TEN | 748 MANER RD  ROCKMART GA  30153 |
| GEORGE R KLOS | 19 S PEARL ST  OAKFIELD NY  14125-1218 |
| GEORGE T STRONG & CAROL STRONG JT TEN | TRASK RD RD 4  JAMESTOWN NY  14701-9407 |
| GERALD B MILLER | 1906 HOAG DR  ASHVILLE NY  14710 |
| GERALD C BONDI | 52 CAMPBELL AVE  JAMESTOWN NY  14701-1704 |
| GERALD L MATTINGLY | CAMPBELL RD  GAINESVILLE NY  14066 |
| GERALD SAUNDERS JR | 4960 CROFTON DR  ROCKFORD IL  61114-5420 |
| GERALDINE JANIK & KATHLEEN JANIK JT TEN | 26 EDMUND ST  BUFFALO NY  14227 |
| GLADYS E RAYNES | P O BOX 1016  JASPER GA  30143-8668 |
| GLADYS K HUDDLESTON | 321 WHITE ROCK LANE  STRASBURG VA  22657 |
| GORDON E COPELAND | 3811 SW 29TH PLACE  OCALA FL  34474-4311 |
| GORDON R ROBINE | 12 TAREYTON DR  VICTOR NY  14564 |
| GRACE REESE | 5787 NIOBE RD  PANAMA NY  14767-9507 |

LEXINGTON PRECISION CORP.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GREG F STEINWORTH | 11310 E PERSIMMON AVE  MESA AZ  85212 |
| GREG KASER | 59 MARY ST  JASPER GA  30143-1440 |
| GREGORY CARR | 1290 NW PINELAKE DR  STUART FL  34994 |
| GREGORY P BURRIS | 2674 SWEDEN WLK RD  BROCKPORT NY  14420-9412 |
| GREGORY TOBIAS | 9 S ALLEGHENY AVE  JAMESTOWN NY  14701-4260 |
| GREGORY ZIEMKIEWICZ | 44 EUGENE ST DR  ROCHESTER NY  14606-5512 |
| GUSTAVE R KARGE | 462 WEST AVE  BROCKPORT NY  14420-1122 |
| GWENDLYN CHAPMAN | 81 HOLIDAY RD  ROCHESTER NY  14623-4768 |
| H KENNEDY LINGE & HOPE LINGE TEN ENT | 509 OSBORNE LN  SEWICKLEY PA  15143-2035 |
| HAROLD E HALL | 14767 MADISON RD  MIDDLEFIELD OH  44062-9407 |
| HAROLD E MEYER | 4354 REDDING RD  CLEVELAND OH  44109-3555 |
| HAROLD EARL MEYER & GRACE L MEYER JT TEN | 4354 REDDING RD  CLEVELAND OH  44109-3555 |
| HAROLD G GARVERICK JR | 11343 S FOREST DR  PAINESVILLE OH  44077-8958 |
| HAROLD J HUBER | 99 FERNWOOD RD  SUMMIT NJ  07901-2958 |
| HARRY A LINSINBIGLER | 31 ALMOND LANE  LEVITTOWN PA  19055-1209 |
| HARRY L BEDSWORTH & ANN B BEDSWORTH JT TEN | 1 HARBOURSIDE DR  DELRAY BEACH FL  33483 |
| HARRY P HATRY | 1400 S JOYCE ST A-1612  ARLINGTON VA  22202-1861 |
| HARVEY N TALLEY & JOSEPHINE P TALLEY JT TEN | PO BOX 291548  PORT ORANGE FL  32129-1548 |
| HAZEL M RICH | 236 BETH AVE  JASPER GA  30143 |
| HELEN HUBER | 99 FERNWOOD RD  SUMMIT NJ  07901-2958 |
| HELEN LITTLE & GEORGE RICHARD LITTLE SR JT TEN | 793 NALLEY DR  JASPER GA  30143-2139 |
| HELEN N LITTLE | 164 NALLEY DRIVE  JASPER GA  30143-2139 |
| HENRY GEISLER | 277 STATE ST  JAMESTOWN NY  14701-7631 |
| HENRY H ARMSTRONG | 3404 COLLEGE AVE  COLUMBUS GA  31907-2020 |
| HERBERT J OBRYANT | C/O MRS H O'BRYANT  7093 BALL GROUND RD  BALL GROUND GA  30107 |
| HERBERT WITTELS | 44 HORIZON DR  ROCHESTER NY  14625-1340 |
| HOWARD BRONDFIELD | 6794 METRO PARK DRIVE  CLEVELAND OH  44143-1511 |
| HOWARD JAMES LEOPOLD & MARILYN E LEOPOLD JT TEN | 16902 OLD COUNTRY RD  NORTHPORT AL  35475 |
| HOWARD L KIRCHNER | 1108 7TH ST NE  WASHINGTON DC  20002-2133 |
| HOWARD OBRYANT | 95 MINERAL SPRINGS RD N  JASPER GA  30143 |
| IMPERIAL BROSE INC | DRAWER 174  PENNDEL PA  19047 |
| IZAAK WIRSZUP & PERA WIRSZUP JT TEN | 5750 S KENWOOD  CHICAGO IL  60637-1744 |
| J CHRISTOPHER MANNERS | 30100 CHAGRIN BLVD  PEPPER PIKE OH  44124-5705 |
| J PETTER TURNQUIST | 370 WHEELER ROAD  FREWSBURG NY  14738 |
| J WILLIAM NUTTER | 311 WAKEFIELD DRIVE  LOCUST GROVE VA  22508 |
| JACK E SCHWARTZ | SPRUCE CREEK SOUTH  9525 SE 173 LANE  SUMMERFIELD FL  34491-6445 |
| JACK MONICK CUST KAITLIN S MONICK THE PENNSYLVANIA UGMA | 9 VAN HORN ST  WILKES BARRE PA  18702-1320 |
| JACK SULLIVAN | 8640 FREEDOM RD  WINDHAM OH  44288-9509 |
| JACK T SULLIVAN & VIRGINIA A SULLIVAN JT TEN | 8640 FREEDOM RD  WINDHAM OH  44288-9509 |
| JACKIE MCPHERSON | RTE 2 BOX 220  TALKING ROCK GA  30175-9735 |
| JACQUELINE RHOADES SARSELLA CUST CARLY RHOADES SARSELLA THE VIRGINIA UGMA | 2224 LOGAN ST  RICHMOND VA  23235-3460 |

LEXINGTON PRECISION CORP.

