**EXHIBIT D**

W.Y. CAMPBELL & COMPANY
Lexington Precision Corporation - Chapter 11 Reorganization
Summary of Services Provided
August 2009

| Name | Function | Title | Number of Hours |
|---|---|---|---|
| André A. Augier | Investment Banking | Managing Director | 28.5 |
| Kurt L. Haras | Investment Banking | Director | 42.5 |
| Gregory S. McGowan | Investment Banking | Vice President | 64.0 |
| Alexander J. Schroeder | Investment Banking | Associate | 84.5 |
| **Total** | | | **219.5** |

W.Y. CAMPBELL & COMPANY

# Lexington Precision Corporation - Chapter 11 Reorganization

*Time Sheet - Andre A. Augier, Managing Director*

| Date | Time | Task Code | Task | Description of Task |
|---|---|---|---|---|
| Monday, August 03, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, August 03, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, August 04, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Tuesday, August 04, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Wednesday, August 05, 2009 | 1.0 hrs | 13 | Meeting/Calls (WYCC/Committee) | Lender conference call |
| Wednesday, August 05, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Thursday, August 06, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Thursday, August 06, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Friday, August 07, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Monday, August 10, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, August 10, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Monday, August 10, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Wednesday, August 12, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Thursday, August 13, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Thursday, August 13, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Friday, August 14, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Monday, August 17, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, August 17, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Tuesday, August 18, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Tuesday, August 18, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Wednesday, August 19, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Thursday, August 20, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Friday, August 21, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Monday, August 24, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, August 24, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, August 25, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Wednesday, August 26, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Wednesday, August 26, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Thursday, August 27, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Friday, August 28, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Friday, August 28, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Monday, August 31, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, August 31, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Monday, August 31, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |

**Total Hours - August 2009**  **28.5 hrs**

W.Y. CAMPBELL & COMPANY

Lexington Precision Corporation - Chapter 11 Reorganization

*Time Sheet - Kurt L. Harus, Director*

| Date | Time | Task Code | Task | Description of Task |
|---|---|---|---|---|
| Monday, August 03, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, August 03, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Monday, August 03, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Wednesday, August 05, 2009 | 1.0 hrs | 13 | Meeting/Calls (WYCC/Committee) | Lender conference call |
| Wednesday, August 05, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Wednesday, August 05, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Thursday, August 06, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Friday, August 07, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Friday, August 07, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Monday, August 10, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, August 10, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, August 11, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Wednesday, August 12, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Wednesday, August 12, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Thursday, August 13, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Thursday, August 13, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Friday, August 14, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Friday, August 14, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Monday, August 17, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, August 17, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, August 18, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Wednesday, August 19, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Wednesday, August 19, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Thursday, August 20, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Thursday, August 20, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Friday, August 21, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Friday, August 21, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Monday, August 24, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, August 24, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, August 25, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Wednesday, August 26, 2009 | 3.0 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Wednesday, August 26, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Thursday, August 27, 2009 | 3.5 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Thursday, August 27, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Friday, August 28, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Monday, August 31, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, August 31, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Monday, August 31, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |

