# EXHIBIT D

**SUMMARY OF MATTERS WITH RESPECT TO**
**FIFTH INTERIM APPLICATION OF**
**ANDREWS KURTH LLP**
**FOR THE PERIOD OF AUGUST 1, 2009 TO NOVEMBER 30, 2009**

| Description | Billed Amount |
| --- | --- |
| Document Services | 21,336.60 |
| Delivery Expense - FEDEX | 183.53 |
| Delivery Expense Outside Vendor | 47.10 |
| Local Meal Expense | 134.88 |
| Computer Aided Research - Lexis | 349.63 |
| Computer Aided Research - Pacer | 88.96 |
| Computer Aided Research - Westlaw | 179.30 |
| Overtime Meals | 40.00 |
| Postage | 5,363.08 |
| Secretarial Overtime | 1,636.47 |
| Long Dist Telephone | 18.97 |
| Telephone | 344.21 |
| | |
| | 29,722.73 |

Billed Recap Of Cost Detail - [0026701 - LEXINGTON PRECISION AD HOC GROUP]
Currency Code:  2/12/2010 2:33:21 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/14/2009 | 10614 | JOANNA D. ROSENBERG | CPY | 96.00 | 0.20 | 19.20 | Photocopies - 96 pages | 19479868 |
| 10/28/2009 | | Invoice=10467786 | | 96.00 | 0.20 | 19.20 | | |
| 09/11/2009 | 07270 | KAY INGRAM | CPY | 10.00 | 0.20 | 2.00 | Photocopies - 10 pages | 19537169 |
| 12/28/2009 | | Invoice=10474574 | | 10.00 | 0.20 | 2.00 | | |
| 09/11/2009 | 07270 | KAY INGRAM | CPY | 3.00 | 0.20 | 0.60 | Photocopies - 3 pages | 19537170 |
| 12/28/2009 | | Invoice=10474574 | | 3.00 | 0.20 | 0.60 | | |
| 09/11/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 78.00 | 0.20 | 15.60 | Photocopies - 78 pages | 19537140 |
| 12/28/2009 | | Invoice=10474574 | | 78.00 | 0.20 | 15.60 | | |
| 09/11/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 3012.00 | 0.20 | 602.40 | Photocopies - 3012 pages | 19537141 |
| 12/28/2009 | | Invoice=10474574 | | 3012.00 | 0.20 | 602.40 | | |
| 09/11/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 2710.00 | 0.20 | 542.00 | Photocopies - 2710 pages | 19537142 |
| 12/28/2009 | | Invoice=10474574 | | 2710.00 | 0.20 | 542.00 | | |
| 09/11/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 7014.00 | 0.20 | 1,402.80 | Photocopies - 7014 pages | 19537143 |
| 12/28/2009 | | Invoice=10474574 | | 7014.00 | 0.20 | 1,402.80 | | |
| 09/11/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 301.00 | 0.20 | 60.20 | Photocopies - 301 pages | 19537144 |
| 12/28/2009 | | Invoice=10474574 | | 301.00 | 0.20 | 60.20 | | |
| 09/11/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 5040.00 | 0.20 | 1,008.00 | Photocopies - 5040 pages | 19537145 |
| 12/28/2009 | | Invoice=10474574 | | 5040.00 | 0.20 | 1,008.00 | | |
| 09/11/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 150.00 | 0.20 | 30.00 | Photocopies - 150 pages | 19537146 |
| 12/28/2009 | | Invoice=10474574 | | 150.00 | 0.20 | 30.00 | | |
| 09/11/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 262.00 | 0.20 | 52.40 | Photocopies - 262 pages | 19537147 |
| 12/28/2009 | | Invoice=10474574 | | 262.00 | 0.20 | 52.40 | | |
| 09/11/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 1001.00 | 0.20 | 200.20 | Photocopies - 1001 pages | 19537148 |
| 12/28/2009 | | Invoice=10474574 | | 1001.00 | 0.20 | 200.20 | | |
| 09/11/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 2941.00 | 0.20 | 588.20 | Photocopies - 2941 pages | 19537149 |
| 12/28/2009 | | Invoice=10474574 | | 2941.00 | 0.20 | 588.20 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 603.00 | 0.20 | 120.60 | Photocopies - 603 pages | 19537150 |
| 12/28/2009 | | Invoice=10474574 | | 603.00 | 0.20 | 120.60 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 669.00 | 0.20 | 133.80 | Photocopies - 669 pages | 19537151 |
| 12/28/2009 | | Invoice=10474574 | | 669.00 | 0.20 | 133.80 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 839.00 | 0.20 | 167.80 | Photocopies - 839 pages | 19537152 |
| 12/28/2009 | | Invoice=10474574 | | 839.00 | 0.20 | 167.80 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 308.00 | 0.20 | 61.60 | Photocopies - 308 pages | 19537153 |
| 12/28/2009 | | Invoice=10474574 | | 308.00 | 0.20 | 61.60 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 280.00 | 0.20 | 56.00 | Photocopies - 280 pages | 19537154 |
| 12/28/2009 | | Invoice=10474574 | | 280.00 | 0.20 | 56.00 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 390.00 | 0.20 | 78.00 | Photocopies - 390 pages | 19537155 |
| 12/28/2009 | | Invoice=10474574 | | 390.00 | 0.20 | 78.00 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 238.00 | 0.20 | 47.60 | Photocopies - 238 pages | 19537156 |
| 12/28/2009 | | Invoice=10474574 | | 238.00 | 0.20 | 47.60 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 182.00 | 0.20 | 36.40 | Photocopies - 182 pages | 19537157 |
| 12/28/2009 | | Invoice=10474574 | | 182.00 | 0.20 | 36.40 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 840.00 | 0.20 | 168.00 | Photocopies - 840 pages | 19537158 |
| 12/28/2009 | | Invoice=10474574 | | 840.00 | 0.20 | 168.00 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 70.00 | 0.20 | 14.00 | Photocopies - 70 pages | 19537159 |
| 12/28/2009 | | Invoice=10474574 | | 70.00 | 0.20 | 14.00 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 918.00 | 0.20 | 183.60 | Photocopies - 918 pages | 19537160 |
| 12/28/2009 | | Invoice=10474574 | | 918.00 | 0.20 | 183.60 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 4860.00 | 0.20 | 972.00 | Photocopies - 4860 pages | 19537161 |
| 12/28/2009 | | Invoice=10474574 | | 4860.00 | 0.20 | 972.00 | | |