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JACQUES FONTANET & FRANCOISE FONTANET JT TEN | 884 W END AVE  NEW YORK NY  10025-3506 |
| JAMES A PIKE JR | 904 SERGIUS WAY  ROCHESTER NY  14612 |
| JAMES E HAGEN | 3224 SHERRY CT  FALLS CHURCH VA  22042-3720 |
| JAMES E HELLMAN & CARLA Y HELLMAN JT TEN | 5009 COLONIAL AVE  ERIE PA  16506-4057 |
| JAMES J MEME | BOX 1599  BLUE RIDGE GA  30513-1599 |
| JAMES J MEME & KATHLEEN MEME JT TEN | PO BOX 1599  BLUE RIDGE GA  30513-1599 |
| JAMES L BEST | 26 BUCKSPARK CT  POTOMAC MD  20854-4265 |
| JAMES L GLYMP & BLANCHE T GLYMP JT TEN | 1463 N HIGHVIEW LN APT 107  ALEXANDRIA VA  22311 |
| JAMES MULVEY | 9 ROUND HILL LANE  BRIDGEWATER CT  06752-1036 |
| JAMES P BURDIC | 4771 HUNT ROAD  ASHVILLE NY  14710-9611 |
| JAMES T KIEHL & JOAN K KIEHL JT TEN | 617 ARMADA RD N  VENICE FL  34285 |
| JAMES TELLEFSEN | 805 MOUNTAIN HEIGHTS RIDGE RD  SCOTTSBORO AL  35769-8820 |
| JAMES V MC KAY | C/O PAT CURTIN  3100 S MANCHESTER ST #420  FALLS CHURCH VA  22044-2713 |
| JAMES W GARVEY | 3914 TRASK AVE  ERIE PA  16508 |
| JANE M COLEMAN | 12206 BRAEMER CIRCLE  FT WASHINGTON MD  20744-6024 |
| JANICE SLUSHER | 4929 GIBBS RD  ANDOVER OH  44003-9604 |
| JASON E SCHICKLING | 4550 SCOTT RD  EAST SPRINGFIELD PA  16411-9753 |
| JEAN M VIVLAMORE | 4181 COUNTRY RD 46  CANANDAIGUA NY  14424 |
| JEANNE J THOMAS | 2146 SHAYSIDE RD  LAKEWOOD NY  14750-1926 |
| JEFFREY JAMES | 8519 CENTER ST  GARRETTSVILLE OH  44231-9638 |
| JEFFREY W SCHULER | 2343 BETHLEHEM PIKE APT 2  HATFIELD PA  19440 |
| JERRY CARELOCK | 57 STANFIELD TER  ROCHESTER NY  14619-2148 |
| JERRY E GOBLE | 3430 ROUNDTOP ROAD  ELLIJAY GA  30540 |
| JERRY W MOWREY | SINCLAIR  SINCLAIRVILLE NY  14782 |
| JO ANNE VOLKE | 134 MISSION DR  AKRON OH  44301-1826 |
| JOAN M HEIDEMANN | 4603 LANGDRUM LANE  CHEVY CHASE MD  20815-5416 |
| JOANNE MARIE ORRINO | 1049 WINDSOR TERRACE NW  PT CHARLOTTE FL  33948 |
| JOHN A PALUMBO & MARGARET F PALUMBO JT TEN | 19 WELLINGTON PONDS  ROCHESTER NY  14624-5006 |
| JOHN A SMIGELSKIS | 60 MERCURY D  ROCHESTER NY  14624-2408 |
| JOHN C MILLER | 2536 CARRINGTON STREET NW  NORTH CANTON OH  44720 |
| JOHN CHARLES LARSON | 2036 FORD GATES DR  GARNER NC  27529-3766 |
| JOHN DASFAIAS | 20 FRANCINE DR  ROCHESTER NY  14606-3343 |
| JOHN E BLEIL | 347 ERICA DR  ERIE PA  16509 |
| JOHN E BLEIL & SUZANNE R BLEIL JT TEN | 347 ERICA DR  ERIE PA  16509 |
| JOHN E BRADY | 6306 JOSEPHINE RD  WALDORF MD  20601-3207 |
| JOHN E SHOUP | 32 JOHNSON ST  FREWSBURG NY  14738-9522 |
| JOHN EGREK | 1143 E 169TH ST  CLEVELAND OH  44110-1563 |
| JOHN F DONOHUE & DOROTHY DONOHUE JT TEN | 6575 NEWMARKET WAY  RALEIGH NC  27615-6830 |
| JOHN F PASQUALE | 3371 POPLAR HILL RD  LIVONIA NY  14487 |
| JOHN G KUREY | 106 S GREEN ST  MT UNION PA  17066-1350 |
| JOHN HEIL | 309 PO BOX  HAMMONDSPORT NY  14840 |
| JOHN M KUCHKA | 105 PARK BLVD  BERWICK PA  18603 |

LEXINGTON PRECISION CORP.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOHN M MC MAHON CUST JENNIFER MC MAHON THE NEW YORK UGMA | PO BOX 286  SPRING LAKE NJ  7762 |
| JOHN M SCHLOSSER | 2117 NE 11TH AVE  FORT LAUDERDALE FL  33305 |
| JOHN P ASZKLAR | 59 KNOWLES AVE  PLANTSVILLE CT  06479-1110 |
| JOHN P SPITZNAGEL & YVONNE M SPITZNAGEL JT TEN | 25 BEDFORD RD  SUMMIT NJ  7901 |
| JOHN T KONDICHEK & CECILIA M KONDICHEK JT TEN | 1419 TREELINE DR  BLOOMSBURG PA  17815-8801 |
| JOHN T STIEPAN | 1029 MATILADA  ST PAUL MN  55117-5130 |
| JOHN V AUSTIN | 4917 N 15TH ST  ARLINGTON VA  22205-2616 |
| JOHN V AUSTON | 4917 N 15TH ST  ARLINGTON VA  22205-2616 |
| JOHN V DONIGIAN CUST DONNA DONIGIAN THE NEW JERSEY UGMA | 54 STEWART AVE  LITTLE FALLS NJ  07424-1842 |