**Total Hours - August 2009**  **42.5 hrs**

Lexington Precision Corporation - Chapter 11 Reorganization

W.Y. CAMPBELL & COMPANY

*Time Sheet - Gregory S. McGowan, Vice President*

| Date | Time | Task | Task Code | Description of Task |
|---|---|---|---|---|
| Monday, August 03, 2009 | 1.0 hrs | Meeting/Calls (Internal) | 11 | Internal WYC&C planning meeting |
| Monday, August 03, 2009 | 1.5 hrs | Data Review - Document Preparation | 39 | Preparation and review of data room materials |
| Tuesday, August 04, 2009 | 0.5 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Wednesday, August 05, 2009 | 1.0 hrs | Due Diligence Data | 61 | Fulfillment of investor due diligence requests |
| Wednesday, August 05, 2009 | 1.0 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Wednesday, August 05, 2009 | 0.5 hrs | Data Review - Document Preparation | 39 | Preparation and review of data room materials |
| Wednesday, August 05, 2009 | 2.0 hrs | Discussions with Potential Investors | 53 | Call with potential investor group |
| Thursday, August 06, 2009 | 0.5 hrs | Due Diligence Data | 61 | Fulfillment of investor due diligence requests |
| Friday, August 07, 2009 | 1.0 hrs | Due Diligence Data | 61 | Fulfillment of investor due diligence requests |
| Friday, August 07, 2009 | 1.5 hrs | Data Review - Document Preparation | 39 | Preparation and review of data room materials |
| Monday, August 10, 2009 | 1.5 hrs | Meeting/Calls (Internal) | 11 | Internal WYC&C planning meeting |
| Monday, August 10, 2009 | 1.0 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Monday, August 10, 2009 | 2.0 hrs | Data Review - Document Preparation | 39 | Preparation and review of data room materials |
| Tuesday, August 11, 2009 | 1.0 hrs | Due Diligence Data | 61 | Fulfillment of investor due diligence requests |
| Tuesday, August 11, 2009 | 0.5 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Wednesday, August 12, 2009 | 2.0 hrs | Due Diligence Data | 61 | Fulfillment of investor due diligence requests |
| Wednesday, August 12, 2009 | 1.5 hrs | Data Review - Document Preparation | 39 | Preparation and review of data room materials |
| Wednesday, August 12, 2009 | 0.5 hrs | Discussions with Potential Investors | 53 | Call with potential investor group |
| Thursday, August 13, 2009 | 2.0 hrs | Due Diligence Data | 61 | Fulfillment of investor due diligence requests |
| Thursday, August 13, 2009 | 1.0 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Thursday, August 13, 2009 | 1.0 hrs | Data Review - Document Preparation | 39 | Preparation and review of data room materials |
| Thursday, August 13, 2009 | 2.0 hrs | Discussions with Potential Investors | 53 | Call with potential investor group |
| Friday, August 14, 2009 | 1.0 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Friday, August 14, 2009 | 0.5 hrs | Discussions with Potential Investors | 53 | Call with potential investor group |
| Monday, August 17, 2009 | 1.0 hrs | Meeting/Calls (Internal) | 11 | Internal WYC&C planning meeting |
| Monday, August 17, 2009 | 1.0 hrs | Due Diligence Data | 61 | Fulfillment of investor due diligence requests |
| Monday, August 17, 2009 | 1.0 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Tuesday, August 18, 2009 | 1.5 hrs | Data Review - Document Preparation | 39 | Preparation and review of data room materials |
| Tuesday, August 18, 2009 | 1.5 hrs | Due Diligence Data | 61 | Fulfillment of investor due diligence requests |
| Wednesday, August 19, 2009 | 1.0 hrs | Data Review - Document Preparation | 39 | Preparation and review of data room materials |
| Wednesday, August 19, 2009 | 1.0 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Wednesday, August 19, 2009 | 0.5 hrs | Data Review - Document Preparation | 39 | Preparation and review of data room materials |
| Thursday, August 20, 2009 | 1.0 hrs | Due Diligence Data | 61 | Fulfillment of investor due diligence requests |
| Thursday, August 20, 2009 | 2.0 hrs | Discussions with Potential Investors | 53 | Call with potential investor group |
| Friday, August 21, 2009 | 1.0 hrs | Due Diligence Data | 61 | Fulfillment of investor due diligence requests |
| Friday, August 21, 2009 | 1.0 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Friday, August 21, 2009 | 1.0 hrs | Discussions with Potential Investors | 53 | Phone/email correspondence with client |
| Monday, August 24, 2009 | 1.0 hrs | Meeting/Calls (Internal) | 11 | Internal WYC&C planning meeting |
| Monday, August 24, 2009 | 0.5 hrs | Due Diligence Data | 61 | Fulfillment of investor due diligence requests |
| Monday, August 24, 2009 | 0.5 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Tuesday, August 25, 2009 | 1.0 hrs | Data Review - Document Preparation | 39 | Preparation and review of data room materials |
| Tuesday, August 25, 2009 | 0.5 hrs | Data Review - Document Preparation | 39 | Preparation and review of data room materials |
| Tuesday, August 25, 2009 | 2.0 hrs | Discussions with Potential Investors | 53 | Call with potential investor group |
| Wednesday, August 26, 2009 | 3.0 hrs | Discussions with Potential Investors | 53 | Call with potential investor group |
| Thursday, August 27, 2009 | 1.0 hrs | Due Diligence Data | 61 | Fulfillment of investor due diligence requests |
| Thursday, August 27, 2009 | 3.5 hrs | Discussions with Potential Investors | 53 | Call with potential investor group |
| Friday, August 28, 2009 | 1.5 hrs | Due Diligence Data | 61 | Fulfillment of investor due diligence requests |
| Monday, August 31, 2009 | 1.0 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Monday, August 31, 2009 | 1.5 hrs | Meeting/Calls (Internal) | 11 | Internal WYC&C planning meeting |
| Monday, August 31, 2009 | 1.5 hrs | Due Diligence Data | 61 | Fulfillment of investor due diligence requests |
| Monday, August 31, 2009 | 1.0 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Monday, August 31, 2009 | 2.0 hrs | Discussions with Potential Investors | 53 | Call with potential investor group |

**Total Hours - August 2009**  64.0 hrs

Lexington Precision Corporation - Chapter 11 Reorganization                                          W.Y. CAMPBELL & COMPANY