Billed Recap Of Cost Detail - [0026701 - LEXINGTON PRECISION AD HOC GROUP]
Currency Code:    2/12/2010 2:33:21 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 1128.00 | 0.20 | 225.60 | Photocopies - 1128 pages | 19537162 |
| 12/28/2009 | | Invoice=10474574 | | 1128.00 | 0.20 | 225.60 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 3410.00 | 0.20 | 682.00 | Photocopies - 3410 pages | 19537163 |
| 12/28/2009 | | Invoice=10474574 | | 3410.00 | 0.20 | 682.00 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 12.00 | 0.20 | 2.40 | Photocopies - 12 pages | 19537164 |
| 12/28/2009 | | Invoice=10474574 | | 12.00 | 0.20 | 2.40 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 72.00 | 0.20 | 14.40 | Photocopies - 72 pages | 19537165 |
| 12/28/2009 | | Invoice=10474574 | | 72.00 | 0.20 | 14.40 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 148.00 | 0.20 | 29.60 | Photocopies - 148 pages | 19537166 |
| 12/28/2009 | | Invoice=10474574 | | 148.00 | 0.20 | 29.60 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 72.00 | 0.20 | 14.40 | Photocopies - 72 pages | 19537167 |
| 12/28/2009 | | Invoice=10474574 | | 72.00 | 0.20 | 14.40 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 609.00 | 0.20 | 121.80 | Photocopies - 609 pages | 19537168 |
| 12/28/2009 | | Invoice=10474574 | | 609.00 | 0.20 | 121.80 | | |
| 09/25/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 7545.00 | 0.20 | 1,509.00 | Photocopies - 7545 pages | 19568411 |
| 12/28/2009 | | Invoice=10474574 | | 7545.00 | 0.20 | 1,509.00 | | |
| 09/25/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 293.00 | 0.20 | 58.60 | Photocopies - 293 pages | 19568412 |
| 12/28/2009 | | Invoice=10474574 | | 293.00 | 0.20 | 58.60 | | |
| 09/25/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 11071.00 | 0.20 | 2,214.20 | Photocopies - 11071 pages | 19568413 |
| 12/28/2009 | | Invoice=10474574 | | 11071.00 | 0.20 | 2,214.20 | | |
| 09/25/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 9454.00 | 0.20 | 1,890.80 | Photocopies - 9454 pages | 19568414 |
| 12/28/2009 | | Invoice=10474574 | | 9454.00 | 0.20 | 1,890.80 | | |
| 09/25/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 547.00 | 0.20 | 109.40 | Photocopies - 547 pages | 19568415 |
| 12/28/2009 | | Invoice=10474574 | | 547.00 | 0.20 | 109.40 | | |
| 09/25/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 9541.00 | 0.20 | 1,908.20 | Photocopies - 9541 pages | 19568416 |
| 12/28/2009 | | Invoice=10474574 | | 9541.00 | 0.20 | 1,908.20 | | |
| 09/26/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 512.00 | 0.20 | 102.40 | Photocopies - 512 pages | 19568417 |
| 12/28/2009 | | Invoice=10474574 | | 512.00 | 0.20 | 102.40 | | |
| 09/26/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 156.00 | 0.20 | 31.20 | Photocopies - 156 pages | 19568418 |
| 12/28/2009 | | Invoice=10474574 | | 156.00 | 0.20 | 31.20 | | |
| 09/28/2009 | 10457 | ANA D MARTE | CPY | 2.00 | 0.20 | 0.40 | Photocopies - 2 pages | 19572238 |
| 12/28/2009 | | Invoice=10474574 | | 2.00 | 0.20 | 0.40 | | |
| 09/29/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 6788.00 | 0.20 | 1,357.60 | Photocopies - 6788 pages | 19577127 |
| 12/28/2009 | | Invoice=10474574 | | 6788.00 | 0.20 | 1,357.60 | | |
| 09/29/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 8525.00 | 0.20 | 1,705.00 | Photocopies - 8525 pages | 19577128 |
| 12/28/2009 | | Invoice=10474574 | | 8525.00 | 0.20 | 1,705.00 | | |
| 09/29/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 5850.00 | 0.20 | 1,170.00 | Photocopies - 5850 pages | 19577129 |
| 12/28/2009 | | Invoice=10474574 | | 5850.00 | 0.20 | 1,170.00 | | |
| 09/30/2009 | 06888 | ELENORA R. MODICA | CPY | 1.00 | 0.20 | 0.20 | Photocopies - 1 pages | 19577130 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.20 | 0.20 | | |
| 10/27/2009 | 10614 | JOANNA D. ROSENBERG | CPY | 84.00 | 0.20 | 16.80 | Photocopies - 84 pages | 19629917 |
| 01/12/2010 | | Invoice=10475146 | | 84.00 | 0.20 | 16.80 | | |
| 10/27/2009 | 10614 | JOANNA D. ROSENBERG | CPY | 248.00 | 0.20 | 49.60 | Photocopies - 248 pages | 19629918 |
| 01/12/2010 | | Invoice=10475146 | | 248.00 | 0.20 | 49.60 | | |
| 10/27/2009 | 10614 | JOANNA D. ROSENBERG | CPY | 2400.00 | 0.20 | 480.00 | Photocopies - 2400 pages | 19629919 |
| 01/12/2010 | | Invoice=10475146 | | 2400.00 | 0.20 | 480.00 | | |
| 11/10/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 4860.00 | 0.20 | 972.00 | Photocopies - 4860 pages | 19658713 |
| 02/12/2010 | | Invoice=10478946 | | 4860.00 | 0.20 | 972.00 | | |
| 11/10/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 540.00 | 0.20 | 108.00 | Photocopies - 540 pages | 19658714 |

Billed Recap Of Cost Detail - [0026701 - LEXINGTON PRECISION AD HOC GROUP]
Currency Code: 2/12/2010 2:33:21 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/12/2010 | | Invoice=10478946 | | 540.00 | 0.20 | 108.00 | | |
| | | | | | | | | |
| | | BILLED TOTALS: WORK: | | | | 21,336.60 | 50 records | |
| | | BILLED TOTALS: BILL: | | | | 21,336.60 | | |
| | | | | | | | | |
| | | GRAND TOTAL: WORK: | | | | 21,336.60 | 50 records | |
| | | GRAND TOTAL: BILL: | | | | 21,336.60 | | |