| JOHN V DONIGIAN CUST GAIL DONIGIAN THE NEW JERSEY UGMA | 54 STEWART AVE  LITTLE FALLS NJ  07424-1842 |
| JOHN V DONIGIAN CUST WARD DONIGIAN THE NEW JERSEY UGMA | 54 STEWART AVE  LITTLE FALLS NJ  07424-1842 |
| JOHN W JOHNSON | RTE 2 BOX 133-I  KENNEDY NY  14747-9802 |
| JOHN ZOCHOWSKI | 5038 HILLSDALE  ERIE PA  16509-2005 |
| JOHNY W GABLE | 469 TURNER RD  JASPER GA  30143-9405 |
| JOSEPH A CORNELL | 17 HALEY AVE  GENESEO NY  14454 |
| JOSEPH A PARDO | P O BOX 350  PHILOMONT VA  20131 |
| JOSEPH CERVERA | 172 W PROSPECT ST  WALDWICK NJ  07463-1338 |
| JOSEPH J BALL SR | 3165 MORRIS MANOR  MERRITT IS FL  32952-2876 |
| JOSEPH J BLEIL | 16 ENGLEWOOD AVE  JAMESTOWN NY  14701-4628 |
| JOSEPH J BORDEN | 323 SOUTHAMPTON DR  ROCHESTER NY  14616 |
| JOSEPH LINCOLN RICH & HAZEL M RICH JT TEN | 236 BETH AVE  JASPER GA  30143 |
| JOYCE VOYTOVICH | 6 BIRNAM DRIVE  GREENSBURG PA  15601 |
| JUDITH LEE WINTERS | 9455 INDIAN RUN  MACEDONIA OH  44056-1013 |
| JUDITH MYERS | 1620 CHALK RD  WAKE FOREST NC  27587-9158 |
| JUNE MEYER | 373 EMERSON LN  BERKELEY HEIGHTS NJ  7922 |
| KAREN A WELHOUSE | 11635 KILE RD  CHARDON OH  44024-9537 |
| KAREN L HORTON TR UA 03/25/04 KAREN L HORTON TRUST | 2200 TROTT AVE  VIENNA VA  22181-3130 |
| KAREN M BUSA | 1924 MANDEL AVE  WESTCHESTER IL  60154 |
| KATHELEEN RAE MILLER | 10 DEAN ST  RANDOLPH NY  14772-1304 |
| KATHRYN E SULEWSKI | 1448 LYNN ST  ERIE PA  16503-1731 |
| KEITH BLOCKINGER | 1050 FOX DEN TRAIL  CANFIELD OH  44406 |
| KELLI KOTHERA | 7789 WRENWOOD DR  GARRETTSVILLE OH  44231 |
| KENDRICK BROOKRESON CUST DAVID KARL BROOKRESON THE PENNSYLVANIA UGMA | 8501 WOODSON RD  OVERLAND PARK KS  66207-1556 |
| KENNETH C BAKER | 4701 N WASHINGTON ST  APT 1006  STILLWATER OK  74075-1373 |
| KENNETH CHARLES RICE | 3660 MONROE AVE APT 75  PITTSFORD NY  14534-1255 |
| KENNETH EGGLESTON | 1428 RIVERSIDE RD  FREWSBURG NY  14738-9802 |
| KENNETH HAMPTON CARNEY | 2116 STEEL BRIDGE RD  DAWSONVILLE GA  30534 |

LEXINGTON PRECISION CORP.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KENNETH I GREENSTEIN | 18 SHETLAND COURT  EAST HAMPTON NY  11937 |
| KENNETH I GREENSTEIN TR THE KENNETH I GREENSTEIN RTRM PLAN UA OCT 1 83 | 18 SHETLAND COURT  EAST HAMPTON NY  11937 |
| KENNETH P DALLE | 8669 POWELL RD  INTERLAKEN NY  14847-9614 |
| KENNETH R KEENE | BOX 730  LIVERMORE ME  04253-0730 |
| KENNETH R PFRENGLE | 304 BUTTONWOOD LANE  LARGO FL  33770 |
| KESTUTIS J STANKUS | 74 WOODLAWN ST  ROCHESTER NY  14607-3736 |
| KEVIN H HRABAK | 10719 VERNON AVE  GARFIELD HTS OH  44125-2717 |
| KEVIN L ENGWALL | 4187 KORTWRIGHT RD  JAMESTOWN NY  14701 |
| KEVIN MONROE | 13777 HALE RD #A  BURTON OH  44021-9595 |
| KEVIN WILLIAMSON | 462 HOWARD AVENUE  JAMESTOWN NY  14701 |
| KNUTE A KIBBE & DOROTHY J KIBBE JT TEN | 4714 RT 60  GERRY NY  14740-9537 |
| LARRY A MILLER | C/O MARY JANE MILLER  8751 SPRING HILL TRL  YOUNGSTOWN OH  44514-5833 |
| LARRY G CHASTAIN | BOX 516  TATE GA  30177-0516 |
| LARRY J LOOKENHOUSE | 100 RACE ST BOX 143  SUGAR GROVE PA  16350-0143 |
| LAURENCE D KLEIN | 3521 WILLOW SPRINGS RD  DURHAM NC  27703-4850 |
| LAWRENCE O RAGLAND | 243 BROOKS AVE  ROCHESTER NY  14619-2456 |
| LAZY RIVER INVESTMENT CO PARTNERSHIP | 949 UNIVERSITY AVE  SUITE 100  SACRAMENTO CA  95825 |
| LEEONIA MC PHERSON & JACKIE MC PHERSON JT TEN | RTE 2  TALKING ROCK GA  30175-9802 |
| LELIA BUSH CUST CHARLES BUSH THE VIRGINIA UGMA | 2620 N POWHATAN  ARLINGTON VA  22207-1125 |
| LESLIE J WINCH | 10177 PAYNE AVE  LYNDONVILLE NY  14098 |
| LESLIE L MILLER | 1906 HOAG RD  ASHVILLE NY  14710 |
| LEWIS N METTLER | C/O APT 1012  401 SENECA MANOR DRIVE  ROCHESTER NY  14621-1643 |