*Time Sheet - Alexander J. Schroeder, Associate*

| Date | Time | Task Code | Task | Description of Task |
|---|---|---|---|---|
| Monday, August 03, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, August 03, 2009 | 1.0 hrs | 39 | Data Review - Document Preparation | Preparation of data room materials |
| Monday, August 03, 2009 | 1.0 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Tuesday, August 04, 2009 | 1.5 hrs | 39 | Data Review - Document Preparation | Preparation of data room materials |
| Tuesday, August 04, 2009 | 1.0 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Wednesday, August 05, 2009 | 2.0 hrs | 39 | Data Review - Document Preparation | Preparation of data room materials |
| Wednesday, August 05, 2009 | 4.0 hrs | 41 | Financial Modeling | Update of 2009 proforma financials |
| Wednesday, August 05, 2009 | 1.0 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Thursday, August 06, 2009 | 1.5 hrs | 39 | Data Review - Document Preparation | Preparation of data room materials |
| Thursday, August 06, 2009 | 3.0 hrs | 41 | Financial Modeling | Update of 2009 proforma financials |
| Thursday, August 06, 2009 | 1.5 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Friday, August 07, 2009 | 2.0 hrs | 39 | Data Review - Document Preparation | Preparation of data room materials |
| Friday, August 07, 2009 | 2.5 hrs | 41 | Financial Modeling | Update of 2009 proforma financials |
| Friday, August 07, 2009 | 1.5 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Monday, August 10, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, August 10, 2009 | 2.0 hrs | 39 | Data Review - Document Preparation | Preparation of data room materials |
| Monday, August 10, 2009 | 1.5 hrs | 41 | Financial Modeling | Update of 2009 proforma financials |
| Monday, August 10, 2009 | 1.0 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Tuesday, August 11, 2009 | 1.5 hrs | 39 | Data Review - Document Preparation | Preparation of data room materials |
| Tuesday, August 11, 2009 | 1.5 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Wednesday, August 12, 2009 | 1.5 hrs | 39 | Data Review - Document Preparation | Preparation of data room materials |
| Wednesday, August 12, 2009 | 1.0 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Thursday, August 13, 2009 | 2.0 hrs | 39 | Data Review - Document Preparation | Preparation of data room materials |
| Thursday, August 13, 2009 | 1.0 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Friday, August 14, 2009 | 1.5 hrs | 39 | Data Review - Document Preparation | Preparation of data room materials |
| Friday, August 14, 2009 | 1.5 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Monday, August 17, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, August 17, 2009 | 2.0 hrs | 39 | Data Review - Document Preparation | Preparation of data room materials |
| Monday, August 17, 2009 | 1.0 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Tuesday, August 18, 2009 | 1.5 hrs | 39 | Data Review - Document Preparation | Preparation of data room materials |
| Tuesday, August 18, 2009 | 1.0 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Wednesday, August 19, 2009 | 2.0 hrs | 39 | Data Review - Document Preparation | Preparation of data room materials |
| Wednesday, August 19, 2009 | 1.5 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Thursday, August 20, 2009 | 1.5 hrs | 39 | Data Review - Document Preparation | Preparation of data room materials |
| Thursday, August 20, 2009 | 1.0 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Friday, August 21, 2009 | 1.0 hrs | 39 | Data Review - Document Preparation | Preparation of data room materials |
| Friday, August 21, 2009 | 1.0 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Monday, August 24, 2009 | 2.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, August 24, 2009 | 1.5 hrs | 39 | Data Review - Document Preparation | Preparation of data room materials |
| Monday, August 24, 2009 | 1.5 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Tuesday, August 25, 2009 | 1.0 hrs | 39 | Data Review - Document Preparation | Preparation of data room materials |
| Tuesday, August 25, 2009 | 2.0 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Wednesday, August 26, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Wednesday, August 26, 2009 | 1.5 hrs | 39 | Data Review - Document Preparation | Preparation of data room materials |
| Wednesday, August 26, 2009 | 3.0 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Thursday, August 27, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Thursday, August 27, 2009 | 1.5 hrs | 39 | Data Review - Document Preparation | Preparation of data room materials |
| Thursday, August 27, 2009 | 3.5 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Friday, August 28, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Call with potential investor group |
| Friday, August 28, 2009 | 1.0 hrs | 39 | Data Review - Document Preparation | Preparation of data room materials |
| Monday, August 31, 2009 | 1.5 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Monday, August 31, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, August 31, 2009 | 1.0 hrs | 39 | Data Review - Document Preparation | Preparation of data room materials |
| Monday, August 31, 2009 | 1.0 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |

**Total Hours - August 2009    84.5 hrs**

W.Y. CAMPBELL & COMPANY
Lexington Precision Corporation - Chapter 11 Reorganization
Summary of Services Provided
September 2009

| Name | Function | Title | Number of Hours |
|---|---|---|---|
| André A. Augier | Investment Banking | Managing Director | 36.5 |
| Kurt L. Haras | Investment Banking | Director | 50.5 |
| Gregory S. McGowan | Investment Banking | Vice President | 59.0 |
| Alexander J. Schroeder | Investment Banking | Associate | 63.0 |
| **Total** | | | **209.0** |

Lexington Precision Corporation - Chapter 11 Reorganization

W.Y. CAMPBELL & COMPANY

*Time Sheet - Andre A. Augier, Managing Director*

| Date | Time | Task Code | Task | Description of Task |
|---|---|---|---|---|
| Tuesday, September 01, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Wednesday, September 02, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Wednesday, September 02, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Thursday, September 03, 2009 | 1.5 hrs | 17 | Legal | Review of CapSource plan |
| Thursday, September 03, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Thursday, September 03, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, September 08, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Tuesday, September 08, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Wednesday, September 09, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Thursday, September 10, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Friday, September 11, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Monday, September 14, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, September 14, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Monday, September 14, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, September 15, 2009 | 3.0 hrs | 17 | Legal | Review of Committee plan |
| Tuesday, September 15, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Wednesday, September 16, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Thursday, September 17, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Friday, September 18, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Friday, September 18, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Monday, September 21, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, September 21, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, September 22, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Wednesday, September 23, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Wednesday, September 23, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Thursday, September 24, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Monday, September 28, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, September 28, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Tuesday, September 29, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Tuesday, September 29, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Wednesday, September 30, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Wednesday, September 30, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |

**Total Hours - September 2009** **36.5 hrs**

Lexington Precision Corporation - Chapter 11 Reorganization

W.Y. CAMPBELL & COMPANY

Time Sheet - Kurt L. Haras, Director

| Date | Time | Task | Task Code | Description of Task |
|---|---|---|---|---|
| Tuesday, September 01, 2009 | 0.5 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Tuesday, September 01, 2009 | 0.5 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Wednesday, September 02, 2009 | 1.5 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Wednesday, September 02, 2009 | 2.0 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Thursday, September 03, 2009 | 1.0 hrs | Legal | 17 | Review of CapSource plan |
| Thursday, September 03, 2009 | 0.5 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Thursday, September 03, 2009 | 0.5 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Friday, September 04, 2009 | 1.0 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Friday, September 04, 2009 | 1.5 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Tuesday, September 08, 2009 | 1.5 hrs | Meeting/Calls (Internal) | 11 | Internal WYC&C planning meeting |
| Tuesday, September 08, 2009 | 1.0 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Tuesday, September 08, 2009 | 0.5 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Wednesday, September 09, 2009 | 0.5 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Wednesday, September 09, 2009 | 0.5 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Thursday, September 10, 2009 | 1.0 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Thursday, September 10, 2009 | 0.5 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Friday, September 11, 2009 | 1.0 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Friday, September 11, 2009 | 1.0 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Monday, September 14, 2009 | 1.0 hrs | Meeting/Calls (Internal) | 11 | Internal WYC&C planning meeting |
| Monday, September 14, 2009 | 1.5 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Monday, September 14, 2009 | 0.5 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Tuesday, September 15, 2009 | 3.0 hrs | Legal | 17 | Review of Committee plan |
| Tuesday, September 15, 2009 | 0.5 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Tuesday, September 15, 2009 | 0.5 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Wednesday, September 16, 2009 | 1.0 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Wednesday, September 16, 2009 | 1.5 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Thursday, September 17, 2009 | 1.0 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Thursday, September 17, 2009 | 2.0 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Friday, September 18, 2009 | 0.5 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Friday, September 18, 2009 | 1.5 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Monday, September 21, 2009 | 1.5 hrs | Meeting/Calls (Internal) | 11 | Internal WYC&C planning meeting |
| Monday, September 21, 2009 | 1.0 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Monday, September 21, 2009 | 0.5 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Tuesday, September 22, 2009 | 1.0 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Tuesday, September 22, 2009 | 0.5 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Wednesday, September 23, 2009 | 1.0 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Wednesday, September 23, 2009 | 2.0 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Thursday, September 24, 2009 | 1.5 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Thursday, September 24, 2009 | 0.5 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Friday, September 25, 2009 | 1.0 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Friday, September 25, 2009 | 0.5 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Monday, September 28, 2009 | 1.5 hrs | Meeting/Calls (Internal) | 11 | Internal WYC&C planning meeting |
| Monday, September 28, 2009 | 1.5 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Monday, September 28, 2009 | 2.0 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Tuesday, September 29, 2009 | 0.5 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Tuesday, September 29, 2009 | 1.5 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Wednesday, September 30, 2009 | 1.0 hrs | Correspondence with client | 18 | Phone/email correspondence with client |
| Wednesday, September 30, 2009 | 0.5 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |

Total Hours - September 2009    50.5 hrs

Confidential

Lexington Precision Corporation - Chapter 11 Reorganization                                                                                                                  W.Y. CAMPBELL & COMPANY

*Time Sheet - Gregory S. McGowan, Vice President*

| Date | Time | Task Code | Task | Description of Task |
|---|---|---|---|---|
| Tuesday, September 01, 2009 | 0.5 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Tuesday, September 01, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Call/correspondence with potential investor group |
| Wednesday, September 02, 2009 | 0.5 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Wednesday, September 02, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Call/correspondence with potential investor group |
| Thursday, September 03, 2009 | 1.0 hrs | 17 | Legal | Review of CapSource plan |
| Thursday, September 03, 2009 | 0.5 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Thursday, September 03, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Call/correspondence with potential investor group |
| Friday, September 04, 2009 | 1.0 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Friday, September 04, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Call/correspondence with potential investor group |
| Tuesday, September 08, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Tuesday, September 08, 2009 | 1.0 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Tuesday, September 08, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Call/correspondence with potential investor group |
| Wednesday, September 09, 2009 | 1.0 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Wednesday, September 09, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Call/correspondence with potential investor group |
| Thursday, September 10, 2009 | 1.5 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Thursday, September 10, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Call/correspondence with potential investor group |
| Friday, September 11, 2009 | 1.0 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Friday, September 11, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Call/correspondence with potential investor group |
| Monday, September 14, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, September 14, 2009 | 1.5 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Monday, September 14, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Call/correspondence with potential investor group |
| Tuesday, September 15, 2009 | 1.5 hrs | 17 | Legal | Review of Committee plan |
| Tuesday, September 15, 2009 | 0.5 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Tuesday, September 15, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Call/correspondence with potential investor group |
| Wednesday, September 16, 2009 | 1.0 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Wednesday, September 16, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Call/correspondence with potential investor group |
| Thursday, September 17, 2009 | 1.0 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Thursday, September 17, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Call/correspondence with potential investor group |
| Friday, September 18, 2009 | 1.5 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Friday, September 18, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Call/correspondence with potential investor group |
| Monday, September 21, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, September 21, 2009 | 1.0 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Monday, September 21, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Call/correspondence with potential investor group |
| Tuesday, September 22, 2009 | 1.5 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Tuesday, September 22, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Call/correspondence with potential investor group |
| Wednesday, September 23, 2009 | 0.5 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Wednesday, September 23, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Call/correspondence with potential investor group |
| Thursday, September 24, 2009 | 1.0 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Thursday, September 24, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Call/correspondence with potential investor group |
| Friday, September 25, 2009 | 1.5 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Friday, September 25, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Call/correspondence with potential investor group |
| Monday, September 28, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, September 28, 2009 | 1.5 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Monday, September 28, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Call/correspondence with potential investor group |
| Tuesday, September 29, 2009 | 1.0 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Tuesday, September 29, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Call/correspondence with potential investor group |
| Wednesday, September 30, 2009 | 1.0 hrs | 61 | Due Diligence Data | Fulfillment of investor due diligence requests |
| Wednesday, September 30, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Call/correspondence with potential investor group |