Billed Recap Of Cost Detail - [0026701 - LEXINGTON PRECISION AD HOC GROUP]
Currency Code:  2/12/2010 2:33:21 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/27/2009 | 08195 | GERALD L. BRACHT | DELF | 1.00 | 33.03 | 33.03 | FedEx fm:Bracht, Gerald to:Jonathan Levine | 19515428 |
| 10/28/2009 | | Invoice=10467786 | | 1.00 | 33.03 | 33.03 | | |
| | | | | | | | | |
| 09/10/2009 | 09767 | KAREN S MILLER | DELF | 1.00 | 14.72 | 14.72 | FedEx fm:Miller, Karen to:Andrew Feiner | 19547010 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 14.72 | 14.72 | | |
| | | | | | | | | |
| 09/22/2009 | 09620 | JONATHAN I. LEVINE | DELF | 1.00 | 10.54 | 10.54 | FedEx fm:Levine, Jonatha to:Adam Strochak | 19568649 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 10.54 | 10.54 | | |
| | | | | | | | | |
| 09/22/2009 | 09620 | JONATHAN I. LEVINE | DELF | 1.00 | 10.61 | 10.61 | FedEx fm:Levine, Jonatha to:John C. Tishler | 19568650 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 10.61 | 10.61 | | |
| | | | | | | | | |
| 09/22/2009 | 09620 | JONATHAN I. LEVINE | DELF | 1.00 | 10.50 | 10.50 | FedEx fm:Levine, Jonatha to:Gerald Bender | 19568651 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 10.50 | 10.50 | | |
| | | | | | | | | |
| 10/27/2009 | 09914 | MICHAEL C. RICHARDSON | DELF | 1.00 | 18.79 | 18.79 | FedEx fm:<NO NAME> to:JOHN C TITSCHER | 19685934 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 18.79 | 18.79 | | |
| | | | | | | | | |
| 10/27/2009 | 09914 | MICHAEL C. RICHARDSON | DELF | 1.00 | 18.70 | 18.70 | FedEx fm:<NO NAME> to:PAUL SCHWARTZENBERG | 19685935 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 18.70 | 18.70 | | |
| | | | | | | | | |
| 10/27/2009 | 09914 | MICHAEL C. RICHARDSON | DELF | 1.00 | 31.00 | 31.00 | FedEx fm:<NO NAME> to:MICHAEL A LUBIN | 19685936 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 31.00 | 31.00 | | |
| | | | | | | | | |
| 10/27/2009 | 09914 | MICHAEL C. RICHARDSON | DELF | 1.00 | 6.40 | 6.40 | FedEx fm:<NO NAME> to:JOHN W LUCAS CHRIS | 19685937 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 6.40 | 6.40 | | |
| | | | | | | | | |
| 10/27/2009 | 09914 | MICHAEL C. RICHARDSON | DELF | 1.00 | 18.70 | 18.70 | FedEx fm:<NO NAME> to:GERALD BENDER | 19685938 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 18.70 | 18.70 | | |
| | | | | | | | | |
| 11/13/2009 | 09620 | JONATHAN I. LEVINE | DELF | 1.00 | 10.54 | 10.54 | FedEx fm:Jonathan Levine to:Paul K. Schwart | 19685939 |
| 02/12/2010 | | Invoice=10478946 | | 1.00 | 10.54 | 10.54 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 183.53 | 11 records | |
| | | BILLED TOTALS:    BILL: | | | | 183.53 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 183.53 | 11 records | |
| | | GRAND TOTAL:    BILL: | | | | 183.53 | | |

Billed Recap Of Cost Detail - [0026701 - LEXINGTON PRECISION AD HOC GROUP]
Currency Code:   2/12/2010 2:33:21 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/30/2009 | 06888 | ELENORA R. MODICA | DELH | 1.00 | 15.70 | 15.70 | Delivery Expense Outside Vendor - -PAID TO: | 19648026 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 15.70 | 15.70 | QUALITY TRANSPORTATION TRANSPORTATION | |
| | | | | | | | Bank ID: 100005 Check Number: 467892 | |
| | | Voucher=1097442 Paid | | | | | Vendor=QUALITY TRANSPORTATION  Balance= .00  Amount= 94.20 | |
| | | | | | | | Check #467892  11/06/2009 | |
| | | | | | | | | |
| 09/30/2009 | 06888 | ELENORA R. MODICA | DELH | 1.00 | 15.70 | 15.70 | Delivery Expense Outside Vendor - -PAID TO: | 19648027 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 15.70 | 15.70 | QUALITY TRANSPORTATION TRANSPORTATION | |
| | | | | | | | Bank ID: 100005 Check Number: 467892 | |
| | | Voucher=1097442 Paid | | | | | Vendor=QUALITY TRANSPORTATION  Balance= .00  Amount= 94.20 | |
| | | | | | | | Check #467892  11/06/2009 | |
| | | | | | | | | |
| 10/02/2009 | 06888 | ELENORA R. MODICA | DELH | 1.00 | 15.70 | 15.70 | Delivery Expense Outside Vendor - -PAID TO: | 19648028 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 15.70 | 15.70 | QUALITY TRANSPORTATION TRANSPORTATION | |
| | | | | | | | Bank ID: 100005 Check Number: 467892 | |
| | | Voucher=1097442 Paid | | | | | Vendor=QUALITY TRANSPORTATION  Balance= .00  Amount= 94.20 | |
| | | | | | | | Check #467892  11/06/2009 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 47.10 | 3 records | |
| | | BILLED TOTALS:    BILL: | | | | 47.10 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 47.10 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 47.10 | | |

Billed Recap Of Cost Detail - [0026701 - LEXINGTON PRECISION AD HOC GROUP]                                    Page 1
Currency Code:   2/12/2010 2:33:21 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/09/2009 | 09813 | JEREMY B. RECKMEYER | EAT | 1.00 | 17.87 | 17.87 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 19552821 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 17.87 | 17.87 | PROFESSIONAL SOLUTIONS, INC. CATERING | |
| | | | | | | | Bank ID: 100005 Check Number: 464976 | |
| | | Voucher=1092215 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 461.08 | |
| | | | | | | | Check #464976  09/22/2009 | |
| | | | | | | | | |
| 09/10/2009 | 09813 | JEREMY B. RECKMEYER | EAT | 1.00 | 21.43 | 21.43 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 19552818 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 21.43 | 21.43 | PROFESSIONAL SOLUTIONS, INC. CATERING | |
| | | | | | | | Bank ID: 100005 Check Number: 464976 | |
| | | Voucher=1092215 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 461.08 | |
| | | | | | | | Check #464976  09/22/2009 | |
| | | | | | | | | |
| 09/11/2009 | 02321 | ROBIN RUSSELL | EAT | 1.00 | 31.00 | 31.00 | Local Meal Expense - -PAID TO: FRANK'S PIZZA, | 19540533 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 31.00 | 31.00 | INC. 9/11/09 WORKING MEAL | |
| | | | | | | | Bank ID: 100005 Check Number: 464387 | |
| | | Voucher=1091306 Paid | | | | | Vendor=FRANK'S PIZZA, INC.  Balance= .00  Amount= 48.00 | |
| | | | | | | | Check #464387  09/15/2009 | |
| | | | | | | | | |
| 09/12/2009 | 10317 | JULIA GORODETSKY | EAT | 1.00 | 25.45 | 25.45 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 19552810 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 25.45 | 25.45 | PROFESSIONAL SOLUTIONS, INC. CATERING | |
| | | | | | | | Bank ID: 100005 Check Number: 464976 | |
| | | Voucher=1092215 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 461.08 | |
| | | | | | | | Check #464976  09/22/2009 | |
| | | | | | | | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | EAT | 1.00 | 23.81 | 23.81 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 19552812 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 23.81 | 23.81 | PROFESSIONAL SOLUTIONS, INC. CATERING | |
| | | | | | | | Bank ID: 100005 Check Number: 464976 | |
| | | Voucher=1092215 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 461.08 | |
| | | | | | | | Check #464976  09/22/2009 | |
| | | | | | | | | |
| 09/29/2009 | 09914 | MICHAEL C. RICHARDSON | EAT | 1.00 | 15.32 | 15.32 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 19682860 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 15.32 | 15.32 | PROFESSIONAL SOLUTIONS, INC. CATERING | |
| | | | | | | | Bank ID: 100005 Check Number: 469446 | |
| | | Voucher=1100083 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 492.89 | |
| | | | | | | | Check #469446  11/30/2009 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 134.88 | 6 records | |
| | | BILLED TOTALS:    BILL: | | | | 134.88 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 134.88 | 6 records | |
| | | GRAND TOTAL:    BILL: | | | | 134.88 | | |