| LEWIS S NYGREN | R D 4  JAMESTOWN NY  14701-9804 |
| LIDIA B TELESZ | 2925 E 57TH ST  CLEVELAND OH  44127-1213 |
| LILLIAN MULLETT | 14289 MAYFIELD  HUNTSBURG OH  44046-8723 |
| LINDA SUE ROBERTS | BOX 384  TATE GA  30177-0384 |
| LISA J SPEAR & GREGG SPEAR JT TEN | 4935 RIDGEWOOD RD W  SPRINGFIELD OH  45503-5845 |
| LORENE A WOZNIAK GABRIAL | 37 ELMWOOD ST  NEW CASTLE PA  16101 |
| LORETTA ROSE | 12752 TOWNLINE RD  WINDSOR OH  44099-9601 |
| LOU ANN MULLINS | 215 CHARLES AVE  JASPER GA  30143-2005 |
| LOUIS BANIK | 12860 MAYFIELD RD APT 171  CHARDON OH  44024-8936 |
| LOUIS M ROBERTSON | 4512 W BURTON DR  MUNCIE IN  47304-3576 |
| LOUISE COLARUSSO | 48 STOUT ST  PITTSTON PA  18640-3345 |
| LOWELL L SWANSON & DELORES SWANSON JT TEN | 138 W FAIRMOUNT AVE  # 8  LAKEWOOD NY  14750-1632 |
| LOYD HULSEY | 195 GRADY ST  JASPER GA  30143-1009 |
| LUBIN DELANO & CO PRFT SHRG PLAN & TRUST UA JAN 1 84 | C/O LUBIN DELANO & CO  800 THIRD AVE 15TH FL  NEW YORK NY  10022-5911 |
| LUBIN DELANO & CO PROFIT SHARING PLAN AND TRUST | 800 THIRD AVE 15TH FLOOR  NEW YORK NY  10022-5911 |
| LUELLETT A WHITE | 2831 WARREN-BURTON RD  SOUTHINGTON OH  44470-9742 |
| LYLE R SCHAUB | R R #2 BOX 294  MARSEILLES IL  61341-9802 |
| LYNN L LAFLER | 1421 TUDOR WAY  FARMINGTON NY  14425-8927 |

LEXINGTON PRECISION CORP.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MARGARET HILL | 3040 ROME ROCKCREEK RD  ROCK CREEK OH  44084-9708 |
| MARIAN KOHLER | 18138 EAU GALLIE CIR  PT CHARLOTTE FL  33948-9512 |
| MARIAN RENNER | 16860 US 19 NORTH  CLEARWATER FL  33755 |
| MARIE R VLACH | 5505 SAINT ANDREWS DR  WESTERVILLE OH  43082 |
| MARILYN CLAY | 4760 FARLEY DRIVE  MENTOR OH  44060 |
| MARILYN N TURNAMIAN | 47 N BAYARD LN  MAHWAH NJ  07430-2236 |
| MARK W BYERS | 13427 STATE RD JJ  DE SOTO MO  63020-4935 |
| MARLIN T COFFMAN & ANNELLE COFFMAN JT TEN | 25553 STATE HWY 3  CALLAO MO  63534-2300 |
| MARSHA ANN PEAIRS | 12981 BASS LAKE RD  CHARDON OH  44024-8319 |
| MARSHALL H RYAN | BOX 195  ASHVILLE NY  14710-0195 |
| MARSHALL WILLIAMS | 1616 TREETOP TRL APT A  AKRON OH  44313-8655 |
| MARTIN E STRINGER CUST MICHAEL STRINGER THE OHIO UGMA | 6515 BAYBERRY DR  SEVEN HILLS OH  44131-3004 |
| MARTIN L BROTHERS | 5 WASHINGTON ST  MASSENA NY  13662-1206 |
| MARY ANN GWIAZDA | 69 GEORGE AVE  MIDDLESEX NJ  08846-1737 |
| MARY D JONES | C/O MARY D ALLISON  521 12TH ST  MANHATTAN BCH CA  90266 |
| MARY ELLEN OWENS | 1562 SWEDE RD  ASHVILLE NY  14710 |
| MARY J CARDINALE | 167 HINCHEY RD  ROCHESTER NY  14624-2901 |
| MARY LEE BLASIUS | 15 PINEWOOD CIRCLE  HANOVER PA  17331 |
| MARY LOU DALSING | RTE 1  HAZEL GREEN WI  53811-9801 |
| MARY LOU DALSING CUST BENJAMIN T DALSING THE WISCONSIN UGMA | RTE 1 BOX 324  HAZEL GREEN WI  53811-9801 |
| MARY MORIAN | 110 DUNHAM AVE BOX 536  CELORON NY  14720-0536 |
| MATT THOLKES & AGATHA THOLKES JT TEN | 1217 WEST FARM LANE  BUFFALO MN  55313 |
| MATTHEW J MAZICK & EMMA L MAZICK JT TEN | 109 - 5TH ST  CALIFORNIA PA  15419-1142 |
| MATTHEW R EINSMANN | 401 PRESTWICK  SUMMERVILLE SC  29483 |
| MAVIS MEAD | PO BOX 350  GERRY NY  14740-0350 |
| MERLE E TERRY | 5355 ROUTE 474  ASHVILLE NY  14710 |
| MICHAEL A LINDVAY | 1667 JACKSON RUN RD  WARREN PA  16365-3903 |
| MICHAEL A LUBIN | C/O LUBIN DELANO & COMPANY  800 THIRD AVE  NEW YORK NY  10022-2300 |
| MICHAEL A PIRONE | 33 RAFF AVE  MINEOLA NY  11501-3115 |
| MICHAEL ANDERSON | 66 DONNA RD  ROCHESTER NY  14606-3235 |
| MICHAEL D BERRY | 800 SANDPIPER TRAIL  WARREN OH  44483 |
| MICHAEL J MACBLANE | 1171 WEILAND  ROCHESTER NY  14626-3916 |
| MICHAEL JOSEPH CONSIDINE | PO BOX 6  SARATOGA SPGS NY  12866 |