**Total Hours - September 2009**  **59.0 hrs**

Confidential

Lexington Precision Corporation - Chapter 11 Reorganization                                                                W.Y. CAMPBELL & COMPANY

*Time Sheet - Alexander J. Schroeder, Associate*

| Date | Time | Task | Task Code | Description of Task |
|---|---|---|---|---|
| Tuesday, September 01, 2009 | 1.0 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Tuesday, September 01, 2009 | 0.5 hrs | Data Requests | 62 | Fulfillment of/follow-up due diligence requests |
| Wednesday, September 02, 2009 | 0.5 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Wednesday, September 02, 2009 | 1.0 hrs | Data Requests | 62 | Fulfillment of/follow-up due diligence requests |
| Thursday, September 03, 2009 | 0.5 hrs | Legal | 17 | Review of CapSource plan |
| Thursday, September 03, 2009 | 4.0 hrs | Data Requests | 62 | Fulfillment of/follow-up due diligence requests |
| Friday, September 04, 2009 | 1.0 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Friday, September 04, 2009 | 3.0 hrs | Data Requests | 62 | Fulfillment of/follow-up due diligence requests |
| Tuesday, September 08, 2009 | 1.5 hrs | Meeting/Calls (Internal) | 11 | Internal WYC&C planning meeting |
| Wednesday, September 09, 2009 | 1.0 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Wednesday, September 09, 2009 | 2.5 hrs | Data Requests | 62 | Fulfillment of/follow-up due diligence requests |
| Thursday, September 10, 2009 | 0.5 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Thursday, September 10, 2009 | 0.5 hrs | Data Requests | 62 | Fulfillment of/follow-up due diligence requests |
| Friday, September 11, 2009 | 0.5 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Friday, September 11, 2009 | 4.0 hrs | Data Requests | 62 | Fulfillment of/follow-up due diligence requests |
| Monday, September 14, 2009 | 1.0 hrs | Meeting/Calls (Internal) | 11 | Internal WYC&C planning meeting |
| Monday, September 14, 2009 | 1.0 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Monday, September 14, 2009 | 1.0 hrs | Data Requests | 62 | Fulfillment of/follow-up due diligence requests |
| Tuesday, September 15, 2009 | 4.0 hrs | Legal | 17 | Review of Committee plan |
| Tuesday, September 15, 2009 | 0.5 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Wednesday, September 16, 2009 | 0.5 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Thursday, September 17, 2009 | 1.0 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Thursday, September 17, 2009 | 3.0 hrs | Data Requests | 62 | Fulfillment of/follow-up due diligence requests |
| Friday, September 18, 2009 | 0.5 hrs | Data Requests | 62 | Fulfillment of/follow-up due diligence requests |
| Monday, September 21, 2009 | 1.5 hrs | Meeting/Calls (Internal) | 11 | Internal WYC&C planning meeting |
| Monday, September 21, 2009 | 2.5 hrs | Data Requests | 62 | Fulfillment of/follow-up due diligence requests |
| Tuesday, September 22, 2009 | 1.0 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Tuesday, September 22, 2009 | 4.0 hrs | Data Requests | 62 | Fulfillment of/follow-up due diligence requests |
| Wednesday, September 23, 2009 | 0.5 hrs | Data Requests | 62 | Fulfillment of/follow-up due diligence requests |
| Thursday, September 24, 2009 | 1.0 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Thursday, September 24, 2009 | 0.5 hrs | Data Requests | 62 | Fulfillment of/follow-up due diligence requests |
| Friday, September 25, 2009 | 0.5 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Monday, September 28, 2009 | 1.5 hrs | Meeting/Calls (Internal) | 11 | Internal WYC&C planning meeting |
| Monday, September 28, 2009 | 1.0 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Monday, September 28, 2009 | 1.0 hrs | Data Requests | 62 | Fulfillment of/follow-up due diligence requests |
| Monday, September 28, 2009 | 2.5 hrs | Financial Modeling | 41 | Update of 2009 proforma financials |
| Tuesday, September 29, 2009 | 1.0 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Tuesday, September 29, 2009 | 3.5 hrs | Data Requests | 62 | Fulfillment of/follow-up due diligence requests |
| Tuesday, September 29, 2009 | 1.0 hrs | Financial Modeling | 41 | Update of 2009 proforma financials |
| Wednesday, September 30, 2009 | 0.5 hrs | Discussions with Potential Investors | 53 | Correspondence with potential investor group |
| Wednesday, September 30, 2009 | 1.0 hrs | Data Requests | 62 | Fulfillment of/follow-up due diligence requests |
| Wednesday, September 30, 2009 | 4.0 hrs | Financial Modeling | 41 | Update of 2009 proforma financials |