Billed Recap Of Cost Detail - [0026701 - LEXINGTON PRECISION AD HOC GROUP]
Currency Code:   2/12/2010 2:33:21 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/24/2009 | 10342 | DAVID L. CURRY, JR. | LEX | 1.00 | 10.70 | 10.70 | Lexis research by CURRY, DAVID | 19590035 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 10.70 | 10.70 | Retail $13.32 discounted to $10.70 | |
| | | | | | | | | |
| 09/24/2009 | 10342 | DAVID L. CURRY, JR. | LEX | 1.00 | 338.93 | 338.93 | Lexis research by CURRY, DAVID | 19590036 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 338.93 | 338.93 | Retail $422.18 discounted to $338.93 | |
| | | BILLED TOTALS:   WORK: | | | | 349.63 | 2 records | |
| | | BILLED TOTALS:   BILL: | | | | 349.63 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 349.63 | 2 records | |
| | | GRAND TOTAL:   BILL: | | | | 349.63 | | |

Billed Recap Of Cost Detail - [0026701 - LEXINGTON PRECISION ADHOC GROUP]

Currency Code:    2/12/2010 2:33:21 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/03/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617315 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/03/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 695-0 | 19617316 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/03/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 488-0 | 19617317 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/09/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 19617254 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/09/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 696-0 | 19617255 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/10/2009 | 08028 | MARY M. DAVIS | LEXP | 29.00 | 0.08 | 2.32 | Pacer research on 08-11153-MG DOCUMENT 698-0 | 19600237 |
| 12/28/2009 | | Invoice=10474574 | | 29.00 | 0.08 | 2.32 | | |
| 09/10/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 698-1 | 19600238 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/10/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 700-0 | 19600239 |
| 12/28/2009 | | Invoice=10474574 | | 4.00 | 0.08 | 0.32 | | |
| 09/10/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 496-0 | 19600240 |
| 12/28/2009 | | Invoice=10474574 | | 4.00 | 0.08 | 0.32 | | |
| 09/10/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 495-0 | 19600241 |
| 12/28/2009 | | Invoice=10474574 | | 4.00 | 0.08 | 0.32 | | |
| 09/10/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 488-0 | 19600242 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/10/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 446-0 | 19600243 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/10/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617256 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/11/2009 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 08-11153-MG DOCUMENT 698-7 | 19600244 |
| 12/28/2009 | | Invoice=10474574 | | 14.00 | 0.08 | 1.12 | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617257 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG DOCUMENT 709-11 | 19617258 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 708-0 | 19617259 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10023 | 19617260 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10023 | 19617261 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10023-REG DOCUMENT 2740-1 | 19617262 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 09-10023-REG DOCUMENT 2740-2 | 19617263 |
| 12/28/2009 | | Invoice=10474574 | | 14.00 | 0.08 | 1.12 | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10023-REG DOCUMENT 2741-0 | 19617264 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 09-10023-REG DOCUMENT 2741-1 | 19617265 |
| 12/28/2009 | | Invoice=10474574 | | 19.00 | 0.08 | 1.52 | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10023-REG DOCUMENT 2742-0 | 19617266 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-10023-REG DOCUMENT 2742-1 | 19617267 |
| 12/28/2009 | | Invoice=10474574 | | 4.00 | 0.08 | 0.32 | | |

Billed Recap Of Cost Detail - [0026701 - LEXINGTON PRECISION AD HOC GROUP]
Currency Code:  2/12/2010 2:33:21 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10023-REG DOCUMENT 2742-2 | 19617268 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 09-10023-REG DOCUMENT 2742-3 | 19617269 |
| 12/28/2009 | | Invoice=10474574 | | 14.00 | 0.08 | 1.12 | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-10023-REG DOCUMENT 2742-4 | 19617270 |
| 12/28/2009 | | Invoice=10474574 | | 4.00 | 0.08 | 0.32 | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 09-10023-REG DOCUMENT 2742-5 | 19617271 |
| 12/28/2009 | | Invoice=10474574 | | 16.00 | 0.08 | 1.28 | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 09-10023-REG DOCUMENT 2742-6 | 19617272 |
| 12/28/2009 | | Invoice=10474574 | | 6.00 | 0.08 | 0.48 | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 09-10023-REG DOCUMENT 2742-7 | 19617273 |
| 12/28/2009 | | Invoice=10474574 | | 11.00 | 0.08 | 0.88 | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-10023-REG DOCUMENT 2742-8 | 19617274 |
| 12/28/2009 | | Invoice=10474574 | | 3.00 | 0.08 | 0.24 | | |
| 09/14/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617275 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/14/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19617276 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/14/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 49-0 | 19617277 |
| 12/28/2009 | | Invoice=10474574 | | 2.00 | 0.08 | 0.16 | | |
| 09/14/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 333-0 | 19617278 |
| 12/28/2009 | | Invoice=10474574 | | 2.00 | 0.08 | 0.16 | | |
| 09/14/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617279 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/14/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 707-0 | 19617280 |
| 12/28/2009 | | Invoice=10474574 | | 2.00 | 0.08 | 0.16 | | |
| 09/14/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 703-0 | 19617281 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/14/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617318 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/14/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19617319 |
| 12/28/2009 | | Invoice=10474574 | | 2.00 | 0.08 | 0.16 | | |
| 09/15/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617282 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/15/2009 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-MG DOCUMENT 685-0 | 19617283 |
| 12/28/2009 | | Invoice=10474574 | | 5.00 | 0.08 | 0.40 | | |
| 09/15/2009 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-MG DOCUMENT 692-0 | 19617284 |
| 12/28/2009 | | Invoice=10474574 | | 5.00 | 0.08 | 0.40 | | |
| 09/15/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 703-0 | 19617285 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/15/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 219-0 | 19617286 |
| 12/28/2009 | | Invoice=10474574 | | 4.00 | 0.08 | 0.32 | | |
| 09/15/2009 | 08028 | MARY M. DAVIS | LEXP | 24.00 | 0.08 | 1.92 | Pacer research on 08-11153-MG DOCUMENT 502-0 | 19617287 |
| 12/28/2009 | | Invoice=10474574 | | 24.00 | 0.08 | 1.92 | | |
| 09/18/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 19617288 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/18/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617320 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/18/2009 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 08-11153-MG DOCUMENT 174-0 | 19617321 |