| MICHAEL M LOGAN | 5430 KINGS COMMON WAY  CUMMING GA  30040-0552 |
| MICHAEL R JOHNSON | 100 JAMESTOWN ST  RANDOLPH NY  14772-1042 |
| MILDRED B GRANTHAM | 902 S MAIN ST  NEWTON MS  39345-2914 |
| MILDRED PUCKETT | 125 GOLDEN SPRINGS RD  JASPER GA  30143-1419 |
| MURIEL F MELLA | 4 HORIZON RD APT 1427  FT LEE NJ  07024-6728 |
| MYRTLE L TEREFENKE | 22708 NADINE CIRCLE  TORRANCE CA  90505 |
| NANCY C DUTTON | 50 E MAIN ST  STAFFORD SPRINGS CT  06076-1228 |
| NANCY I WELK | 122 ELSWORTH DR  ROCHESTER NY  14615-1014 |
| NANCY L WYMER | 7 SAMPSON ST  JAMESTOWN NY  14701-6577 |

LEXINGTON PRECISION CORP.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS  CAPITAL STATION ANNEX  P O BOX 7009  ALBANY NY  12225-0009 |
| NORMA M LARSON | 5 PEACH ST  JAMESTOWN NY  14701 |
| NORMAN R LAZARUS & JUNE D LAZARUS JT TEN | LANGRICK BUTLERS DENE RD  WOLDINGHAM  SURREY  CR3 7HX  GBR |
| NORMAN T SULLIVAN | 4555 KIRKCALDY RD  BLOOMFIELD HILLS MI  48304-3748 |
| ODESSA COLLER | 11 BONITA RD  PALMYRA VA  22963-2434 |
| OPAL V WATSON | PO BOX 341  BALL GROUND GA  30107 |
| PARALEE SANFORD | BOX 98  ELLIJAY GA  30540 |
| PAT BARATTA | C/O ANTOINETTE BARATTA  3 SUN VALLEY DR  ROCHESTER NY  14606-4732 |
| PATRICIA A ALLEY | 3148 GRACEFIELD ROAD  APT 219  SILVER SPRING MD  20904 |
| PATRICIA A FASANO | C/O PATRICIA A CLIFFORD SCHALK  5611 OAK RIDGE AV  NEW PORT RICHEY FL  34652 |
| PATRICIA LEMAIRE & RAYMOND LEMAIRE JT TEN | 11 MOREAU AVE  LEWISTON ME  4240 |
| PATRICIA MATZEK | 9788 HEMLOCK LANE  GARRETTSVILLE OH  44231 |
| PATRICK A CONWAY | 1160 UNQUOWA RD  FAIRFIELD CT  06430-4947 |
| PATRICK A CONWAY & GLENNA GEORGE CONWAY JT TEN | 1160 UNQUOWA RD  FAIRFIELD CT  06430-4947 |
| PAUL ARCHETKO | 86 FERNWOOD PARK  ROCHESTER NY  14609 |
| PAUL D ODELL | 1085 WHALEN RD  PENFIELD NY  14526 |
| PAUL E COFFEY JR | 18 CHURCH ST  SILVER SPRINGS NY  14550 |
| PAUL M BRANCH | 1309 BUCHANNAN AVENUE  OLEAN NY  14760 |
| PAUL R LEVESQUE & BEVERLY LEVESQUE JT TEN | 7716 MARTEL PL  SPRINGFIELD VA  22152-1945 |
| PAUL STONE | 266 RK AV  ROCHESTER NY  14609 |
| PAULINE COCHRAN | RTE 4 BOX 401  JASPER GA  30143-9725 |
| PERRY L BUSH | 64 ALDERBUSH LN  HAMLIN NY  14464-9326 |
| PETER C ARTHMIRE | 1128 HARROGATE WAY  AMBLER PA  19002 |
| PETER P BECKMAN | 72 D DORCHESTER DR  LAKEWOOD NJ  08701-6321 |
| PETER P MORGUS & TWILA J MORGUS JT TEN | 105 OAQKWOOD PL  HENDERSONVILLE NC  28792-9521 |
| PETER S CUMBO & ROSE A CUMBO JT TEN | 34 COLLEGE GREEN DR  NORTH CHILI NY  14514 |
| PHYLLIS LEE | 2306 HIGHLAND AVE  NEW CASTLE PA  16105-2180 |
| RACHEL JENKINS | BOX 368  BALL GROUND GA  30107-0368 |
| RALPH AVAGNANO | 16 CLEVELAND AVE  WALDWICK NJ  07463-1624 |
| RALPH C CHICK | 3608 NORWOOD PL  ALEXANDRIA VA  22305-1146 |
| RALPH H POOLE JR | 858 WORLEY CROSS RD  JASPER GA  30143 |
| RANDY COOK | 1596 RIDGEWOOD COURT  TWINSBURG OH  44087 |
| RAY K GRANT | 5130 W GLENVIEW PL  CHANDLER AZ  85226-3669 |
| RAY W MC MULLEN & NANCY F MC MULLEN JT TEN | 22411 ROBIN OAKS  DIAMOND BAR CA  91765-2959 |
| RAYMOND A ALDRICH | 38 CHAUTAUGUA AVE  LAKEWOOD NY  14750-1229 |
| RAYMOND BLAIR JR | 3966 REGER RD  CONNEAUT OH  44030-9744 |
| RAYMOND BUNCH | 737 BETHANY ROAD  JASPER GA  30143 |
| RAYMOND C DEL MONTE CUST GREGORY A DE MONTE THE NEW YORK UGMA | 835 ALLENS CREEK RD  ROCHESTER NY  14618 |
| RAYMOND C FEASEL JR | 280 WARD HILL RD  P O BOX 14  HENRIETTA NY  14467 |
| RAYMOND E BARG | 1124 CLUBHOUSE DR  MANSFIELD TX  76063 |
| RAYMOND F OLSON | 103 LAKEVIEW AVE  LAKEWOOD NY  14750-1257 |
| RAYMOND J TITTL & DEBBIE D TITTL JT TEN | 18685 JACKSON DR  CHAGRIN FALLS OH  44023-6071 |

LEXINGTON PRECISION CORP.