**Total Hours - September 2009**  63.0 hrs

Confidential

W.Y. CAMPBELL & COMPANY
Lexington Precision Corporation - Chapter 11 Reorganization
Summary of Services Provided
October 2009

| Name | Function | Title | Number of Hours |
|---|---|---|---|
| André A. Augier | Investment Banking | Managing Director | 46.0 |
| Kurt L. Haras | Investment Banking | Director | 47.5 |
| Gregory S. McGowan | Investment Banking | Vice President | 51.0 |
| Alexander J. Schroeder | Investment Banking | Associate | 74.0 |
| **Total** | | | **218.5** |

Lexington Precision Corporation - Chapter 11 Reorganization                                                         W.Y. CAMPBELL & COMPANY

*Time Sheet - Andre A. Augier, Managing Director*

| Date | Time | Task Code | Task | Description of Task |
|---|---|---|---|---|
| Thursday, October 01, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Thursday, October 01, 2009 | 1.5 hrs | 44 | Valuation Report | Review revised valuation report |
| Friday, October 02, 2009 | 4.0 hrs | 15 | Travel | Travel - Detroit, MI To New York, NY |
| Friday, October 02, 2009 | 4.5 hrs | 54 | Management Presentations | Management presentation with prospective investor group |
| Friday, October 02, 2009 | 4.0 hrs | 15 | Travel | Travel - New York, NY to Detroit, MI |
| Monday, October 05, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, October 05, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Monday, October 05, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Monday, October 05, 2009 | 1.0 hrs | 44 | Valuation Report | Review revised valuation report |
| Tuesday, October 06, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, October 06, 2009 | 0.5 hrs | 44 | Valuation Report | Review revised valuation report |
| Wednesday, October 07, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Thursday, October 08, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Thursday, October 08, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Friday, October 09, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Monday, October 12, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, October 12, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, October 13, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Wednesday, October 14, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Wednesday, October 14, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Thursday, October 15, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Friday, October 16, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Friday, October 16, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Monday, October 19, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, October 19, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Tuesday, October 20, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Wednesday, October 21, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Wednesday, October 21, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Thursday, October 22, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Thursday, October 22, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Monday, October 26, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, October 26, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Tuesday, October 27, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Wednesday, October 28, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Wednesday, October 28, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Thursday, October 29, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Thursday, October 29, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Friday, October 30, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Friday, October 30, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |

**Total Hours - October 2009**   **46.0 hrs**

Lexington Precision Corporation - Chapter 11 Reorganization

W.Y. CAMPBELL & COMPANY

*Time Sheet - Kurt L. Haras, Director*

| Date | Time | Task Code | Task | Description of Task |
|---|---|---|---|---|
| Thursday, October 01, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Thursday, October 01, 2009 | 1.5 hrs | 44 | Valuation Report | Draft and review revised valuation report |
| Friday, October 02, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Friday, October 02, 2009 | 2.0 hrs | 44 | Valuation Report | Draft and review revised valuation report |
| Monday, October 05, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, October 05, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Monday, October 05, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Monday, October 05, 2009 | 2.0 hrs | 44 | Valuation Report | Draft and review revised valuation report |
| Tuesday, October 06, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, October 06, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Tuesday, October 06, 2009 | 1.0 hrs | 44 | Valuation Report | Draft and review revised valuation report |
| Wednesday, October 07, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Thursday, October 08, 2009 | 1.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Friday, October 09, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Monday, October 12, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, October 12, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, October 13, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Wednesday, October 14, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Wednesday, October 14, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Thursday, October 15, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Thursday, October 15, 2009 | 2.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Friday, October 16, 2009 | 1.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Monday, October 19, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, October 19, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Monday, October 19, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Tuesday, October 20, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, October 20, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Thursday, October 22, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Friday, October 23, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Friday, October 23, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Monday, October 26, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Tuesday, October 27, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Wednesday, October 28, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Thursday, October 29, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Thursday, October 29, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Friday, October 30, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Friday, October 30, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |

**Total Hours - October 2009**  47.5 hrs

Lexington Precision Corporation - Chapter 11 Reorganization

W.Y. CAMPBELL & COMPANY

*Time Sheet - Gregory S. McGowan, Vice President*

| Date | Time | Task Code | Task | Description of Task |
|---|---|---|---|---|
| Thursday, October 01, 2009 | 2.0 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Thursday, October 01, 2009 | 5.0 hrs | 44 | Valuation Report | Prepare revised valuation and valuation report |
| Friday, October 02, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Friday, October 02, 2009 | 1.0 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Friday, October 02, 2009 | 4.5 hrs | 44 | Valuation Report | Prepare revised valuation and valuation report |
| Monday, October 05, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, October 05, 2009 | 1.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Monday, October 05, 2009 | 6.0 hrs | 44 | Valuation Report | Prepare revised valuation and valuation report |
| Tuesday, October 06, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Tuesday, October 06, 2009 | 4.0 hrs | 44 | Valuation Report | Prepare revised valuation and valuation report |
| Wednesday, October 07, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Wednesday, October 07, 2009 | 0.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Thursday, October 08, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Thursday, October 08, 2009 | 0.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Monday, October 12, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, October 12, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Tuesday, October 13, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Tuesday, October 13, 2009 | 0.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Wednesday, October 14, 2009 | 0.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Thursday, October 15, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Monday, October 19, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, October 19, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Monday, October 19, 2009 | 2.0 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Tuesday, October 20, 2009 | 1.0 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Wednesday, October 21, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Wednesday, October 21, 2009 | 0.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Thursday, October 22, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Thursday, October 22, 2009 | 2.0 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Friday, October 23, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Monday, October 26, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, October 26, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Wednesday, October 28, 2009 | 0.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Thursday, October 29, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Thursday, October 29, 2009 | 0.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Friday, October 30, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Friday, October 30, 2009 | 1.0 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| **Total Hours - October 2009** | **51.0 hrs** | | | |

Confidential

**Lexington Precision Corporation - Chapter 11 Reorganization**                                                                                     W.Y. CAMPBELL & COMPANY

*Time Sheet - Alexander J. Schroeder, Associate*

| Date | Time | Task Code | Task | Description of Task |
|---|---|---|---|---|
| Thursday, October 01, 2009 | 9.0 hrs | 44 | Valuation Report | Prepare revised valuation and valuation report |
| Thursday, October 01, 2009 | 0.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Friday, October 02, 2009 | 9.5 hrs | 44 | Valuation Report | Prepare revised valuation and valuation report |
| Friday, October 02, 2009 | 2.0 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Monday, October 05, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, October 05, 2009 | 8.5 hrs | 44 | Valuation Report | Prepare revised valuation and valuation report |
| Monday, October 05, 2009 | 1.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Tuesday, October 06, 2009 | 9.5 hrs | 44 | Valuation Report | Prepare revised valuation and valuation report |
| Tuesday, October 06, 2009 | 0.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Wednesday, October 07, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Wednesday, October 07, 2009 | 0.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Thursday, October 08, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Thursday, October 08, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Thursday, October 08, 2009 | 1.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Friday, October 09, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Friday, October 09, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Monday, October 12, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, October 12, 2009 | 2.0 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Tuesday, October 13, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Wednesday, October 14, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Wednesday, October 14, 2009 | 1.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Thursday, October 15, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Thursday, October 15, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Thursday, October 15, 2009 | 2.0 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Monday, October 19, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, October 19, 2009 | 1.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Tuesday, October 20, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, October 20, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Wednesday, October 21, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Wednesday, October 21, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Wednesday, October 21, 2009 | 0.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Thursday, October 22, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Thursday, October 22, 2009 | 0.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Monday, October 26, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, October 26, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Monday, October 26, 2009 | 0.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Tuesday, October 27, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Wednesday, October 28, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Thursday, October 29, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Thursday, October 29, 2009 | 1.0 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Friday, October 30, 2009 | 2.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Friday, October 30, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Friday, October 30, 2009 | 0.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |

**Total Hours - October 2009**    74.0 hrs

W.Y. CAMPBELL & COMPANY
Lexington Precision Corporation - Chapter 11 Reorganization
Summary of Services Provided
November 2009

| Name | Function | Title | Number of Hours |
|---|---|---|---|
| André A. Augier | Investment Banking | Managing Director | 58.0 |
| Kurt L. Haras | Investment Banking | Director | 49.0 |
| Gregory S. McGowan | Investment Banking | Vice President | 45.0 |
| Alexander J. Schroeder | Investment Banking | Associate | 69.0 |
| **Total** | | | **221.0** |

Confidential

Lexington Precision Corporation - Time Sheet

Lexington Precision Corporation - Chapter 11 Reorganization                                                         W.Y. CAMPBELL & COMPANY

*Time Sheet - Andre A. Augier, Managing Director*

| Date | Time | Task Code | Task | Description of Task |
|---|---|---|---|---|
| Monday, November 02, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, November 02, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Monday, November 02, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, November 03, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Tuesday, November 03, 2009 | 1.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Wednesday, November 04, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Wednesday, November 04, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Thursday, November 05, 2009 | 4.0 hrs | 15 | Travel | Travel - Detroit, MI to New York, NY |
| Thursday, November 05, 2009 | 7.5 hrs | 53 | Discussions with Potential Investors | Meetings with potential investors |
| Thursday, November 05, 2009 | 4.0 hrs | 15 | Travel | Travel - New York, NY to Detroit, MI |
| Friday, November 06, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Friday, November 06, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Monday, November 09, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, November 09, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Monday, November 09, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, November 10, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Tuesday, November 10, 2009 | 1.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Wednesday, November 11, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Wednesday, November 11, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Thursday, November 12, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Thursday, November 12, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Friday, November 13, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Friday, November 13, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Monday, November 16, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, November 16, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Tuesday, November 17, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, November 17, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Wednesday, November 18, 2009 | 2.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Wednesday, November 18, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Thursday, November 19, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Thursday, November 19, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Friday, November 20, 2009 | 1.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Friday, November 20, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Monday, November 23, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Monday, November 23, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, November 23, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Tuesday, November 24, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, November 24, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Wednesday, November 25, 2009 | 2.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Wednesday, November 25, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Monday, November 30, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Monday, November 30, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, November 30, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Discussions/correspondence with potential investor group |
| Monday, November 30, 2009 | 1.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |

**Total Hours - November 2009**  **58.0 hrs**

Lexington Precision Corporation - Chapter 11 Reorganization

*Time Sheet - Kurt L. Haras, Director*

W.Y. CAMPBELL & COMPANY

| Date | Time | Task Code | Task | Description of Task |
|---|---|---|---|---|
| Monday, November 02, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, November 02, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Monday, November 02, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, November 03, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Tuesday, November 03, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Wednesday, November 04, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Wednesday, November 04, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Thursday, November 05, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Friday, November 06, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Friday, November 06, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Monday, November 09, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, November 09, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Monday, November 09, 2009 | 2.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, November 10, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Tuesday, November 10, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Wednesday, November 11, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Wednesday, November 11, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Thursday, November 12, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Thursday, November 12, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Friday, November 13, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Friday, November 13, 2009 | 1.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Monday, November 16, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, November 16, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Monday, November 16, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, November 17, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Tuesday, November 17, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Wednesday, November 18, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Wednesday, November 18, 2009 | 1.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Thursday, November 19, 2009 | 1.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Thursday, November 19, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Friday, November 20, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Friday, November 20, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Monday, November 23, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, November 23, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Monday, November 23, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, November 24, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Tuesday, November 24, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Wednesday, November 25, 2009 | 2.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Wednesday, November 25, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Monday, November 30, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, November 30, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Monday, November 30, 2009 | 1.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |

**Total Hours - November 2009**   **49.0 hrs**

Lexington Precision Corporation - Chapter 11 Reorganization                                              W.Y. CAMPBELL & COMPANY

*Time Sheet - Gregory S. McGowan, Vice President*

| Date | Time | Task Code | Task | Description of Task |
|---|---|---|---|---|
| Monday, November 02, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, November 02, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Tuesday, November 03, 2009 | 1.0 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Wednesday, November 04, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Wednesday, November 04, 2009 | 3.0 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Thursday, November 05, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Friday, November 06, 2009 | 3.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Monday, November 09, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, November 09, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Monday, November 09, 2009 | 3.0 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Tuesday, November 10, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Wednesday, November 11, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Wednesday, November 11, 2009 | 3.0 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Thursday, November 12, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Thursday, November 12, 2009 | 1.0 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Monday, November 16, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, November 16, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Monday, November 16, 2009 | 3.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Tuesday, November 17, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Tuesday, November 17, 2009 | 1.0 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Wednesday, November 18, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Wednesday, November 18, 2009 | 2.0 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Thursday, November 19, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Friday, November 20, 2009 | 3.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Monday, November 23, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, November 23, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Tuesday, November 24, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Wednesday, November 25, 2009 | 2.0 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Monday, November 30, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, November 30, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Monday, November 30, 2009 | 2.0 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |

**Total Hours - November 2009**     **45.0 hrs**

Lexington Precision Corporation - Chapter 11 Reorganization                                                                    W.Y. CAMPBELL & COMPANY

*Time Sheet - Alexander J. Schroeder, Associate*

| Date | Time | Task Code | Task | Description of Task |
|---|---|---|---|---|
| Monday, November 02, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, November 02, 2009 | 2.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Tuesday, November 03, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, November 03, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Wednesday, November 04, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Wednesday, November 04, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Wednesday, November 04, 2009 | 5.0 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Thursday, November 05, 2009 | 3.0 hrs | 61 | Due Diligence Data | Due diligence gathering and data room population |
| Friday, November 06, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Friday, November 06, 2009 | 5.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Monday, November 09, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, November 09, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, November 10, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, November 10, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Tuesday, November 10, 2009 | 4.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Wednesday, November 11, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Wednesday, November 11, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Wednesday, November 11, 2009 | 1.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Thursday, November 12, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Friday, November 13, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Friday, November 13, 2009 | 2.0 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Monday, November 16, 2009 | 1.0 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, November 16, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Monday, November 16, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Monday, November 16, 2009 | 2.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Tuesday, November 17, 2009 | 1.0 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, November 17, 2009 | 2.0 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Tuesday, November 17, 2009 | 3.5 hrs | 61 | Due Diligence Data | Due diligence gathering and data room population |
| Wednesday, November 18, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Wednesday, November 18, 2009 | 3.0 hrs | 61 | Due Diligence Data | Due diligence gathering and data room population |
| Thursday, November 19, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Thursday, November 19, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Thursday, November 19, 2009 | 1.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Friday, November 20, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Friday, November 20, 2009 | 1.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Monday, November 23, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, November 23, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Tuesday, November 24, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Tuesday, November 24, 2009 | 1.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Wednesday, November 25, 2009 | 0.5 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Wednesday, November 25, 2009 | 2.5 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |
| Monday, November 30, 2009 | 1.5 hrs | 11 | Meeting/Calls (Internal) | Internal WYC&C planning meeting |
| Monday, November 30, 2009 | 0.5 hrs | 18 | Correspondence with client | Phone/email correspondence with client |
| Monday, November 30, 2009 | 1.0 hrs | 53 | Discussions with Potential Investors | Correspondence with potential investor group |
| Monday, November 30, 2009 | 3.0 hrs | 62 | Data Requests | Fulfillment of/follow-up due diligence requests |

**Total Hours - November 2009    69.0 hrs**