Billed Recap Of Cost Detail - [0026701 - LEXINGTON PRECISION AD HOC GROUP]
Currency Code:  2/12/2010 2:33:21 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/28/2009 | | Invoice=10474574 | | 15.00 | 0.08 | 1.20 | | |
| 09/21/2009 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-MG DOCUMENT 688-0 | 19617322 |
| 12/28/2009 | | Invoice=10474574 | | 7.00 | 0.08 | 0.56 | | |
| 09/21/2009 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-11153-MG DOCUMENT 687-0 | 19617323 |
| 12/28/2009 | | Invoice=10474574 | | 6.00 | 0.08 | 0.48 | | |
| 09/21/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617324 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/21/2009 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-MG DOCUMENT 671-0 | 19617325 |
| 12/28/2009 | | Invoice=10474574 | | 5.00 | 0.08 | 0.40 | | |
| 09/21/2009 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-MG DOCUMENT 671-1 | 19617326 |
| 12/28/2009 | | Invoice=10474574 | | 7.00 | 0.08 | 0.56 | | |
| 09/21/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 671-2 | 19617327 |
| 12/28/2009 | | Invoice=10474574 | | 2.00 | 0.08 | 0.16 | | |
| 09/21/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 671-3 | 19617328 |
| 12/28/2009 | | Invoice=10474574 | | 2.00 | 0.08 | 0.16 | | |
| 09/21/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 671-4 | 19617329 |
| 12/28/2009 | | Invoice=10474574 | | 2.00 | 0.08 | 0.16 | | |
| 09/21/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617289 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/21/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 479-0 | 19617290 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/21/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 479-7 | 19617291 |
| 12/28/2009 | | Invoice=10474574 | | 2.00 | 0.08 | 0.16 | | |
| 09/21/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 488-7 | 19617292 |
| 12/28/2009 | | Invoice=10474574 | | 2.00 | 0.08 | 0.16 | | |
| 09/21/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 488-0 | 19617293 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/23/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 719-0 | 19617330 |
| 12/28/2009 | | Invoice=10474574 | | 4.00 | 0.08 | 0.32 | | |
| 09/24/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 61-0 | 19600245 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/24/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617294 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/24/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617295 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/24/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617296 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/24/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 695-0 | 19617297 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/24/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 712-0 | 19617298 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/24/2009 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 08-11153-MG | 19617299 |
| 12/28/2009 | | Invoice=10474574 | | 15.00 | 0.08 | 1.20 | | |
| 09/24/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG | 19617300 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/25/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617301 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/25/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19617302 |
| 12/28/2009 | | Invoice=10474574 | | 3.00 | 0.08 | 0.24 | | |

Billed Recap Of Cost Detail - [0028701 - LEXINGTON PRECISION AD HOC GROUP]
Currency Code:  2/12/2010 2:33:21 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/28/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617303 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/29/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617304 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/30/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617305 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/30/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617306 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/30/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617307 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/30/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617308 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/30/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617309 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/30/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617310 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/30/2009 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-11153-MG DOCUMENT 720-0 | 19617311 |
| 12/28/2009 | | Invoice=10474574 | | 9.00 | 0.08 | 0.72 | | |
| 09/30/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19617312 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/30/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 731-0 | 19617313 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/30/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 732-0 | 19617314 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 11/05/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 19704510 |
| 02/12/2010 | | Invoice=10478946 | | 1.00 | 0.08 | 0.08 | | |
| 11/05/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL DOCUMENT 333-0 | 19704511 |
| 02/12/2010 | | Invoice=10478946 | | 2.00 | 0.08 | 0.16 | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19704512 |
| 02/12/2010 | | Invoice=10478946 | | 1.00 | 0.08 | 0.08 | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 21.00 | 0.08 | 1.68 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19704513 |
| 02/12/2010 | | Invoice=10478946 | | 21.00 | 0.08 | 1.68 | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL DOCUMENT 641-2 | 19704514 |
| 02/12/2010 | | Invoice=10478946 | | 2.00 | 0.08 | 0.16 | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 19704515 |
| 02/12/2010 | | Invoice=10478946 | | 1.00 | 0.08 | 0.08 | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 19704516 |
| 02/12/2010 | | Invoice=10478946 | | 1.00 | 0.08 | 0.08 | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 19704517 |
| 02/12/2010 | | Invoice=10478946 | | 1.00 | 0.08 | 0.08 | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 06-11153-BRL DOCUMENT 643-0 | 19704518 |
| 02/12/2010 | | Invoice=10478946 | | 9.00 | 0.08 | 0.72 | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-11153-BRL DOCUMENT 771-0 | 19704519 |
| 02/12/2010 | | Invoice=10478946 | | 9.00 | 0.08 | 0.72 | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-BRL DOCUMENT 784-0 | 19704520 |
| 02/12/2010 | | Invoice=10478946 | | 12.00 | 0.08 | 0.96 | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 19704524 |
| 02/12/2010 | | Invoice=10478946 | | 1.00 | 0.08 | 0.08 | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL DOCUMENT 641-3 | 19704525 |
| 02/12/2010 | | Invoice=10478946 | | 2.00 | 0.08 | 0.16 | | |

Billed Recap Of Cost Detail - [0026701 - LEXINGTON PRECISION AD HOC GROUP]
Currency Code:   2/12/2010 2:33:21 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 641-5 | 19704526 |
| 02/12/2010 | | Invoice=10478946 | | 30.00 | 0.08 | 2.40 | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 641-4 | 19704527 |
| 02/12/2010 | | Invoice=10478946 | | 30.00 | 0.08 | 2.40 | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-BRL DOCUMENT 641-1 | 19704528 |
| 02/12/2010 | | Invoice=10478946 | | 3.00 | 0.08 | 0.24 | | |
| 11/18/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on WHX | 19704521 |
| 02/12/2010 | | Invoice=10478946 | | 1.00 | 0.08 | 0.08 | | |
| 11/18/2009 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 05-11444-ALG DOCUMENT 109-0 | 19704522 |
| 02/12/2010 | | Invoice=10478946 | | 23.00 | 0.08 | 1.84 | | |
| 11/18/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 05-11444-ALG DOCUMENT 145-0 | 19704523 |
| 02/12/2010 | | Invoice=10478946 | | 1.00 | 0.08 | 0.08 | | |
| | | BILLED TOTALS:    WORK: | | | | 88.96 | 105 records | |
| | | BILLED TOTALS:    BILL: | | | | 88.96 | | |
| | | GRAND TOTAL:    WORK: | | | | 88.96 | 105 records | |
| | | GRAND TOTAL:    BILL: | | | | 88.96 | | |