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| RAYMOND L SHARP | PO BOX 773  JAMESTOWN NY  14702-0773 |
| REBECCA FOYE | PO BOX 1960  ERIE PA  16509-0960 |
| REGINA D TARPLEY | BOX 1609  BLUE RIDGE GA  30513-1609 |
| RHONA CHASE | 20080 BOCA WEST DR #414  BOCA RATON FL  33434 |
| RICHARD A HETZ & JUDY M HETZ JT TEN | BOX 483  6860 BEAR CREEK RD  FAIRVIEW PA  16415-0483 |
| RICHARD C SOMMER | 2807 BARBERRY LN  BOWIE MD  20715-2417 |
| RICHARD D STRONG & ALICE W STRONG JT TEN | 14868 DUNLIN  MIDDLEFIELD OH  44062 |
| RICHARD F SANDOW | 1766 COVELL RD  # 1  BROCKPORT NY  14420-9732 |
| RICHARD G SALEEBY CUST RICHARD G SALEEBY JR THE NORTHCAROLINA UGMA | 2307 CHURCHILL RD  RALEIGH NC  27608-2003 |
| RICHARD GIORDON | R D 2  SUGAR GROVE PA  16350-9802 |
| RICHARD J MATZEK | 12365 HONEYLOCUST LN  GARRETTSVILLE OH  44231-9678 |
| RICHARD L KELLEY | 6007 FAUNA LANE  APOLLO BEACH FL  33572-2601 |
| RICHARD MILTON GRAY JR | 212 WELLS COURT  EUCLID OH  44132 |
| RICHARD O BAKER & BETTY SUE BAKER JT TEN | 1724 E 294 ST  WICKLIFFE OH  44092-1921 |
| RICHARD R NOBLE | 2820 ROOSEVELT HWY  HAMLIN NY  14464 |
| RICHARD ROSENBURG | 4758 GRANDWOODS DR  LANSING MI  48917 |
| RICHARD TWOEY | 4747 PARKVIEW DR  W FARMINGTON OH  44491-9727 |
| RICHY GORECKI | 24 HELEN AVE  AVENEL NJ  7001 |
| ROBERT A DEWEY | 3820 S THISTLE DRIVE  CHANDLER AZ  85248 |
| ROBERT A MCKISSOCK | 9 SHADYWOOD DR  ROCHESTER NY  14606 |
| ROBERT B CROWS | 31800 GATES MILLS BLVD  PEPPER PIKE OH  44124-4345 |
| ROBERT B KLEIN | 1931 FOUNTAINRIDGE RD  CHAPEL HILL NC  27514-2330 |
| ROBERT B PAVLATOS | 700 E HIGH ST  SPRINGFIELD OH  45505-1014 |
| ROBERT D WHITING | 180 HIGH POINT BLVD N APT B  BOYNTON BEACH FL  33435 |
| ROBERT F MYERS & INEZ R MYERS JT TEN | PO BOX 27124  PANAMA CITY FL  32411-7124 |
| ROBERT HERMAN | C/O STEVEN E HERMAN  208 HOUSTON DR  THOUSAND OAKS CA  91360-6031 |
| ROBERT HUNTER JOHNSON & DORALYN B JOHNSONJT TEN WROS | 513 CHEROKEE DR  ERIE PA  16505-2411 |
| ROBERT J SHERMAN | 2110 WHEATLAND CENTER RD  SCOTTSVILLE NY  14546-9722 |
| ROBERT J VILCHECK & HELEN L VILCHECK JT TEN | 14005 WHISPERING OAKS ROAD  MIDLOTHIAN VA  23112 |
| ROBERT L DUNN | 2825 LANDER RD  PEPPER PIKE OH  44124-4819 |
| ROBERT L PETERSON | 104 SCHOOL ST  SUGAR GROVE PA  16350 |
| ROBERT L THOMPKINS | 41 FREW RUN ST  FREWSBURG NY  14738-9778 |
| ROBERT M MAHAN & ANN MAHAM JT TEN | 461 MANOR DR  SEYMOUR IN  47274-2254 |
| ROBERT MELQUIST | 174 SHADY SIDE RD  LAKEWOOD NY  14750 |
| ROBERT PARNUSIE | 69 KATHY DR  PITTSFORD NY  14534-2649 |
| ROBERT R BUTLER & MAMIE M BUTLER JT TEN | 8107 BULLOCK LN  SPRINGFIELD VA  22151 |
| ROBERT R GUTZMER | 47 LORI LANE  ROCHESTER NY  14624-1445 |
| ROBERT R LEWIS | 1092 HILLSBORO CONE  WEBSTER NY  14580 |
| ROBERT R PATT | 44 MARLBOROUGH RD  ROCHESTER NY  14619-1408 |
| ROBERT S WOLFE & IRENE I WOLFE JT TEN | MAIN ST BOX 237  MADISON PA  15663-0237 |
| ROBERT SITKA | 198 BURLINGTON AVE  BRISTOL CT  06010-3678 |