Billed Recap Of Cost Detail - [0026701 - LEXINGTON PRECISION AD HOC GROUP]

Currency Code:  2/12/2010 2:33:21 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/28/2009 | 10305 | WILL S. BECKER | LEXW | 1.00 | 10.55 | 10.55 | Westlaw research By BECKER,WILL | 19591762 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 10.55 | 10.55 | Retail $31.98 discounted to $10.55 | |
| | | | | | | | | |
| 09/28/2009 | 10305 | WILL S. BECKER | LEXW | 1.00 | 168.75 | 168.75 | Westlaw research By BECKER,WILL | 19591763 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 168.75 | 168.75 | Retail $511.68 discounted to $168.75 | |
| | | | | | | | | |
| | | BILLED TOTALS: | WORK: | | | 179.30 | 2 records | |
| | | BILLED TOTALS: | BILL: | | | 179.30 | | |
| | | | | | | | | |
| | | GRAND TOTAL: | WORK: | | | 179.30 | 2 records | |
| | | GRAND TOTAL: | BILL: | | | 179.30 | | |

Billed Recap Of Cost Detail - [0028701 - LEXINGTON PRECISION AD HOC GROUP]
Currency Code: 2/12/2010 2:33:21 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/11/2009 | 09914 | MICHAEL C. RICHARDSON | OTMS | 1.00 | 10.00 | 10.00 | Overtime Meals | 19548222 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 10.00 | 10.00 | | |
| | | | | | | | | |
| 09/25/2009 | 09914 | MICHAEL C. RICHARDSON | OTMS | 1.00 | 10.00 | 10.00 | Overtime Meals | 19575163 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 10.00 | 10.00 | | |
| | | | | | | | | |
| 09/25/2009 | 09926 | PETER MENDOZA | OTMS | 1.00 | 10.00 | 10.00 | Overtime Meals | 19575164 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 10.00 | 10.00 | | |
| | | | | | | | | |
| 09/25/2009 | 09941 | ZACHARIAH K. POLK | OTMS | 1.00 | 10.00 | 10.00 | Overtime Meals | 19575165 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 10.00 | 10.00 | | |
| | | | | | | | | |
| | | BILLED TOTALS: WORK: | | | | 40.00 | 4 records | |
| | | BILLED TOTALS: BILL: | | | | 40.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL: WORK: | | | | 40.00 | 4 records | |
| | | GRAND TOTAL: BILL: | | | | 40.00 | | |

Billed Recap Of Cost Detail - [0026701 - LEXINGTON PRECISION AD HOC GROUP]

Currency Code:    2/12/2010 2:33:21 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/14/2009 | 10614 | JOANNA D. ROSENBERG | POS | 1.00 | 21.43 | 21.43 | Postage - 48 pieces | 19485162 |
| 10/28/2009 | | Invoice=10467786 | | 1.00 | 21.43 | 21.43 | | |
| | | | | | | | | |
| 09/11/2009 | 09813 | JEREMY B. RECKMEYER | POS | 1.00 | 1,664.70 | 1,664.70 | Postage - 2481 pieces | 19584390 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 1,664.70 | 1,664.70 | | |
| | | | | | | | | |
| 09/25/2009 | 01510 | PAUL N. SILVERSTEIN | POS | 1.00 | 0.88 | 0.88 | Postage - 2 pieces | 19584391 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.88 | 0.88 | | |
| | | | | | | | | |
| 09/25/2009 | 09813 | JEREMY B. RECKMEYER | POS | 1.00 | 1,664.70 | 1,664.70 | Postage - 2481 pieces | 19584392 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 1,664.70 | 1,664.70 | | |
| | | | | | | | | |
| 09/29/2009 | 09813 | JEREMY B. RECKMEYER | POS | 1.00 | 1,644.43 | 1,644.43 | Postage - 2471 pieces | 19584393 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 1,644.43 | 1,644.43 | | |
| | | | | | | | | |
| 10/01/2009 | 09813 | JEREMY B. RECKMEYER | POS | 1.00 | 0.44 | 0.44 | Postage - 1 pieces | 19584394 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.44 | 0.44 | | |
| | | | | | | | | |
| 10/27/2009 | 10614 | JOANNA D. ROSENBERG | POS | 1.00 | 122.66 | 122.66 | Postage - 100 pieces | 19634819 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 122.66 | 122.66 | | |
| | | | | | | | | |
| 11/10/2009 | 09813 | JEREMY B. RECKMEYER | POS | 1.00 | 243.84 | 243.84 | Postage - 100 pieces | 19670357 |
| 02/12/2010 | | Invoice=10478946 | | 1.00 | 243.84 | 243.84 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 5,363.08 | 8 records | |
| | | BILLED TOTALS:    BILL: | | | | 5,363.08 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 5,363.08 | 8 records | |
| | | GRAND TOTAL:    BILL: | | | | 5,363.08 | | |

Billed Recap Of Cost Detail - [0026701 - LEXINGTON PRECISION AD HOC GROUP]
Currency Code:   2/12/2010 2:33:21 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/09/2009 | 08292 | PHYLLIS S. DODSON | SEC | 1.00 | 46.00 | 46.00 | Dodson, Phyllis S. | 19548223 |
| 12/28/2009 | | Invoice=10474574 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 09/29/2009 | 09914 | MICHAEL C. RICHARDSON | SEC | 15.28 | 57.00 | 870.96 | Richardson, Michael C. | 19607590 |
| 12/28/2009 | | Invoice=10474574 | | 15.28 | 57.00 | 870.96 | | |
| | | | | | | | | |
| 09/29/2009 | 09941 | ZACHARIAH K. POLK | SEC | 13.43 | 57.00 | 765.51 | Polk, Zachariah K. | 19607591 |
| 12/28/2009 | | Invoice=10474574 | | 13.43 | 57.00 | 765.51 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 1,682.47 | 3 records | |
| | | BILLED TOTALS:    BILL: | | | | 1,636.47 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 1,682.47 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,636.47 | | |