| ROBERT T MONTGOMERY | BOX 232  KILLINGTON VT  05751-0232 |

LEXINGTON PRECISION CORP.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROBERT W KUNKEL | 3440 VALLEY CREEK CIRCLE  MIDDLETON WI 53562-1620 |
| ROBERT WATSON | R D 1 CHENEY RD  ASHVILLE NY 14710-9801 |
| RODGER A EDWARDS | BOX 34  BALL GROUND GA 30107-0034 |
| ROGER A TOLINS | 25 CHESTNUT DR  ROSLYN NY 11576 |
| ROGER J GRAY SR & LORIE G GRAY TR UA 12/08/2006 ROGER J GRAY & | 2667 STARBOARD CT SE  APT 201  GRAND RAPIDS MI 49512-9014 |
| RONALD FILARSKI | 16740 APPLE LANE  RAY MI 48096-4107 |
| RONALD J KRZEMIEN | 6263 PORTAGEVILLE RD  CASTILE NY 14427-9763 |
| RONALD P MONTGOMERY & HELEN M MONTGOMERY TEN ENT | 40 EMERSON ST  UNIONTOWN PA 15401-4868 |
| RONALD T ROGERS | 6495 STATE RT 5  KINSMAN OH 44428 |
| RONDA A PARTNERSHIP | 44 MINELL PL  TEANECK NJ 07666-5508 |
| ROSALIE J OGNIBENE | 36 FRANCINE DR  ROCHESTER NY 14606-3343 |
| ROSEMARY FASULO | 5411 OLD STATE RD  WEST FARMINGTON OH 44491-9728 |
| ROSEMARY THOMASON | 7759 HWY 53 W  JASPER GA 30143 |
| ROSS A MC KAY & PHYLLIS MC KAY JT TEN | 12401 SKYLARK LN  BOWIE MD 20715-2122 |
| ROYAL WOLF | 10502 E ELMHURST DR  SUN LAKES AZ 85248-9227 |
| RUDOLPH M BUSH & LELIA E BUSH JT TEN | 2620 N POWHATAN ST  ARLINGTON VA 22207-1125 |
| RUSSELL CONTI | 1101 PRENDERGAST UPPER  JAMESTOWN NY 14701 |
| RUTH H BRYAN | 1118 MERTENSIA RD  FARMINGTON NY 14425 |
| SALVATORE SCIALABBA | 503 MEADE DR  CORAOPOLIS PA 15108-9666 |
| SAM A MADONIA | PO BOX 926  VIENNA VA 22183 |
| SAMSON HIGHTOWER | C/O AUDREY  HIGHTOWER  94 MOSLEY HEIGHTS  JASPER GA 30143 |
| SAMUEL ROBERT SPEAR | 618 E RAWHIDE  GILBERT AZ 85296 |
| SANDRA M SWANSON | 17 HEDGES ST  JAMESTOWN NY 14701 |
| SANDRA THOMAS | 348 OAK KNOLL AVENUE  NEWTON FALLS OH 44444 |
| SANDRA WALLACE | 3774 MEAD RD  JAMESTOWN NY 14701 |
| SANTO ROMANO & JEAN ROMANO JT TEN | 317 TAFT AVE  ROCHESTER NY 14609-1109 |
| SARAH A BROCK & JOHN C BROCK JT TEN | 125 GOLDEN SPRINGS DR  JASPER GA 30143-1419 |
| SCOTT R STEWART | 200 NANTUCKET RD  ROCHESTER NY 14626-2326 |
| SEBASTIAN TRUSSALO & FRANCES TRUSSALO JT TEN | 8 MC KINLEY AVE  JAMESTOWN NY 14701-6706 |
| SHARON MATTHEWS | 2310 LISHA LANE  MISSOURI CITY TX 77489 |
| SHARON MILLER | 8660 S R 534  MESOPOTAMIA OH 44439 |
| SHARON ZAVARELLA | 15955 MESSENGER RD  AUBURN TWP OH 44023 |
| SHERIDAN RICHARDS | R D  NEW SHARON ME 04955-9800 |
| SHERWOOD JUNGQUIST JR | 161 E TERRANCE AVE  LAKEWOOD NY 14750-1431 |
| SHIRLEY HOCKMAN | C/O SHIRLEY MUSAL  7635 COAL BANK RD  MARSHALLVILLE OH 44645-9730 |
| SHIRLEY M HOLLINK | 1960 REDMAN RD  HAMLIN NY 14464 |
| STANLEY A KOWALSKI & HELEN R KOWALSKI JT TEN | 1147 W 40TH ST  ERIE PA 16509-1340 |
| STANLEY KEMPINSKI | 49 LEE PARK AVE  WILKES BARRE PA 18702-4013 |
| STANLEY KEMPINSKI & GERALDINE KEMPINSKI JT TEN | 49 LEE PARK AVE  LEE PARK  WILKES BARRE PA 18702-4013 |
| STELLA STEFANOWICZ | 1015 HESS AVE  ERIE PA 16503-1635 |
| STEVE B SOUTHERLAND | PO BOX 1293  JASPER GA 30143 |

LEXINGTON PRECISION CORP.