Billed Recap Of Cost Detail - [0026701 - LEXINGTON PRECISION ADHOC GROUP]
Currency Code:  2/12/2010 2:33:21 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/04/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.21 | 0.21 | LD Call to NEW YORK 12122484500 00:02:10 | 19456163 |
| 10/28/2009 | | Invoice=10467786 | | 1.00 | 0.21 | 0.21 | | |
| 08/12/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.63 | 0.63 | LD Call to ATLANTA 14047241866 00:08:50 | 19472421 |
| 10/28/2009 | | Invoice=10467786 | | 1.00 | 0.63 | 0.63 | | |
| 08/12/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call to WBLOOMFIEL 12484321240 00:00:32 | 19513525 |
| 10/28/2009 | | Invoice=10467786 | | 1.00 | 0.07 | 0.07 | | |
| 08/12/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call to WBLOOMFIEL 12484321240 00:00:40 | 19513527 |
| 10/28/2009 | | Invoice=10467786 | | 1.00 | 0.07 | 0.07 | | |
| 08/26/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.21 | 0.21 | LD Call to NEW YORK 12122484500 00:02:50 | 19503365 |
| 10/28/2009 | | Invoice=10467786 | | 1.00 | 0.21 | 0.21 | | |
| 09/03/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call to STAMFORD 12037085901 00:00:40 | 19578711 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.07 | 0.07 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 09/03/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call to STAMFORD 12037085896 00:00:02 | 19578712 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.07 | 0.07 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 09/03/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 1.33 | 1.33 | LD Call to STAMFORD 12037085896 00:19:58 | 19578713 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 1.33 | 1.33 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 09/08/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call to STAMFORD 12033638244 00:00:14 | 19578718 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.07 | 0.07 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 09/09/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.21 | 0.21 | LD Call to WBLOOMFIEL 12484321214 00:03:00 | 19578720 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.21 | 0.21 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 09/09/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.28 | 0.28 | LD Call to STAMFORD 12037085901 00:03:50 | 19578721 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.28 | 0.28 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 09/10/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.42 | 0.42 | LD Call to STAMFORD 12037085901 00:05:16 | 19578724 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.42 | 0.42 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 09/11/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call to STAMFORD 12037085901 00:00:22 | 19578729 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.07 | 0.07 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 09/14/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.14 | 0.14 | LD Call to STAMFORD 12037085901 00:01:40 | 19541549 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.14 | 0.14 | | |
| 09/16/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.14 | 0.14 | LD Call to WBLOOMFIEL 12484321240 00:01:06 | 19547569 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.14 | 0.14 | | |
| 09/16/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.42 | 0.42 | LD Call to WBLOOMFIEL 12484321214 00:05:06 | 19547570 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.42 | 0.42 | | |
| 09/16/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.07 | 0.07 | LD Call to TUSCALOOSA 12056570676 00:00:42 | 19547571 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.07 | 0.07 | | |
| 09/17/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.07 | 0.07 | LD Call to WBLOOMFIEL 12484321214 00:00:30 | 19550541 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.07 | 0.07 | | |
| 09/17/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 1.19 | 1.19 | LD Call to TRINITY 14408714579 00:17:00 | 19550542 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 1.19 | 1.19 | | |
| 09/17/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 2.03 | 2.03 | LD Call to CANTON 13304846311 00:28:52 | 19550543 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 2.03 | 2.03 | | |
| 09/17/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.07 | 0.07 | LD Call to STAMFORD 12037085901 00:00:34 | 19550544 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.07 | 0.07 | | |
| 09/21/2009 | 02321 | ROBIN RUSSELL | TEL | 1.00 | 0.63 | 0.63 | LD Call to WASHINGTON 12026827001 00:08:50 | 19555569 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.63 | 0.63 | | |

Billed Recap Of Cost Detail - [0026701 - LEXINGTON PRECISION AD HOC GROUP]

Currency Code:  2/12/2010 2:33:21 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/22/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.28 | 0.28 | LD Call toWBLOOMFIEL 12484321214 00:03:38 | 19578731 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.28 | 0.28 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 09/23/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085943 00:00:04 | 19572753 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.07 | 0.07 | | |
| 09/23/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.56 | 0.56 | LD Call toSTAMFORD 12037085896 00:07:24 | 19572754 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.56 | 0.56 | | |
| 09/23/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508756 00:00:14 | 19597644 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.07 | 0.07 | | |
| 09/23/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508756 00:00:22 | 19597645 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.07 | 0.07 | | |
| 09/23/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.42 | 0.42 | LD Call toNASHVILLE 16158508756 00:06:00 | 19597646 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.42 | 0.42 | | |
| 09/23/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085901 00:00:32 | 19637555 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.07 | 0.07 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 09/24/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.35 | 0.35 | LD Call toSTAMFORD 12037085901 00:04:44 | 19637557 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.35 | 0.35 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 09/24/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.70 | 0.70 | LD Call toWBLOOMFIEL 12484321214 00:09:08 | 19637558 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.70 | 0.70 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 09/25/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.14 | 0.14 | LD Call toSEATTLE 12064992169 00:01:06 | 19569263 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.14 | 0.14 | | |
| 09/25/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.35 | 0.35 | LD Call toSTAMFORD 12037085901 00:04:10 | 19572755 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.35 | 0.35 | | |
| 09/29/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085901 00:00:44 | 19574130 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.07 | 0.07 | | |
| 09/29/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085901 00:00:12 | 19597647 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.07 | 0.07 | | |
| 09/29/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.14 | 0.14 | LD Call toSTAMFORD 12037085800 00:01:30 | 19637563 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.14 | 0.14 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 09/30/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.28 | 0.28 | LD Call toSTAMFORD 12037085901 00:03:58 | 19637565 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.28 | 0.28 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 09/30/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.14 | 0.14 | LD Call toSTAMFORD 12037085901 00:01:06 | 19637566 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.14 | 0.14 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 09/30/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.21 | 0.21 | LD Call toSTAMFORD 12037085901 00:02:18 | 19637569 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.21 | 0.21 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 09/30/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.49 | 0.49 | LD Call toWBLOOMFIEL 12484321214 00:06:12 | 19637570 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.49 | 0.49 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 10/01/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.35 | 0.35 | LD Call toSTAMFORD 12037085901 00:04:40 | 19597648 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.35 | 0.35 | | |
| 10/02/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.91 | 0.91 | LD Call toMARION 17403610305 00:12:34 | 19584198 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.91 | 0.91 | | |
| 10/02/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085901 00:00:54 | 19584199 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.07 | 0.07 | | |
| 10/05/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.35 | 0.35 | LD Call toSTAMFORD 12037085901 00:04:32 | 19586046 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.35 | 0.35 | | |