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| STEVEN A KURZAWA | 16354 SNOW RD  BURTON OH  44021-9721 |
| STEVEN J KLEIN | 1931 FOUNTAINRIDGE RD  CHAPEL HILL NC  27514-2330 |
| STEVEN L LEBLANC | 3 DUBORD ST  JAY ME  04239-1601 |
| STEVEN P JOHNSON | 26 HARLEM AVE  LAKEWOOD NY  14750-1454 |
| STEVEN P OMELIAN | 184 FIELDSTONE FARM DR  STATESVILLE NC  28677 |
| SUE A WHITMAN | 3116 DUTCH HOLLOW RD  BEMUS POINT NY  14712-9711 |
| SUZANNE BOURGEOIS RABIL | 3614 ORDWAY ST NW  WASHINGTON DC  20016-3176 |
| THELMA TYLER | 100 MCAULEY DR APT 267  ROCHESTER NY  14610 |
| THEODORE J LEMANSKI | 3202 CREST AVE  HYATTSVILLE MD  20785 |
| THOMAS ARNEMAN | 1179 E GRANDVIEW BLVD  ERIE PA  16504-2731 |
| THOMAS DANIELSON | 4375 W SUMMIT AVE  LAKEWOOD NY  14750-9703 |
| THOMAS GEORGE & LINDA FENWICK GEORGE JT TEN | 1372 BUTLER ST SE  NORTH CANTON OH  44720-3973 |
| THOMAS GRACE & PAULA GRACE JT TEN | 246 GOLF VIEW RD  ARDMORE PA  19003 |
| THOMAS INFANTOLINO | 1384 HYDE PARK  DAYTONA BEACH FL  32124-3771 |
| THOMAS J RIDDLES | 6440 WINDY WILLOW DR  SOLON OH  44139-3112 |
| THOMAS M WEISER | 6275 WALKERS CORNERS RD  SOUTH BYRON NY  14557 |
| THOMAS P MULVANEY | 2386 GOLF OAK PARK  JOHNS ISLAND SC  29455 |
| THOMAS S JERRIS | RFD  CALEDONIA NY  14423 |
| THOMAS V THOLE & JULIA A THOLE JT TEN | 9393 MIDNIGHT PASS RD  SARASOTA FL  34242 |
| TIMOTHY ATKINS | 27 W 18TH ST  JAMESTOWN NY  14701-3007 |
| TOM FOSH BAILY | 26 OLD HOLLOW RD  BLUE RIDGE GA  30513 |
| TRACIE M SHERARD & STELLA M SHERARD JT TEN | BOX 214  FINDLAY OH  45839-0214 |
| TRUMAN C WILSON | BOX 1291  BLUE RIDGE GA  30513-1291 |
| TUCKER ANTHONY INC CUST WARREN DELANO IRA ROLLOVER UA JAN 13 88 | 110 SOUTH AVE  NEW CANAAN CT  06840-5721 |
| TUCKER ANTHONY INC CUST WARREN DELANO IRA UA MAR 9 83 | 110 SOUTH AVE  NEW CANAAN CT  06840-5721 |
| TYLER B BURDICK JR | 1409 LANDON CT  LYNCHBURG VA  24503-3113 |
| UWE W FRIEDRICH | POST FACH 80  LIEBIGSTRASSE  D-4444 BAD BENTHEIM 1  DEU |
| VALERIE J NELSON | 6995 MCKAY ROAD  MAYVILLE NY  14757 |
| VANGIE T WURDEMANN | 734 S W KINGS BAY DRIVE  CRYSTAL RIVER FL  34429-4653 |
| VERNON CHIPMAN & RUTH CHIPMAN JT TEN | COBB RD  KENNEDY NY  14747 |
| VIDA WHITED | 1731 SHORT CREEK RD  CANTON GA  30114 |
| VIRGINIA ANN MALICIA | 14312 DETROIT AVE - APT 447  LAKEWOOD OH  44107-4456 |
| VITO RIVERS | 32 EL MAR DR  ROCHESTER NY  14616-1016 |
| WALLACE WARD | BOX 906  BOULDER CITY NV  89005-0906 |
| WALTER BIALO | 3148 HAMPSHIRE LN  WAUKEGAN IL  60087-5328 |
| WALTER F CASSELBERRY | 3663 ROCK GLEN RD  WARSAW NY  14569 |
| WARREN DELANO | 110 SOUTH AVE  NEW CANAAN CT  06840-5721 |
| WARREN DELANO JR | LEXINGTON PRECISION CORP  800 THIRD AVE 15TH FL  NEW YORK NY  10022 |
| WARREN L PIAZZA | 4816 RT 380  JAMESTOWN NY  14701-9802 |
| WAYNE E JACOBS | PO BOX 1085 16060 E HIGH ST  MIDDLEFIELD OH  44062 |
| WAYNE E JACOBS & KATHYRN M JACOBS JT TEN | PO BOX 1085 16060 E HIGH ST  MIDDLEFIELD OH  44062 |

LEXINGTON PRECISION CORP.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WAYNE NELSON | 3202 W LAKESHORE DR  TALLAHASSEE FL  32312-1809 |
| WENDELL LIPSCOMB | 1735 - 10TH ST  BERKELEY CA  94710-1817 |
| WILHELM MAIER | 1201 ST ANN DR  ERIE PA  16509-2973 |
| WILLIAM B BIGHAM & DONNA C BIGHAM JT TEN | 1000 ROBINBROOK LANE  WAXHAW NC  28173-7579 |
| WILLIAM B CONNER | 7603 SOUTHEAST SANDERLING PLACE  HOBE SOUND FL  33455 |
| WILLIAM C CLEMENT | BOX 1202  BLUE RIDGE GA  30513-1202 |
| WILLIAM D PATTERSON | BOX 390  BLUE RIDGE GA  30513-0390 |
| WILLIAM E HILL JR | 18 EUSTON ST  NEW BRITAIN CT  06053-2530 |
| WILLIAM F CRACKER & NANCY C CRACKER JT TEN | 700 THOMPSON DAIRY WAY  ROCKVILLE MD  20850 |
| WILLIAM H THOMAS | 5903 WINNEQUAH RD  MONONA WI  53716 |
| WILLIAM J BLASIUS | 286 SIXTH AVE  CAPE MAY NJ  08204-1131 |
| WILLIAM J BLEIL | BOX 392  ERIE PA  16512-0392 |
| WILLIAM NUTTER & PATRICIA NUTTER JT TEN | 311 WAKEFIELD DRIVE  LOCUST GROVE VA  22508 |
| WILLIAM P COOK SR | 2330 LIVONIA CTR RD  LIMA NY  14485-9533 |
| WILLIAM R WEBB | 13 CROWN ST  JAMESTOWN NY  14701 |
| WILLIAM ROWE | 951 - 2ND ST PIKE  SOUTHAMPTON PA  18966-3952 |
| WILLIAM S SWANSON | 3735 W OAK HILL RD  JAMESTOWN NY  14701 |
| WILLIAM S YOUNGS | 450 CLOVER DR  YORK PA  17402 |
| WILLIS WRIGHT | 35 GENESSEE ST  JAMESTOWN NY  14701-2870 |
| WM BARRINGER | 14725 LAKEVIEW DR  APT 1  MIDDLEFIELD OH  44062-9000 |
| WM MEKKER | 2476 RIDGEWOOD AVE  NEWTON FALLS OH  44444-9242 |