Billed Recap Of Cost Detail - [0026701 - LEXINGTON PRECISION AD HOC GROUP]
Currency Code:  2/12/2010 2:33:21 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/05/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 1.40 | 1.40 | LD Call toSTAMFORD 12037085943 00:19:54 | 19586047 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 1.40 | 1.40 | | |
| 10/05/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508756 00:00:10 | 19597649 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.07 | 0.07 | | |
| 10/05/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508756 00:00:56 | 19597650 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.07 | 0.07 | | |
| 10/06/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.42 | 0.42 | LD Call toNASHVILLE 16158508756 00:05:26 | 19597651 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.42 | 0.42 | | |
| 10/06/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508756 00:00:46 | 19597652 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.07 | 0.07 | | |
| 10/06/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.21 | 0.21 | LD Call toNASHVILLE 16158508756 00:02:28 | 19597653 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.21 | 0.21 | | |
| 10/06/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085901 00:00:16 | 19597654 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.07 | 0.07 | | |
| 10/06/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.35 | 0.35 | LD Call toSTAMFORD 12037085943 00:04:18 | 19597655 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.35 | 0.35 | | |
| 10/06/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085901 00:00:20 | 19637577 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.07 | 0.07 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 10/06/2009 | 02321 | ROBIN RUSSELL | TEL | 1.00 | 0.14 | 0.14 | LD Call toNEW YORK 12123108924 00:01:20 | 19589430 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.14 | 0.14 | | |
| 10/08/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.70 | 0.70 | LD Call toHARRISBURG 17176026311 00:09:16 | 19597656 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.70 | 0.70 | | |
| 10/12/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:10 | 19637587 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.07 | 0.07 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 10/13/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.14 | 0.14 | LD Call toWBLOOMFIEL 12484321214 00:01:08 | 19637588 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.14 | 0.14 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 10/23/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.35 | 0.35 | LD Call toSTAMFORD 12037085847 00:04:14 | 19626353 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.35 | 0.35 | | |
| 10/23/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085847 00:00:46 | 19626354 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.07 | 0.07 | | |
| 10/23/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.07 | 0.07 | LD Call toNEWORLEANS 15049198393 00:00:32 | 19626355 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.07 | 0.07 | | |
| 10/28/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085847 00:00:24 | 19633357 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.07 | 0.07 | | |
| | | BILLED TOTALS:    WORK: | | | | 18.97 | 61 records | |
| | | BILLED TOTALS:    BILL: | | | | 18.97 | | |
| | | GRAND TOTAL:    WORK: | | | | 18.97 | 61 records | |
| | | GRAND TOTAL:    BILL: | | | | 18.97 | | |

Billed Recap Of Cost Detail - [0026701 - LEXINGTON PRECISION AD HOC GROUP]

Currency Code:  2/12/2010 2:33:21 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/09/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 43.85 | 43.85 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19620498 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 43.85 | 43.85 | SERVICES 09/09 TELE. CONF. | |
| | | | | | | | Bank ID: 100005 Check Number: 466916 | |
| | | Voucher=1095759 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 4935.44 | |
| | | | | | | | Check #466916  10/21/2009 | |
| 09/09/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 41.69 | 41.69 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19620501 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 41.69 | 41.69 | SERVICES 09/09 TELE. CONF. | |
| | | | | | | | Bank ID: 100005 Check Number: 466916 | |
| | | Voucher=1095759 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 4935.44 | |
| | | | | | | | Check #466916  10/21/2009 | |
| 09/10/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 12.07 | 12.07 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19620502 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 12.07 | 12.07 | SERVICES 09/10 TELE. CONF. | |
| | | | | | | | Bank ID: 100005 Check Number: 466916 | |
| | | Voucher=1095759 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 4935.44 | |
| | | | | | | | Check #466916  10/21/2009 | |
| 09/11/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 101.51 | 101.51 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19620503 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 101.51 | 101.51 | SERVICES 09/11 TELE. CONF. | |
| | | | | | | | Bank ID: 100005 Check Number: 466916 | |
| | | Voucher=1095759 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 4935.44 | |
| | | | | | | | Check #466916  10/21/2009 | |
| 09/11/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 3.24 | 3.24 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19620425 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 3.24 | 3.24 | SERVICES 09/11 TELE. CONF. | |
| | | | | | | | Bank ID: 100005 Check Number: 466916 | |
| | | Voucher=1095759 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 4935.44 | |
| | | | | | | | Check #466916  10/21/2009 | |
| 09/18/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 17.35 | 17.35 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19620522 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 17.35 | 17.35 | SERVICES 09/18 TELE. CONF. | |
| | | | | | | | Bank ID: 100005 Check Number: 466916 | |
| | | Voucher=1095759 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 4935.44 | |
| | | | | | | | Check #466916  10/21/2009 | |
| 09/24/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 13.94 | 13.94 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19620499 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 13.94 | 13.94 | SERVICES 09/24 TELE. CONF. | |
| | | | | | | | Bank ID: 100005 Check Number: 466916 | |
| | | Voucher=1095759 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 4935.44 | |
| | | | | | | | Check #466916  10/21/2009 | |
| 09/29/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 6.38 | 6.38 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19620500 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 6.38 | 6.38 | SERVICES 09/29 TELE. CONF. | |
| | | | | | | | Bank ID: 100005 Check Number: 466916 | |
| | | Voucher=1095759 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 4935.44 | |
| | | | | | | | Check #466916  10/21/2009 | |
| 10/01/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 14.85 | 14.85 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19667433 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 14.85 | 14.85 | SERVICES 10/01 TELECONF. CALLS SVC | |
| | | | | | | | Bank ID: 100005 Check Number: 468713 | |
| | | Voucher=1098845 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 6325.10 | |
| | | | | | | | Check #468713  11/17/2009 | |
| 10/05/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 22.68 | 22.68 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19667434 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 22.68 | 22.68 | SERVICES 10/05 TELECONF. CALLS SVC | |
| | | | | | | | Bank ID: 100005 Check Number: 468713 | |
| | | Voucher=1098845 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 6325.10 | |
| | | | | | | | Check #468713  11/17/2009 | |
| 10/06/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 16.67 | 16.67 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19667435 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 16.67 | 16.67 | SERVICES 10/06 TELECONF. CALLS SVC | |
| | | | | | | | Bank ID: 100005 Check Number: 468713 | |
| | | Voucher=1098845 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |

Billed Recap Of Cost Detail - [0026701 - LEXINGTON PRECISION AD HOC GROUP]
Currency Code:  2/12/2010 2:33:21 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 6325.10 | |
| | | | | | | | Check #468713  11/17/2009 | |
| | | | | | | | | |
| 10/22/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 9.49 | 9.49 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19667436 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 9.49 | 9.49 | SERVICES 10/22 TELECONF. CALLS SVC | |
| | | | | | | | Bank ID: 100005 Check Number: 468713 | |
| | | Voucher=1098845 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 6325.10 | |
| | | | | | | | Check #468713  11/17/2009 | |
| | | | | | | | | |
| 11/20/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 40.49 | 40.49 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19733623 |
| 02/12/2010 | | Invoice=10478946 | | 1.00 | 40.49 | 40.49 | SERVICES 11/20 TELECONF. CALLS | |
| | | | | | | | Bank ID: 100005 Check Number: 471173 | |
| | | Voucher=1103159 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 4378.24 | |
| | | | | | | | Check #471173  12/23/2009 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 344.21 | 13 records | |
| | | BILLED TOTALS:    BILL: | | | | 344.21 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 344.21 | 13 records | |
| | | GRAND TOTAL:    BILL: | | | | 344.21 | | |