**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x

|  |  |
|---|---|
| | : |  **Chapter 11 Case No.** |
| **In re** | : |
| | : |  **08-11153 (SCC)** |
| **LEXINGTON PRECISION CORPORATION,** | : |
| | : |  **(Jointly Administered)** |
| **Debtor.** | : |
| | : |  **Ref. Docket Nos. 869 through 872** |

------------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK      )
                                            ) ss.:
COUNTY OF NEW YORK    )

KONSTANTINA HAIDOPOULOS, being duly sworn, deposes and says:

1.        I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.        I caused to be served the:

a)   "Debtors' Fourth Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code", dated April 19, 2010 [Docket No. 869] (the "Plan'),

b)   "Proposed Disclosure Statement for Debtors' Fourth Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code", dated April 19, 2010 [Docket No. 870] (the "Disclosure Statement"),

c)   "Debtors' Second Supplement to Motion to (I) Approve the Proposed Disclosure Statement, (II) Approve the Procedures to Solicit Acceptances of the Debtors' Proposed Plan, and (III) Schedule a Hearing and Establish Notice and Objection Procedures for Confirmation of the Debtors' Proposed Plan", dated April 19, 2010 [Docket No. 871] (the "Motion Supplement"), and

d)   "Notice of Hearing of Debtors' Motion to (I) Approve the Proposed Disclosure Statement, (II) Approve the Procedures to Solicit Acceptances of the Debtors' Proposed Plan, and (III) Schedule a Hearing and Establish Notice and Objection Procedures for Confirmation of the Debtors' Proposed Plan", dated April 21, 2010 [Docket No. 872] (the "Disclosure Statement Hearing Notice"),

by causing:

a)   two (2) true and correct copies of the Plan, Disclosure Statement and Motion Supplement to be enclosed securely in separate postage-prepaid envelopes and

delivered by overnight mail to the parties listed on the attached <u>Exhibit A</u>, on April 21, 2010,

b) true and correct copies of the Motion Supplement and Disclosure Statement Hearing Notice to be enclosed securely in separate postage-prepaid envelopes and delivered by first-class mail to the parties listed on the attached <u>Exhibit B</u>, on April 21, 2010,

c) true and correct copies of the Disclosure Statement Hearing Notice to be enclosed securely in separate postage-prepaid envelopes and delivered by first-class mail to the parties listed on the attached <u>Exhibit C</u>, on April 21, 2010, and

d) true and correct copies of the Disclosure Statement Hearing Notice to be enclosed securely in separate postage-prepaid envelopes and delivered by first-class mail to the parties listed on the attached <u>Exhibit D</u>, on April 22, 2010.

3.    All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

4.    Additionally, on April 22, 2010, I caused to be delivered by next-day delivery to the brokerage firms, banks and agents (the "Nominees"), identified on the annexed <u>Exhibit E</u>, sufficient copies of the Notice, as well as a Memorandum, annexed hereto as <u>Exhibit F</u>, instructing the Nominees to distribute the Notice to the beneficial owners of the Debtors' public securities referenced in the Memorandum.

Konstantina Haidopoulos

Sworn to before me this
23rd day of April, 2010

Notary Public

HERBERT BAER
Notary Public, State of New York
No. 01BA6205563
Qualified in Westchester County
Commission Expires May 11, 2013

2

**Exhibit "A"**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
HONORABLE JUDGE MARTIN GLENN
ONE BOWLING GREEN – ROOM 504
NEW YORK, NY 10004-1408


OFFICE OF THE UNITED STATES TRUSTEE
FOR THE SOUTHERN DISTRICT OF NEW YORK
33 WHITEHALL STREET, 21ST FLOOR
ATTN: PAUL KENAN SCHWARTZBERG
NEW YORK, NY 10004


SECURITIES AND EXCHANGE COMMISSION
ATTN: REGIONAL DIRECTOR
233 BROADWAY
NEW YORK, NY 10279

# Exhibit "B"

| Claim Name | Address Information |
|---|---|
| AMERICAN EXPRESS | ATTN:ANN JACOBS P.O. BOX 36001 FT. LAUDERDALE FL 33336-0001 |
| ANDREWS KURTH LLP | ATTN:PAUL N. SILVERSTEIN 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| ANDREWS KURTH LLP | ATTN: JONATHAN LEVINE, ESQ. 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN, ESQ. (COUNSEL TO IRON MOUNTAIN INFORMATION MANAGEMENT) 155 FEDERAL STREET, 9TH FLOOR BOSTON MA 02110 |
| BLANK ROME LLP | ATTN: MICHAEL Z. BROWNSTEIN COUNSEL TO GENERAL CABLE INDUSTRIES, INC. THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-0208 |
| BLANK ROME LLP | ATTN: RAYMOND PATELLA COUNSEL TO GENERAL CABLE INDUSTRIES, INC. ONE LOGAN SQUARE 130 NORTH 18TH STREET PHILADELPHIA PA 19103-6998 |
| BURNT MOUNTAIN CENTER, INC | ATTN:KIM HYDE 515 PIONEER RD JASPER GA 30143-1225 |
| CAPITALSOURCE FINANCE LLC | ATTN:AKIM GRATE 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| CAPITALSOURCE FINANCE LLC | ATTN:TODD GEHRS 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| CARTER, LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN COUNSEL TO CAPITAL SOURCE FINANCE, LLC. 2 WALL STREET NEW YORK NY 10005 |
| CHANNEL PRIME ALLIANCE | ATTN:CIARA DOLLOWAY 800 CONNECTICUT AVE NORWALK CT 06854 |
| CHASE BRASS & COPPER, INC. | ATTN:CHERYL NOFZIGER P.O. BOX 152 MONTPELIER OH 43543-0152 |
| CHINA AUTO GROUP | ATTN:KIM TAYLOR DOMINES 17815 SKY PARK CIRCLE, SUITE D IRVINE CA 92614 |
| COHEN, WEISS AND SIMON LLP | ATTN: RICHARD M. SELTZER COUNSEL FOR: UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION 330 WEST 42ND STREET NEW YORK NY 10036 |
| COPPER & BRASS SALES | ATTN:DALE SAWCHIK 5755 GRANT AVENUE CLEVELAND OH 44105 |
| CSE MORTGAGE, LLC C/O CAPITALSOURCE FINANCE LLC | ATTN:AKIM GRATE 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| CSE MORTGAGE, LLC C/O CAPITALSOURCE FINANCE LLC | ATTN:TODD GEHRS 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| DALTON BOX | ATTN:SHEILA BLAIR 612 EAST CALLAHAN RD DALTON GA 30721 |
| DAY PITNEY LLP | ATTN: SCOTT A. ZUBER, ESQ. COUNSEL TO WEBSTER BUSINESS CREDIT CORPORATION P.O. BOX 1945 MORRISTOWN NJ 07962-1945 |
| DEGUSSA-HULS CORPORATION | ATTN:FRED PACINICH 379 INTERPACE PARKWAY PARSIPPANY NJ 07660 |
| DMD SPECIAL SITUTATIONS, LLC | C/O CAPITALSOURCE FINANCE LLC ATTN:AKIM GRATE 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| DMD SPECIAL SITUTATIONS, LLC | C/O CAPITALSOURCE FINANCE LLC ATTN:TODD GEHRS 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| DOW CORNING STI | ATTN:ANNE TIPPLE 111 S. PROGRESS DRIVE KENDALLVILLE IN 46755 |
| EARLE M. JORGENSEN COMPANY | ATTN:DAVID O' BRIEN 2060 ENTERPRISE PARKWAY TWINSBURG OH 44087 |
| ENVIRONMENTAL PRODUCTS AND SERVICES | PO BOX 315 SYRACUSE NY 13209 |
| EXCELLUS BLUE CROSS | ATTN:CUSTOMER SERVICE PO BOX 4752 ROCHESTER NY 14692 |
| GEORGIA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION P. O. BOX 105296 ATLANTA GA 30348 |
| GEORGIA POWER | 41 MASSELL DR SE CARTERSVILLE GA 301214283 |
| GOLD KEY PROCESSING, LTD | ATTN:STEVE HARSH 14910 MADISON ROAD MIDDLEFIELD OH 44062 |
| GOODYEAR TIRE & RUBBER CO. | ATTN:DERICK MCGINNESS 5055 MLK DRIVE BEAUMONT TX 38024 |
| GOSIGER MACHINE TOOLS | ATTN:LINDA DUALE PO BOX 712288 CINCINNATI OH 45271 |
| HALEY & ALDRICH, INC. | ATTN:STEVE SCHALABBA 465 MEDFORD STREET, STE 2200 BOSTON MA 02129-1400 |
| HISCOCK & BARCLAY, LLP | ATTN: J. ERIC CHARLTON, ESQ. ATTORNEYS FOR H&R OF NEW YORK D/B/A HALEY & ALDRICH OF NEW YORK 300 SOUTH STATE STREET ONE PARK PLACE SYRACUSE NY 13202 |
| IKON OFFICE SOLUTIONS | RECOVERY & BANKRUPTCY GROUP 3920 ARKWRIGHT ROAD, SUITE 400 MACON GA 31210 |
| IMPERIAL DIE & MFG CO. | ATTN:RON LAPOSSY 22930 ROYALTON ROAD STRONGSVILLE OH 44149 |
| INTERNAL REVENUE SERVICE | ATTN:DISTRICT DIRECTOR 290 BROADWAY NEW YORK NY 10007 |
| INTERNAL REVENUE SERVICE | P.O. BOX 21126 PHILADELPHIA PA 19114-0326 |
| INTERNATIONAL UNION OF ELECTRONIC,ELECTRICAL | MACHINE AND FURNITURE WORKERS, AFL-CIO, SALARIED, ATTN:KEN REAM 111 WHITEHEAD LANE, SUITE #2 MONROEVILLE PA 15146-2715 |

| Claim Name | Address Information |
|---|---|
| JONES DAY | ATTN: LISA G. LAUKITIS (COUNSEL TO: AURORA RESURGENCE) 222 EAST 41ST STREET NEW YORK NY 10017 |
| JONES DAY | ATTN: JENNIFER J. O'NEIL (COUNSEL TO: AURORA RESURGENCE) 222 EAST 41ST STREET NEW YORK NY 10017 |
| KEATING MUETHING & KLEKAMP, PLL | ATTN: JASON V. STITT (COUNSEL TO: GENERAL CABLE INDUSTRIES, INC.) ONE EAST FOURTH STREET SUITE 1400 CINCINNATI OH 45202 |
| KEYSTONE PROFILES | ATTN:FRANK CREMEENS 220 SEVENTH AVENUE BEAVER FALLS PA 15010 |
| LEXINGTON PRECISION CORPORATION | ATTN:MICHAEL A. LUBIN 800 THIRD AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| LEXINGTON PRECISION CORPORATION | ATTN:WARREN DELANO 800 THIRD AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| LINTECH INTERNATIONAL | ATTN:JULIE VAN BRUNT P.O. BOX 10225 MACON GA 31297 |
| LION COPOLYMER | ATTN:MICHELLE GEIDROZ 36191 HIGHWAY 30 GEISMAR LA 70734 |
| LOCAL 1811, UNITED STEELWORKERS OF | AMERICA, AFL-CIO, CLC C/O LEXINGTON MEDICAL ATTN:WAYNE ROBINSON P.O. BOX 4477 ROCK HILL SC 29732 |
| MILLER, CANFIELD, PADDOCK & STONE, P.L.C. | ATTN: MARC N. SWANSON (COUNSEL TO: FORD MOTOR COMPANY) 150 WEST JEFFERSON, SUITE 2500 DETROIT MI 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: STEPHEN S LAPLANTE, ESQ. ATTORNEYS FOR FORD MOTOR COMPANY 150 W. JEFFERSON AVENUE, SUITE 2500 DETROIT MI 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: MARK N. SWANSON, ESQ. ATTORNEYS FOR FORD MOTOR COMPANY 150 W. JEFFERSON AVENUE, SUITE 2500 DETROIT MI 48226 |
| MOMENTIVE PERFORMANCE MATERIALS, INC. | 22 CORPORATE WOODS BLVD STE 4 ALBANY NY 122112503 |
| NEW YORK STATE SALES TAX | PO BOX 15168 ALBANY NY 122125168 |
| NEW YORK STATE TAX PROCESSING | PO BOX 15168 ALBANY NY 122125168 |
| O'MELVENY & MEYERS, LLP | ATTN:GERALD BENDER, ESQ. TIMES SQUARE TOWER,7 TIMES SQUARE NEW YORK NY 10036 |
| OHIO EDISON | ATTN:CUSTOMER SERVICE P.O. BOX 3637 AKRON OH 44309-3637 |
| PPG INDUSTRIES, INC. | ATTN:ANEW JOHNSON DEPT. AT 40177 P.O. BOX 40162 ATLANTA GA 31192-0162 |
| PREFERRED RUBBER  COMPOUNDING | ATTN:MICHELLE PARKS 1020 LAMBERT STREET BARBERTON OH 44203 |
| PROCESS OILS, INC. | ATTN:BOB HOCH ONE SUGAR CREEK CENTER BLVD. SUITE 920 SUGAR LAND TX 77078 |
| SHIN-ETSU SILICONES OF AMERICA, INC. | ATTN:ELAINE MCDOWELL 1150 DAMAR DRIVE AKRON OH 44305 |
| SIGNATURE ALUMINUM | ATTN:CHIP MOORE 500 EDWARD AVE RICHMOND HILL ON L4C4Y9 CANADA |
| SONNENSCHEIN NATH & ROSENTHAL LLP | ATTN: JO CHRISTINE REED, ESQ. (COUNSEL TO: LIBERTY MUTUAL INSURANCE COMPANY) 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SONNENSCHEIN NATH & ROSENTHAL LLP | ATTN: ROBERT B. MILLNER, ESQ. (COUNSEL TO: LIBERTY MUTUAL INSURANCE COMPANY) 7800 SEARS TOWER 233 S. WACKER DRIVE CHICAGO IL 60606 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE AND TAXATION | SALES TAX RETURN COLUMBIA SC 29214 |
| STEVENS & LEE, P.C. | ATTN: NICHOLAS F. KAJON (COUNSEL TO: LIQUIDITY SOLUTIONS, INC.) 485 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| SULLIVAN & WORCESTER LLP | ATTN: GAYLE P. EHRLICH, ESQ. COUNSEL TO WILMINGTON TRUST COMPANY ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TAFT STETTINIUS & HOLLISTER LLP | ATTN: RICHARD FERRELL, ESQ. COUNSEL TO GOSIGER, INC. 425 WALNUT STREET, SUITE 1800 CINCINNATI OH 45202 |
| TECHNICAL MACHINE PRODUCTS | ATTN:SHERRY FESS 5500 WALWORTH AVENUE CLEVELAND OH 44102 |
| THOMAS M. WILSON, ESQ. | KELLEY & FERRARO, L.L.P. 2200 KEY TOWER 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| TREASURER OF THE STATE OF OHIO | P. O. BOX 16561 COLUMBUS OH 43266 |
| UNITED STEEL WORKERS | ATTN: DAVID R. JURY ASSOCIATE GENERAL COUNSEL FIVE GATEWAY CENTER, SUITE 807 PITTSBURGH NY 15222 |
| VITEX CORPORATION | ATTN:BRENDA GOODEARL 43 INDUSTRIAL PARK DRIVE P.O. BOX 6149 FRANKLIN NH 03235 |
| WACKER SILICONES | ATTN:JAMES LAMMERS, CREDIT ANALYST 3301 SUTTON ROAD ADRIAN MI 49221 |
| WALLER LANDSEN DORTCH & DAVIS, LLP | ATTN: JOHN C. TISHLER ROBERT J. WELHOELTER COUNSEL TO CAPITAL SOURCE FINANCE LLC. 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219 |
| WALLER, LANSDEN, DORTCH, & DAVIS, LLP | ATTN:JOHN C. TISHLER 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WALTER LANSDEN DORTCH & DAVIS, LLP | ATTN: CHRISTOPHER E. SIDERYS, ESQ. & JOHN C. TISHLER, ESQ. (COUNSEL TO: CAPTIALSOURCE FINANCE, LLC) 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219 |
| WEBSTER BUSINESS CREDIT CORPORATION | 360 LEXINGTON AVE FL 5 NEW YORK NY 100176563 |
| WESTON HURD LLC | ATTN: HOWARD A. MARKEN, ESQ. DONALD N. JAFFE, ESQ. FRED J. ARNOFF, ESQ. (COUNSEL TO PEPPER PIKE PLACE ASSOCIATES, LLC) THE TOWER AT ERIEVIEW 1301 EAST 9TH STREET, SUITE 1900 CLEVELAND OH 44114-1862 |
| WILMINGTON TRUST COMPANY CORPORATE CAPITAL MARKETS | ATTN:STEVE CIMALORE 11100 NORTH MARKET STREET RODNEY SQUARE NORTH WILMINGTON DE 19890 |

Total Creditor Count 78

# Exhibit "C"

OFFICE OF THE UNITED STATES TRUSTEE
FOR THE SOUTHERN DISTRICT OF NEW YORK
33 WHITEHALL STREET, 21ST FLOOR
ATTN: PAUL KENAN SCHWARTZBERG
NEW YORK, NY 10004


SECURITIES AND EXCHANGE COMMISSION
ATTN: REGIONAL DIRECTOR
233 BROADWAY
NEW YORK, NY 10279

**Exhibit "D"**

| Claim Name | Address Information |
| --- | --- |
| A QUALITY CLEANERS | PO BOX 9627 CANTON OH 44711 |
| A.L. PAVEY CO., INC | 6535 PROMWAY AVE NW NORTH CANTON OH 44720 |
| AA BLUEPRINT CO., INC. | 2757 GILCHRIST RD. AKRON OH 44305 |
| AARON, DUKE G. | 8250 BOA BLVD. PASADENA MD 21122 |
| ABERTS, HARRY J | 245 HILLSIDE CIR APT 2 MANSFIELD OH 44907-1769 |
| ABNAUS, WILLIAM | 204 STONEMONT COURT WEST MILTON OH 45383 |
| ABNEY, LEWIS | 9605 SIDONA ROAD TELL CITY IN 47586 |
| ABRAMS, THOMAS B. | 1103 FILMORE ST. SANDUSKY OH 44870 |
| ABRASIVE TECHNOLOGY | PO BOX 63-6004 CINCINNATI OH 45263 |
| ABRASIVE TECHNOLOGY, INC. | P.O. BOX 63-6004 CINCINNATI OH 45263-6004 |
| ACCETOLA, LORRIE J. | 4755 HOFFMAN ROAD ROCK CREEK OH 44084 |
| ACKERMAN, ROBERT L. | 9340 CITRUS ROAD NW EAST CANTON OH 44730 |
| ACKLEY, JAMES H. | 7626 ST JACOBS LOGTOWN RD LISBON OH 44432 |
| ACTION BOLT | P. O. BOX 36158 ROCK HILL SC 29732 |
| ACTION BOLT & SUPPLY CO | PO BOX 36158 ROCK HILL SC 29732 |
| ACUFF, KEITH E. | 6620 BURBANK CIRCLE KNOXVILLE TN 37918 |
| ADALAIDE R SHOUP | 1810 BUNKER HILL DR SUN CITY CENTER FL 33573-5008 |
| ADAM KEARNEY | 930 W 7TH STREETD LOT 46 ERIE PA 16502-1101 |
| ADAMS, DAVID JOE | 2150 NORTH 150 EAST LAPORTE IN 46350 |
| ADAMS, HAROLD R. | 2792 NORTH HEY 1223 CORBIN KY 40701 |
| ADAMS, JAMES C. | 10 S LEONARDI ST ST. AUGUSTINE FL 32084 |
| ADAMS, LEONARD G. | 521 WHISPERING WOODS DR IRVINE KY 40336 |
| ADAMS, MICHAEL S. AND LINDA S. | 2605 DAVID STREET FLATWOODS KY 41139 |
| ADAMS, ROBERT D. | 1380 MT. GLENN RD. COBDEN IL 62920 |
| ADDIS, JOHN W. AND ANN L. | 451 VANDERBILT RD CONNELLSVILLE PA 15425 |
| ADKINS, BENJAMIN J. | RR 632 LESAGE WV 25537 |
| ADKINS, GARY | 1372 TOWNSHIP 251 NORTH SOUTH POINT OH 45680 |
| ADKINS, RAYMOND H. | 7470 MERCY ROAD NW LANCASTER OH 43130 |
| ADKINS, RICHARD | 1210 CALLIHAN STREET FLATWOODS KY 41139 |
| ADT | PO BOX 371967    Account No. 01300-108601755 PITTSBURGH PA 15250-7967 |
| ADVANCED COATING SERVICE LLC | 30 HYTEC CIR SUITE 100 ROCHESTER NY 14606 |
| ADVANCED DISPOSAL SERVICES | 8880 OLD FEDERAL RD    Account No. 517896 BALL GROUND GA 301073596 |
| ADVANCED DISPOSAL SERVICES | ATL NORTH P.O. BOX 439 CUMMING GA 30130 |
| ADVANCED DISPOSAL SERVICES | P.O. BOX 439 CUMMING GA 30130 |
| ADVANCED FLUID SYSTEMS | ATTN: JANE HILL PO BOX 648    Account No. 1500 LAWRENCEVILLE GA 30046 |
| ADVANCED FLUID SYSTEMS | P.O. BOX 648 LAWRENCEVILLE GA 30246 |
| ADVANCED MACHING SOLUTIONS | 4142 MELROSE AVE. UNIT 32 ROANOKE VA 24017 |
| ADVANTAGE ENGINEERING INC | P O BOX 407 525 EAST STOP 18 RD GREENWOOD IN 46142 |
| AFFILIATED FM INSURANCE COMPANY | FM GLOBAL GROUP PO BOX 7500 JOHNSTON RI 02919 |
| AFFIRMED FIRST AID & SAFETY | 10868 PORTAGE ST. NW CANAL FULTON OH 44614 |
| AFFORDABLE WIPING RAGS | 68 ANDERSON RD WALTERBORO SC 294888231 |
| AFLAC | REMITTANCE PROCESSING SERVICES 1932 WYNNTON ROAD COLUMBUS GA 31999-0797 |
| AGEE, EARDON P. | 308 DAHLKE STREET NORTH JUDSON IN 46366 |
| AGIE CHARMILLES | 560 BOND ST LINCOLNSHIRE IL 60069 |
| AGRUSTI, ROCCO AND JEANNE | 7700 KIRKVILLE ROAD KIRKVILLE NY 13082 |
| AGUILAR, JUAN S | 4950 LIBBEY ROAD PERRYSBURG OH 43551 |
| AHUVAH KELLER | 152-18 UNION TURNPIKE APT 8M FLUSHING NY 11367 |
| AIKEN, ANDREW L. | 113 WINGFIELD STREET ABBEVILLE SC 29620 |
| AIR CLEANING TECHNOLOGIES, INC. | 13310 INDUSTRIAL PK BLVD. #195 PLYMOUTH MN 55441 |

| Claim Name | Address Information |
|---|---|
| AIR GAS | 5933 MABLETON PKWY SW MABLETON GA 301263403 |
| AIRGAS GREAT LAKES | P O BOX 94737 CLEVELAND OH 44101 |
| AIRGAS GREAT LAKES | 1055 N MERIDIAN RD YOUNGSTOWN OH 445091016 |
| AIRGAS NATIONAL WELDERS | P O BOX 31007 CHARLOTTE NC 28231 |
| AIRGAS NATIONAL WELDERS | P. O. BOX 601985 CHARLOTTE NC 28260-1985 |
| AKROCHEM CORPORATION | 255 FOUNTAIN STREET    Account No. 3145 AKRON OH 44304 |
| AKRON INDUSTRIAL SUPPLY CO, INC | 2527 MOGADORE ROAD AKRON OH 44312 |
| AKZO NOBEL CHEMICALS INC. | 525 WEST VAN BUREN CHICAGO IL 60607-3823 |
| AKZO NOBEL POLYMER CHEMICALS | 525 WEST VAN BUREN CHICAGO IL 60607-3823 |
| AKZO NOBEL POLYMERS CHEMICALS LLC | ATTN MARK FILIPPINI CREDIT AND ACCOUNTS RECEIVABLES MANAGER 525 WEST VAN BUREN ST    Account No. 4839 CHICAGO IL 60607 |
| ALAN E GREENER | 2323 EDINBORO RD APT #276 ERIE PA 16509-3478 |
| ALCOCK, GEORGE | 2421 BARNARD SAGINAW MI 48603 |
| ALEXANDER, H. T. | 747 CALHOUN STREET BLUEFIELD WV 24701 |
| ALFRED WELKER | 131 MCKINLEY AVE JAMESTOWN NY 14701-6511 |
| ALFRED WELKER & | BENITA WELKER JT TEN 131 MC KINLEY AVE JAMESTOWN NY 14701-6511 |
| ALICE MARY RILEY | 3135 SALVIO STREET CONCORD CA 94519-2213 |
| ALKIRE, JUNIOR O. | HC78 BOX 115-A DELRAY WV 26714 |
| ALLAN B PINTNER | 6543 MILL RD BRECKSVILLE OH 44141-1560 |
| ALLEN C HARVEY | 242 NORTH ST CALEDONIA NY 14423-1047 |
| ALLEN, BERNARD R. AND BETTE R. | PO BOX 405 CORBIN KY 40702 |
| ALLEN, CLAUDE B. | 260 OAK LAWN DRIVE BATTLE CREEK MI 49017 |
| ALLEN, EDGAR AND LEANER | 513 ELAM STREET MIDFIELD AL 35228 |
| ALLEN, JAMES | PO BOX 123 FLORENCE SC 29503 |
| ALLEN, JOY | 5120 STRINGFELLOW RD ST. JAMES CITY FL 33956 |
| ALLEN, NOAH | HC 63 BOX 258 GREENUP KY 41144 |
| ALLIED METRICS SEALS & FASTENERS, INC. | 2 WILSON DRIVE UNIT 4 SPARTA NJ 07871 |
| ALLIED WASTE | PO BOX 9001099    Account No. 3-0742-2000686 LOUISVILLE KY 40290-1099 |
| ALLIED WASTE SERVICES | PO BOX 219 PINEVILLE NC 28134-0219 |
| ALLIED WASTE SERVICES | P. O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLIED WASTE SERVICES # 742 | P. O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLISON, FRED M. | 10304 MCWAIM RD GRAND BLANC MI 48439 |
| ALLISON, FREDERICK H. | 355 HAZEL GREEN DRIVE WETUMPKA AL 36093 |
| ALLISON, HERMAN | 37440 ST RT 93 HAMDEN OH 45634 |
| ALLMAN, JOHN BOWLES | PO BOX 1396 ELKHORN KY 41522 |
| ALLRED, ARNOLD L. | 10284 HWY 211 ALEXANDER NC 28315 |
| ALLRED, JACK D. | 1850 N NISSON ROAD MARTIN OH 43445-9714 |
| ALMCO, INC. | 507 FRONT STREET ALBERT LEA MN 56007 |
| ALPHA TECHNOLGIES SERVICE | 3030 GILCHRIST ROAD AKRON OH 44305-4420 |
| ALVARADO, DAVID L. AND BRENDA M. | 1410 EASTLAND DRIVE OREGON OH 43616 |
| AMBROSE, MICHAEL | 965 HOLMES ROAD PITTSFIELD MA 01201 |
| AMBROSO, JOHN J. | 21403 WAUBASCON ROAD BATTLE CREEK MI 49017 |
| AMEAL RABIL & | MADELINE RABIL JT TEN 207 E 4TH ST WELDON NC 27890-1524 |
| AMENDOLEA, SILVIO AND BETTY | 121 CENTERVALE AVE BOARDMAN OH 44512 |
| AMERICAN CUTTING TOOL CO | PO BOX 607 BATH OH 44210 |
| AMERICAN EXPRESS | 2965 WEST CORPORATE LAKES BOULEVARD WESTON FL 33331-3626 |
| AMERICAN INTERNATIONAL GROUP | 70 PINE STREET NEW YORK NY 10270 |
| AMERIGAS | 5877 OLD HIGHWAY 5 SOUTH TALKING ROCK GA 30175 |
| AMERIPRIDE UNIFORM SERVICES | P.O. BOX 3008    Account No. 0118 DALTON GA 30719 |

| Claim Name | Address Information |
|---|---|
| AMIDON, EUGENE K. AND MARTHA | 5291 N MARKEY ROAD ROSCOMMON MI 48653 |
| AMMERMAN, DENNIS L. | 2194 ELMWOOD CHURCH RD LONEDELL MO 63060 |
| AMRHEIN, SAMUEL G. | 120 ST MARY STREET LILLY PA 15938 |
| ANASTOS, PAUL L. | 54 BEECHWOOD YOUNGSTOWN OH 44512 |
| ANDERS, WILLIAM | 2211 MYERS LN LOGANSPORT IN 46947 |
| ANDERSON, CARL | 1817 ST ROUTE #83 MILLERSBURG OH 44654 |
| ANDERSON, EDWARD C. | 5741 BROWN RD OREGON OH 43616 |
| ANDERSON, VIRGIL L. | PO BOX 1778 BUCKEYE LAKE OH 43008 |
| ANDRAY, HENRY A. | 4986 ST RT 4 NORTH BELLEVUE OH 44811 |
| ANDREW BELA & | GERTRUDE H BELA JT TEN 193 N RIDGE DR FALLBROOK CA 92028-2620 |
| ANDREWS, LEON | PO BOX 771 EMPORIA VA 23847 |
| ANDRUS, ANTHONY P. | 6211 THORNTON DRIVE CLEVELAND OH 44129 |
| ANGUILM, MILFORD | 5211 WALNUT RIDGE BATTLE CREEK MI 49017 |
| ANNE GEORGE LUGMAYR & | MICHAEL GEORGE LUGMAYR JT TEN C/O HAROLD H GEORGE 1315 SPRING LAKE DR ERIE PA 16505-2730 |
| ANNE MARIE GRIFFITHS | 4435 E EDGEWOOD AVE MESA AZ 85206-2601 |
| ANODIZING SPECIALIST, INC. | 7547 TYLER BLVD. MENTOR OH 44060-4869 |
| ANODIZING SPECIALISTS INC | ATTN: DAVID A. PECJAK 7547 TYLER BLVD   Account No. EX356 MENTOR OH 44060-4869 |
| ANSYS, INC. | SOUTHPOINTE 275 TECHNOLOGY DRIVE CANONSBURG PA 15317 |
| ANTHONY C VALLE | 2253 MANITOW RD ROCHESTER NY 14606-3213 |
| ANTHONY R HALL | 10760 ROBERT LN CHAGRIN FALLS OH 44023 |
| APG ( AUTOMATED PROD. GROUP) | 1025 WEST 1700 NORTH   Account No. 2342 LOGAN UT 84321 |
| APG (AUTOMATED PROD. GROUP) | P. O. BOX 23672 CHICAGO IL 60673-1672 |
| APPLIED INDUSTRIAL | CONTROLS P.O. BOX 819 BUFORD GA 30515 |
| APPLIED INDUSTRIAL TECH. | P.O. BOX 1930 CARTERSVILLE GA 30120 |
| APPLIED INDUSTRIAL TECH. - DIXIE, INC. | ATTN: BETH ARVAI ONE APPLIED PLAZA EAST 36TH STREET & EUCLID AVE.   Account No. 5035 CLEVELAND OH 44115-5056 |
| APPLIED TECHNICAL | SERVICES, INC. 1049 TRIAD COURT   Account No. 150 MARIETTA GA 30062 |
| ARAMARK | 4625 RESOURCE DRIVE CHATTANOOGA TN 37416 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | FKA ARAMARK UNIFORM & CAREER APPAREL INC C/O SHEILA R. SCHWAGER P.O. BOX 1617 Account No. MC 597 BOISE ID 83701 |
| ARBAUGH, DON M. AND MARGUERITE | 538 JOHNSON ROAD CHILLICOTHE OH 45601 |
| ARBIC, JOSEPH P. | 20640 14 MILE ROAD BATTLE CREEK MI 49014 |
| ARDUINE, PATRICK J. AND PATRICIA A. | 82 ADAMS ROAD NORWOOD NY 13668 |
| ARGERBRIGHT, TERRY A. DEBRA G. | 8502 SCHWARTZ ROAD FT. WAYNE IN 46835 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29079 PHOENIX AZ 85038-9079 |
| ARLEDGE, DANNY R. | 1313 BUCKINGHAM DRIVE MONTGOMERY AL 36116 |
| ARMSTRONG, CHARLES M. AND JUDITH | 1675 BUCHANAN AVENUE LINCOLN PARK MI 48146 |
| ARMSTRONG, WILLIAM A. | 4440 NASSAU CT. #107 LITTLE RIVER SC 29566 |
| ARNOLD INDUSTRIAL EQUIPMENT | 1025 MT READ BLVD.   Account No. 204 ROCHESTER NY 14606 |
| ARNOLD INDUSTRIAL EQUIPMENT SERVICE | 1025 MT READ BLVD ROCHESTER NY 14606 |
| ARNOLD, JOSEPH T. | % SUE ARNOLD HOLLAND OH 43528 |
| ARNOLD, ROBERT A. | 404 THORN HILL CT. BALTIMORE MD 21225 |
| ARNTZ, PAUL A. | 458 CHESHIRE ROAD AKRON OH 44319 |
| ARRASMITH, JAMES M. | RR 1 BOX 164-3 ST. PETER IL 62880 |
| ARSENEAU, ROBERT M. AND LINDA | 18527 SAN JOSE LATHRUP VILLAGE MI 48076 |
| ARTHUR BERTSCHI | C/O A & B ROFFING 23 GERRARD DR WALDWICK NJ 07463-1213 |
| ARTHUR K MARTIN | 1357 BRISTOL HWY ELIZABETHTON TN 37643 |
| ASHBAUGH, JACK W. | 7679 SPRESTON HWY. LEBANON JUNCTION KY 40150 |
| ASHCRAFT, F. W. | 2156 PEA RIDGE ROAD IRVINE KY 40336 |

| Claim Name | Address Information |
|---|---|
| ASHCRAFT, ROYCE G. | 2507 LEGENE DRIVE LOUISVILLE KY 40216 |
| ASHLOCK, JOAN C. | ESTATE OF CLINTON E. ASHLOCK 58 LEMANS DR. DEPEW NY 14043 |
| ASSOCIATED SPRING | BARNES GROUP, INC. 434 WEST EDGERTON AVENUE MILWAUKEE WI 53207 |
| ASSOCIATED SPRING | BARNES GROUP INC. DEPT CH 14115 PALATINE IL 60055-4115 |
| ASSOCIATED SPRING RAYMOND | BARNES GROUP INC. DEPT CH 14115 PALATINE IL 60055-4115 |
| ASTRODYNE CORPORATION | 35 HAMPDEN ROAD MANSFIELD MA 02048 |
| AT & T | PO BOX 8102    Account No. 216 S66-3312-312 AURORA IL 60507-8102 |
| AT & T EASY LINK SERVICES | PO BOX 6003    Account No. 129-0793 CAROL STREAM IL 60197-6003 |
| AT&T | PO BOX 9001309    Account No. 030-245-8267-001 LOUISVILLE KY 40290 |
| AT&T | P.O. BOX 9001309 LOUISVILLE KY 40290-1309 |
| AT&T | P.O. BOX 8100 AURORA IL 60507-8100 |
| AT&T    (ACCT: 330 305 1040) | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T    (ACCT: S66-3312-312) | PO BOX 8102 AURORA IL 60507-8102 |
| AT&T EASYLINK SERVICES | CS DRAWER 100659 ATLANTA GA 30384 |
| ATI INDUSTIRAL AUTOMATION | 1031 GOODWORTH DR. APEX NC 27539 |
| ATLAS CORP | ATTN ROBERT T EXBY CONTROLLER REPUBLIC PLAZA BLDG 370 17TH ST SUITE 3150 DENVER CO 80202-5631 |
| ATLAS SYSTEMS GROUP | 135 E ASCOT LN CUYAHOGA FLS OH 442233769 |
| AUBREY, ALTUS W. | 5316 ST JOHN ROAD ELIZABETHTOWN KY 42701 |
| AUDIO VIDEO SUPPLY | 4575 RUFFNER STREET SAN DIEGO CA 92111 |
| AUGENSTEIN, ARTHUR L. AND MYRTLE | 972 UNCAPHER AVENUE MARION OH 43302 |
| AUGUST E DE PREZ & | ANNE K DE PREZ JT TEN 4533 N SHORE DR #303 MASON OH 45040 |
| AUGUST E DEPREZ | 4533 N SHORE DR #303 MASON OH 45040 |
| AURAND, CHARLES N. | 124 HILLMEDE DRIVE HARRISBURG PA 17111 |
| AUSTIN, JANICE L. | 280 WATKINS LN BATTLE CREEK MI 49015 |
| AUTOMATION DIRECT | 3505 HUTCHINSON RD    Account No. 6381 CUMMING GA 30040 |
| AVAYA | PO BOX 5125    Account No. 100660713 CAROL STREAM IL 60197-5125 |
| AVAYA, INC. | PO BOX 5125 CAROL STREAM IL 60197-5125 |
| AYCOCK, ROBERT | ROUTE 1 BOX 210 TROY VA 22974 |
| B & R BUILDERS, INC. | P.O. BOX 543 675 SOUTH MAIN STREET ELLIJAY GA 30540 |
| B & T PLOWING | 795 BEAHAN RD STE 2 ROCHESTER NY 146243550 |
| B&G SUPPLY CO., INC | 595 MIAMI ST. AKRON OH 44311 |
| B&G SUPPLY., INC | 595 MIAMI ST. AKRON OH 44311 |
| B.R.B INTERNATIONAL B.V. | BRANSKAMP 10 ITTERVOORT 6014 NETHERLANDS |
| B.R.B INTERNATIONAL B.V. | BRANSKAMP 10 ITTERVOORT 6014 NLD |
| BABBITT, EARL M. | 1042 CLAYBORNE RD LOUISVILLE KY 40214 |
| BABICH, SAMUEL | 145 CHESTNUT STREET ALIQUIPPA PA 15001 |
| BACHIK, HENRY A | 139 N HEIDE LN MCMURRAY PA 15317 |
| BACKUS, WALTER A. AND JACQUELINE | 1712 S WHEELING STREET OREGON OH 43616-3909 |
| BAECHTEL, DEAN T. | 12198 ST HWY 285 CONNEAUT LAKE PA 16316 |
| BAILEY, CARI L. | PO BOX 329 LAEGER WV 24844 |
| BAILEY, R. | 848 SMITH DR FLORENCE SC 29501 |
| BAILEY, THEODORE G. | PO BOX 526 PANTHER WV 24872 |
| BAJNOK, JOSEPH AND RUBY | 5203 TAYLOR AVE NEWTON FALLS OH 44444 |
| BAKER, BRUCE W. | 543 PURCELL AVE CINCINNATI OH 45205 |
| BAKER, DOUGLAS R. | 7321 PINEBROOK AUGUSTA MI 49012 |
| BAKER, FREDERICK C. | 10414 MARINE MEMORIAL DR NIAGARA FALLS NY 14304 |
| BAKER, GARY | 2557 DUTCH RIDGE RD SCIOTOVILLE OH 45662 |
| BAKER, HARRY S. | 5438 PACE DR. PADUCAH KY 42001 |

| Claim Name | Address Information |
|---|---|
| BAKER, HERMAN C. | 3814 KENNERLY ROAD ORANGEBURG SC 29118 |
| BAKER, JAMES L. | 4 NW SALEVAN PLACE MILFORD DE 19963 |
| BAKER, JAMES L. | 509 FRANKLIN ST DENTON MD 21629 |
| BAKER, JERRY R. AND LOIS | 4867 LAKE DAWN DRIVE MEDINA OH 44256-9102 |
| BAKER, KENNETH C | 1410 HICKORY COURT STILLWATER OK 74075 |
| BAKER, RUSSELL DALE | 11882 CO RD K PO BOX 44 MONTPELIER OH 43543 |
| BAKER, TIMOTHY | 5100 CRAFTY DR APT 7 LOUISVILLE KY 402132736 |
| BAKER, WILLIAM E. | 955 MULBERRY ST BRIDGEWATER PA 15009 |
| BALDRIDGE, ROBERT | % GEORGIA BALDRIDGE SOUTH SHORE KY 41175 |
| BALISTRERE, FRANCIS A. | 31 GLOVCESTER STREET HARRISBURG PA 17109 |
| BALL, JACK L. | 2802 MABEE RD. MANSFIELD OH 44903 |
| BALLANGEE, RICHARD | PO BOX 891 SHADY SPRING WV 25918 |
| BALLARD, JAMES DANIEL | 7635 NEW HOPE ROAD NEW HOPE KY 40052 |
| BALLEW, JAMES A. | 2512 STANDARD AVE LOUISVILLE KY 40210 |
| BANDY TRANSPORT COMPANY | P.O. BOX 298   Account No. 0470 BLUE RIDGEG GA 30513 |
| BANK OF NEW YORK MELLON, THE | ATTN: JOHN GIULIANO 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| BANKOWSKY, JOHN AND ALMA M. | 401 « BRYAN AVENUE BADEN PA 15005 |
| BANKS, ROBERT E. & EVON M. | 3200 5TH ST TUSCALOOSA AL 35401 |
| BANNER | PO BOX 88485 CHICAGO IL 60680 |
| BANNING, MERLE L. | 1555 FORMAN ROAD AUSTINBURG OH 44010 |
| BARBARA COLLINS | 12152 NUTMEG LN N ROYALTON OH 441332826 |
| BARBER, FRANCIS A. | 37 LIVINGSTON DRIVE TRENTON NY 08619 |
| BARCODE INTEGRATORS | 2950 WESTWAY DR STE 107 BRUNSWICK OH 44280 |
| BARGANIER, A.B. AND GWENDOLYN | 2221 12TH AVENUE WEST BIRMINGHAM AL 35204 |
| BARKDALE, LARRY T. | 2864 WEST MULBERRY STREET BALTIMORE MS 21223 |
| BARKER, HERBERT CLAY | 1203 THORNTON AVE PRINCETON WV 24740 |
| BARKER, JERRY | PO BOX 888 GRETNA VA 24557 |
| BARKER, PHILLIP | 409 WEST STREET WURTLAND KY 41144 |
| BARNARD, SHANNON L. AND GLORIA | 6094 BART HILL ROAD CANISTEO NY 14823 |
| BARNES, DONALD R. | 175 GENEVA IRVINE KY 40336 |
| BARNES, GEORGE | 3049 CHESTNUT ST POTTSVILLE PA 17901 |
| BARNETT, CECIL H. | 935 PROSPECT AVE TOLEDO OH 43606 |
| BARNETT, CHARLES E. | HC 63, BOX 16 MIFFLINTOWN PA 17059 |
| BARNETT, CHESTER N. | 994 MANUEL HILL ROAD CORDOVA AL 35550 |
| BARNETT, LOIS, ESTATE OF DAVID M. | 2516 CHESTNUT STREET GIRARD OH 44420 |
| BARNETT, OTHO A. | 2075 DUDDING LAND CULLODEN WV 25510 |
| BARNHART, DAVID C. | 7650 FAIRPLAY RD BOONSBORO MD 21713 |
| BARNHILL, RONALD W. | 2605 GRASSY BRANCH BLUEFIELD WV 24701 |
| BARRETT, ARNOLD B. | 10216 GORSLINE ROAD BATTLE CREEK MI 49017 |
| BARRINGER, DUANE | 234 HIGH STREET CONNEAUT OH 44030 |
| BARRINGER, JUANITA | 14725 LAKEVIEW DR APT 1 MIDDLEFIELD OH 44062-9000 |
| BARROW, LOOMAN W. | 5936 LOOP RD PACE FL 32571 |
| BARTLES, ALBERT | 858 W VIRGINIA AVENUE HAGERSTOWN MD 21740 |
| BARTOCK, TIMOTHY J. | 936 SETON DR. #9 CUMBERLAND MD 21502 |
| BARTOW PALLET COMPANY | 2335 LOWER DOWDA MILL ROAD BALL GROUND GA 30107 |
| BASIL GEDZ & | FAY E GEDZ JT TEN 1839 S MAPLE ST R D 2 ASHVILLE NY 14710-9617 |
| BASKA, ELIZABETH | 214 PRINGLE STREET HOT SPRINGS AR 71913 |
| BASKA, LOUIS | 214 PRINGLE STREET HOT SPRINGS AR 71913 |
| BASSO, ROBERT J. | 21560 WILLOW LANE CLEVELAND OH 44136 |

| Claim Name | Address Information |
|---|---|
| BATES, COVA | 211 OWANS LANE NE CORYDON IN 47112 |
| BATES, STUART C. | 4505 JAMES STREET E SYRACUSE NY 13067 |
| BATKIEWICZ, JOHN F. | ROAD 4, BOX 554 ALTOONA PA 16601 |
| BATTS, CLYDE E. | 4245 ST. RT. 1529 E FULTON KY 42041 |
| BAUER, JOSEPH T. AND ELIZABETH | 4219 OLD FORGE FORT GRATIOT MI 48059 |
| BAUGHAN, JOHN C. | 3026 MERRILL AVENUE HUNTINGTON WV 25702 |
| BAUGHMAN, C. | 24451 FULER ROAD GRAND RAPIDS OH 43522 |
| BAXLEY, RICHARD G. AND JANET | 115 LAKEVIEW STREET PAINESVILLE OH 44077 |
| BAXTER CORPORATION | ONE BAXTER PARKWAY DEERFIELD IL 60015-4625 |
| BAYAS, HARRY | 21220 ST RTE 51 RTE 88 GENOA OH 43430 |
| BAYLOR, MELVIN | 860 BACKWOOD RD CENTURY FL 32535 |
| BBP PARTNERS | EATON CENTER 1111 SUPERIOR AVENUE SUITE 1111    Account No. LEX CLEVELAND OH 44114 |
| BDI | 1387 FAIRPORT RD STE 850    Account No. 0021 FAIRPORT NY 144502094 |
| BEARING DISTRIBUTIORS | P. O. BOX 887 COLUMBIA SC 29202 |
| BEARING DISTRIBUTORS | PO BOX 887 COLUMBIA SC 29202 |
| BEARING DISTRIBUTORS INC | PO BOX 6128 CLEVELAND OH 44101-1128 |
| BEASLEY, DAN | 5663 STEVENS DRIVE CICERO NY 13039 |
| BEASON, RICHARD LARRY | 960 MORNING STAR ROAD CHURCHILL TN 37642 |
| BEATRICE BOOMER | 35-47 - 80TH ST JACKSON HEIGHTS NY 11372-4911 |
| BECK, DEMIS | 1537 BRITAIN STREET WALTERTON IN 46574 |
| BECK, JAMES EDISON | 5945 CURTIS RD PACE FL 32571 |
| BECK, KEVIN | 401 DEVLIN STREET GALLITZEN PA 16641 |
| BEDNARZ, ROBERT S. | 128 W MANLIUS ST EAST SYRACUSE NY 13057 |
| BEECHER, ROBERT J. | 1108 BATTERY AVE BALTIMORE MD 21230 |
| BEERS, GEORGE H. | 43 NANCY PLACE CHEEKTOWAGA NY 14227-3537 |
| BEHAN, FOREST | 281 WHITNEY STREET CONNEAUT OH 44030 |
| BEHANNA, GROVER L. | 401 WEST MAIN STREET MONONGAHELA PA 15063 |
| BEHLMAIER, RAYMOND H. | 5230 DORST DR HAMBURG NY 14075 |
| BEIL, DAVE | 4865 GLENWOOD AVENUE BOARDMAN OH 44512 |
| BEITZEL, JACK | 2 CEDAR ROAD CARLISLE PA 17013 |
| BEITZEL, WILLIAM GEORGE | PO BOX 939 FORT ASHBY WV 26719 |
| BELICA, PETER | 10 BIRKSHIRE ROAD TRENTON NJ 08619 |
| BELL, HENRY E. | 9257 BRIARMONT DRIVE BALTIMORE MD |
| BELL, JACKIE J. | 1115 BLACK SMOKE DR HAMLET NC 28345 |
| BELL, PHILLIP M. | 196 LONGSTREET CROSSING NORTH AUGUSTA SC 29860 |
| BELL, ROBERT L. | 290 BLANKENSHIP RD. LEDBETTER KY 42058 |
| BELLAMY, GARY D. | PO BOX 300 JACKSON KY 41339 |
| BELLVILLE, JAMES ALLEN | 22 VAN BUREN AVE TOLEDO OH 43605 |
| BELMONT EQUIPMENT CO. | 32055 EDWARD AVE. MADISON HEIGHTS MI 48071-1495 |
| BENDER, RAYMOND A. | 300 6TH STREET SW STRASBURG OH 44680 |
| BENGE, OTIS D. AND KAREN S. | 2219 SHEFFIELD PLACE NORTHWOOD OH 43619 |
| BENJAMIN M ZOOK | CUST MARTIN L ZOOK THE VIRGINIA UGMA RTE 2 BOX 2795 REEDVILLE VA 22539-9754 |
| BENJAMIN, IRVIN C. | 20945 N COPPLE LN DIX IL 62830 |
| BENNETT, CORNELIUS C. | 100 N 81ST ST CENTREVILLE IL 62203 |
| BENNETT, JAMES E. | 1700 VIRGINIA AVE MUSCLE SHOALS AL 35661 |
| BENNETT, LLOYD E. | 517 HENRY CLAY BLVD LEXINGTON KY 40505 |
| BENNETT, THOMAS J. | 2333 JOURDAIN LN GREEN BAY WI 54301 |
| BENNINGER, MELVIN AND MARTHA | ROAD 6 BOX 508 PUNXSUTAWNEY PA 15767 |

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BENTLEY, CLAUDE | 192 HIGGINS RD GRAY KY 40734 |
| BENTON, BILLY | 3995 SCOTTS HILL LOOP RD WILMINGTON SC 28411 |
| BENTON, HOWARD R. | 2035 WISEMANTOWN RD IRVINE KY 40336 |
| BENZIE, LOUIS | 211 JEFFERSON STREET GALLITZIN PA 16641 |
| BERDA, JOE A. | 508 TURTLE STREET SYRACUSE NY 13209 |
| BERENTE, DENNIS R. | 1225 BERNATH PKWY TOLEDO OH 43615 |
| BERFIELD, CECIL A. | % SHIRLEY MILCHUCK POWDERSPORT PA 16915 |
| BERGERON, WILFRED AND MAXINE | 8671 N DRIVE NORTH BATTLE CREEK MI 49014 |
| BERNIECE BAPTIE | 16127 HIGH ST PARKMAN OH 44080 |
| BERRY, DENNIS | 136 N. PLEASANT MANOR DR WATERFORD MI 48327 |
| BERRY, JOHN M. | 180 HOIST ROAD BECKLEY WV 25801 |
| BERRY, ROSE F. | 300 CALY STREET ROCHESTER PA 15074 |
| BERT, MCKINLEY | 5114 MARTIN DRIVE OXON HILL MD 20745 |
| BERTELKAMP AUTOMATION, INC. | P. O. BOX 11488 KNOXVILLE TN 37939-1488 |
| BESS, JAMES T. | 21 N MITCHELL STREET GWINN MI 49841 |
| BESS, SUSAN | 15170 ACKERSON DR. BATTLE CREEK MI 49014 |
| BEST, JAMES, DEC'D., PENNY BEST, EXEC. | 11948 ELLSWORTH RD NORTH JACKSON OH 44451 |
| BEST, JERRY | RT 1 BOX 61 HINTON WV 25951 |
| BETH DECAPITE & | RAY ROSSMAN JR TR UA 02/19/91 THOMAS J MURNICK REV TRUST 1370 ONTARIO ST #1420 CLEVELAND OH 44113 |
| BETTRIDGE, JOHN W. | PO BOX 34 HURON OH 44839-0034 |
| BETTS, WILLIAM W. | 1185 E SPRAGUE JUNCTION RD RAMER AL 36069 |
| BETTY LEA TURNER | 802 CHERRY POINT RD LOTTSBURG VA 22511 |
| BETTY MAE RAYE | PO BOX 215 BAKER ST NELSON GA 30151 |
| BETTY SVOBODA | 13889 RAVENNA RD NEWBURY OH 44065-9542 |
| BETTY WILKINSON | 11620 OLYMPIC DR MANASSAS VA 20108 |
| BETTYE HOGG | C/O KELLER 300 SAN GABRIEL VILLAGE BLVD UNIT # 313 GEORGETOWN TX 78626 |
| BEURY, WILLIAM | 11 MASON LANE SELINSGROVE PA 17870 |
| BEVERLY HILLDALE | 125 FAIRVIEW AVE JAMESTOWN NY 147014711 |
| BEVERLY NARUSCH | 11067 LEADER RD CHARDON OH 44024-8951 |
| BEVINS, JIMMY D. | BOX 92 WILLIAMSON WV 25661 |
| BIACOFSKY, ALBERT J. | 1136 E 169TH ST CLEVELAND OH 4410 |
| BIALLY, WILLIAM O. | 2604 MILITARY ST PORT HURON MI 48060 |
| BIBB CONTROL SYSTEMS | 2909 LANIER HEIGHTS ROAD    Account No. 2737 MACON GA 31217 |
| BIBB CONTROL SYSTEMS | PO BOX 277 2909 LANIER HEIGHTS ROAD MACON GA 31217 |
| BIBRO, TIMOTHY J. | 5711 BELMERE DR PARMA OH 44129 |
| BICKFORD, TRACY | 491 NORTH SHORE DR BRIDGEPORT NY 13030 |
| BIERNESSER, CHARLES E. & KRISTINA | 69 PRINCETON CT CHEEKTOWAGA NY 14225 |
| BIERNESSER, KRISTINA & CHARLES E. | 69 PRINCETON CT. CHEEKTOWAGA NY 14225 |
| BIGELOW, DONALD R. | 11016 RIDGE RD. MEDINA NY 14103 |
| BILL, THOMAS W. | 966 MOTHERHEAD RD. ST. CHARLES MO 63304 |
| BILLE NOWACKI | 4276 EDGEWATER DR VERMILION OH 44089-2123 |
| BILLINGS, ARCHIE G. | 166 INGLE VALLEY RD. PRINCETON WV 24740 |
| BILLY BAGWELL | 14095 HIGHWAY 53 E DAWSONVILLE GA 30534-8311 |
| BILOTTO, ERNEST | 2024 MCMINN ST ALIQUIPPA PA 15001 |
| BILSON, RICHARD K. | 742 MARY LANE LEWISTON NY 14092 |
| BING, CHARLES E. | 7575 RACE RD NORTH RIDGEVILLE OH 44039 |
| BINNER-PETERS EQUIPMENT CORP | 961 LYELL AVENUE    Account No. 3097 ROCHESTER NY 14606 |
| BIRCKBICHLER, DAVID R. | 5398 DONDERSOA DRIVE COLUMBUS OH 43231 |

| Claim Name | Address Information |
|---|---|
| BISE, JAMES D. | 127 CHEROKEE TRAIL SANDUSKY OH 44870 |
| BISHOP WISE CARVER CORP. | 2104 MARTIN WAY   Account No. CUST ACCT # 7681 PITTSBURG CA 94565-5027 |
| BISHOP, HERMAN | PO BOX 181 MATEWAN WV 25678 |
| BISHOP, JOHN M. | 1029 SHELTON DR HENDERSON TN 38340 |
| BISHOP, LARRY C. AND CLAUDIA | 118 CREEKWOOD PASS DALLAS GA 30157 |
| BIVENS, H.S. | 480 CORD 66 D ETOWAH TN 37331 |
| BJORNSON, LARRY DALE | 99 FOREST PARK LANE HUNTINGTON WV 25705 |
| BLACK BOX NETWORK | SERVICES, INC. GOVERNMENT SOLUTIONS 1000 PARK DRIVE LAWRENCE PA 15055-1015 |
| BLACK BOX NETWORK SERVICES INC. | 1000 PARK DRIVE LAWRENCE PA 15055-1015 |
| BLACK, FRANK L. | 109 E 217TH ST EUCLID OH 44123 |
| BLACK, RAY | 301 TOWNSHIP RD 1031 NOVA OH 44859 |
| BLACKBURN, LARRY EUGENE | 221 VIRGINIA AVENUE SOUTH WILLIAMSON KY 41503 |
| BLACKSHEAR, MARIE | EST. OF RICHARD BLACKSHEAR, DEC'D 122 GROVE PLACE UTICA NY 13501-4937 |
| BLACKWELL, C. L. | 844 OLEANDER DRIVE DARLINGTON SC 29532 |
| BLAINE DUBROCK | 3071 POLLY RD RAVENNA OH 44266-9438 |
| BLAIR, THOMAS | 125 GRANVIEW AVE MIDLAND PA 15059 |
| BLAKE, CLARENCE I. | 6530 GREENWAY DR NW #102 ROANOKE VA 24019 |
| BLAKEMAN, ROBERT L. AND ULAH | 11680 SPRINGFIELD RD NORTH LIME OH 44452 |
| BLANEY, LONNIE | 2893 RAVENNA RD HUDSON OH 44236 |
| BLANFORD, JAMES D. | 6252 W BOGGSTOWN RD BOGGSTOWN IN 46110 |
| BLANKENSHIP, FRANK E. | 30630 DROUILLARD DR #325 WALBRIDGE OH 43465 |
| BLANKENSHIP, JAMES G. | 9571 N DRIVE NORTH BATTLE CREEK MI 49014 |
| BLANN, DANNY H. | 11 JUNIPER AVE SOMERDALE NY 08083 |
| BLEASDALE, WILLIAM M. | 1072 LAKE RD CONNEAUT OH 44030 |
| BLEND, CHARLES | PO BOX 51 MT RD RAVENNA NY 12143 |
| BLEVINS, BEV | 496 WEBB ROAD IRVINE KY 40336 |
| BLEVINS, JERRY M. | PO BOX 551 WORTHINGTON KY 41183 |
| BLICK TOOL & DIE, INC. | 117 E. FRONT ST. DOVER OH 44622 |
| BLOCHO, JOHN P. | 155 O CONNELL AVE BUFFALO NY 14204 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: TRADE BEAM, INC. ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: PEENING TECHNOLOGIES ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: TRI DIM ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: BIBB CONTROL SYSTEMS ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: TWIST, INC. ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: STRUKTOL COMPANY OF AMERICA ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: CARDINAL LABORATORIES LLC ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: EIT-IM ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: LYDEN COMPANY ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: FLAG STORE ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: STONER CORPORATION ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |

| Claim Name | Address Information |
|---|---|
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: BARCODE INTEGRATORS ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: KRS PLASTICS ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: ALLIED METRICS SEALS & ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: GENERAL WELDING SUPPLY CO. ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: BROCK SUPPLY COMPANY ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUM, GARY R. AND GRETCHEN S. | 2487 N HORNING ROAD SHELBY OH 44875 |
| BLUST, KENNETH | 3890 MARIAN DR TRENTON MI 48183 |
| BOAST, CHRISTOPHER C. | 144 AMERICAN ST JOHNSTOWN PA 15905 |
| BOAZ, EDDIE | 1127 ST RT 514 PRINCETON KY 42445 |
| BOB CLAY | 4760 FARLEY DR MENTOR OH 44060 |
| BOBBY GLENN POOLE | RTE 2 BOX 259 JASPER GA 30143-9529 |
| BOBOVECZ, RICHARD J. | 6262 YOUNGSTOWN HUBBARD RD HUBBARD OH 44425 |
| BOCK, EDWARD W. AND COLLEEN | RT 1 BOX 140C KEYSER WV 26726 |
| BODDEN, DAVID R. | 18021 WOODRING RD CONNEAUTVILLE PA 16406-1947 |
| BODNER, MICHAEL L. | PO BOX 43 HUSTONVILLE KY 40437 |
| BODYCOTE | 620 BUFFALO RD ROCHESTER NY 14611 |
| BOGGS, RICHARD W. | 3554 CATTAIL DR S JACKSONVILLE FL 32223 |
| BOGGS, TOMAS H. | 12251 N THUNDERBIRD RD SUN CITY AZ 85351 |
| BOLER, WALTER JAMES | 406 S SHAVER STREET SALISBURY NC 28144 |
| BOLLINGER, JOHN R. | RD 1, BOX 23 WILLIAMSBURG PA 16693 |
| BOMBIANI, SAMUEL | 3116 HEIGHTS RD ALIQUIPPA PA 15001 |
| BONANNO, JOHN J. | 1114 S 12TH ST ALTOONA PA 16602 |
| BOND, JAMES W. AND MARY | ROUTE 5 BOX 451 BLUEFIELD WV 24701 |
| BONDS, FRANKLIN AND CHINESE | 2717 CIRCLE DR FLINT MI 48507 |
| BONHOFF, DON E. AND BEVERLY A. | RD 2 BOX 214 EMPORIUM PA 15834 |
| BONNARENS, ROBERT A. | 8945 HWY 100 NEW HAVEN MO 63068 |
| BONNER, LARRY T. | 655 S PLEASANT CENTRALIA IL 62801 |
| BONNETTE, HAROLD M. | 3107 S MYERS RD #35 GENEVA OH 44041 |
| BOOHER, C. R. | 8212 MORROW MORROW OH 45152 |
| BOOKER, ALVIS I. AND FRANCES F. | 1217 JOSEPHINE AVE PRATTVILLE AL 36066 |
| BOOKER, CHARLES A. | PO BOX 852 FLOMATON AL 36441 |
| BOOKER, THOMAS W. | ROUTE 2 BOX 3262 SEAFORD DE 19973 |
| BOONE, CHARLES L. AND LEONA | 127 E FAYETTE ST CONNELLSVILLE PA 15425 |
| BOONE, STEVE | HC 73 104 ALDERSON WV 24910 |
| BOONE, WILLARD K. AND VIVIAN | HC 77 BOX 398 BALLARD WV 24918 |
| BOOTH, MYRL | D-593 ROAD 2 DESHLER OH 43516 |
| BOOZE, WILBUR E. | 43525 WADSWORTH RD WELLINGTON OH 44090 |
| BORK, MICHAEL D. AND KAREN | 320 CENTER ST HURON OH 44839-1605 |
| BOROWSKI, JERRY L. | 3747 W WATER ST PORT HURON MI 48060 |
| BORTON, JERRY L. | 3195 STREETER DR FORT GRATIOT MI 48059 |
| BORUCKI, JOHN D. | 296 MEADOWLAWN RD CHEEKTOWAGA NY 14225-5206 |
| BOSSOLA, JAMES J. | 311 STOUP ROAD MARS PA 16046 |
| BOST, JOHN T. | 626 W 35TH ST ASHTABULA OH 44004 |
| BOSTIC, MERLE | ROUTE 2 MILTON WV 25541 |
| BOUCHER, JACK | 3615 BRENDA DR TOLEDO OH 43614 |

| Claim Name | Address Information |
|---|---|
| BOUCHER, THOMAS W. | 305 N 34TH ST PADUCAH KY 42001 |
| BOUGHAMER, WILLIAM | 25 N DUNLAP AVE YOUNGSTOWN OH 44509 |
| BOUGHNER, ROBERT, DEC'D. | CAROL BOUGHNER, EXEC. 445 W HARVEY ST STRUTHERS OH 44471 |
| BOULTER INDUSTRIAL | CONTRACTORS, INC. 610 SALT ROAD/P.O. BOX 967 WEBSTER NY 14580 |
| BOULTON, CHARLES B. | 347 CONSAUL RD SCHENECTADY NY 12304 |
| BOURNE, JOHN W. | 3776 CROSSHAVEN DR # 17 BIRMINGHAM AL 352232833 |
| BOVA, CARMELO | 6729 STYMIE ROAD LOWELLVILLE OH 44436 |
| BOWDON, LEWIS E. | 877 DRIVING RANGE RD CROPWELL AL 35054 |
| BOWEN & GROVES INC. | 1075 YORBA PLACE SUITE 205 PLACENTIA CA 92870 |
| BOWEN & GROVES, INC. | 1075 YORBA PLACE SUITE 205 PLACENTAS CA 92870 |
| BOWER, JOHN D. | 4485 PARADISE RD SUGAR GROVE OH 43155 |
| BOWLANDER, EDWARD A. | 22930 W TROWBRIDGE GENOA OH 43430 |
| BOWLES, VERNON AND MAE | 5166 LAUDERDALE DR MORAINE OH 45439 |
| BOWLING, DAVID LEE | PO BOX 15 NIMITZ WV 25978 |
| BOWLING, HAROLD D. | PO BOX 305 REGINA KY 41559 |
| BOWLING, HIRAM | 714 SUNSET DRIVE TAYLOR MILL KY 41015 |
| BOWMAN, JOSEPH N. | 4425 HELAINE DR FRANKLIN OH 45005 |
| BOWMAN, MACK | 108 THIRD AVE BALTIMORE MD 21225 |
| BOWSER, LEWIS | 1506 14TH ST ALTOONA PA 16601 |
| BOWSER, THOMAS C. | 1901 W SANDHURST DR FLORENCE SC 29505 |
| BOYD, ARCHER D. | BOX 165 BETSY LAYNE KY 41605 |
| BOYD, JOHN J. | 200 CLAYMONT DRIVE UHRICHSVILLE OH 4468 |
| BOYD, RAYMOND A. | 15 MIX PLACE #15 BATAVIA NY 14020-1910 |
| BOYD, WILLIE G. | 90 BOYD PROVO LN RAMER AL 36069 |
| BOYE, DONALD G. | 86 CAYUGA ROAD CHEEKTOWAGA NY 14225 |
| BOYKIN, SAMUEL E. AND ORA | 9763 W BANCROFT HOLLAND OH 43528 |
| BOYLES, JEFFERY K. | ROUTE #1 BOX 212 THORNTON WV 26440 |
| BOZICKOVICH, GEORGE AND MARTHA | 17618 GROVEWOOD AVE CLEVELAND OH 44119 |
| BP | P.O. BOX 70887 CHARLOTTE NC 28272-0887 |
| BRACKENBURY, RICHARD L. AND MARY | 7360 NORTH ROAD BURTCHVILLE MD 48059 |
| BRACKETT, JAMES T. | 840 NEW FOX RD IRVING KY 40336 |
| BRADEN, ODIE B. | PO BOX 224 LAFOLLETTE TN 37766 |
| BRADFORD, HARLAN T. | 2442 SPRUCE ST PADUCAH KY 42001 |
| BRADHAM, WILLIE A. | 2504 MANNING HWY GREELEYVILLE SC 29056 |
| BRADLEY COATINGS-NC INC | 152 WALKER RD STATESVILLE NC 28625 |
| BRADLEY, ROBERT M. | 9529 NACE AVE W PADUCAH KY 42086 |
| BRADSHAW, WILLIAM | PO BOX 418 RIDGELEY WV 26753 |
| BRADY SYSTEMS | 811 NORTH ALVORD ST   Account No. 0461 SYRACUSE NY 13208 |
| BRAGG, LEWIS | 82 STATE ST JACKSON OH 45640 |
| BRAGG, MELVIN K. | HC 78 BOX 187 ATHENS WV 24712 |
| BRAGG, ROY B. | RT 1 BOX 288 GREEN SULPHER SP WV 25966 |
| BRAKE, HENRY L. | 3672 WANDA RD EDWARDSVILLE IL 62025 |
| BRAKE, JOHN C. | 3521 AMES ST PUNTA GORDA FL 33950 |
| BRAME SPECIALTY CO. INC. | P. O. BOX 271 DURHAM NC 27702 |
| BRAME SPECIALTY CO. INC. | 222 E. 28TH STREET   Account No. 5010 CHARLOTTE NC 28206 |
| BRANDENBURG, KEITH L. | 7573 WILLIAMSBURG DR PLAINFIELD IN 46168 |
| BRANDUM, DAVID R. | 19 S BROWNNELL ST CHILLICOTHE OH 45601 |
| BRANDY, JAMES H. | 445 SPEARS LANE STANFORD KY 40484 |
| BRANHAM, STANLEY | 240 ELAIN DR MT STERLING KY 40353 |

| Claim Name | Address Information |
|---|---|
| BRATICH, RODNEY | 2307 NORTHFIELD AVE NW WARREN OH 44485 |
| BRATTON, JOHN L. AND VIRGINIA | 203 S CHERRY MT CARMEL IL 62863 |
| BRAUN, RUSSELL K. AND SHERRY L. | 1866 E MAIN ST PETERSBURG IN 47657 |
| BRAZIL, EDGAR | 163 SUNSHINE LANE OCEAN CITY MD 21842 |
| BRB INTERNATIONAL B.V. | ATRADIUS COLLECTION, INC. 1200 ARLINGTON HEIGHTS ROAD SUITE 410    Account No. 2031962 / 9025840 ITASCA IL 60143 |
| BRECHBUHLER SCALES | 1424 SCALE ST. S.W. CANTON OH 44706-3096 |
| BRECHBUHLER SCALES, INC. | 1221 NORTH MERIDIAN ROAD YOUNGSTOWN OH 44509 |
| BRECHBUHLER SCALES, INC. | 1424 SCALE ST. SW CANTON OH 44706-3096 |
| BRECKENRIDGE PAPER & PACKAGING, INC | PO BOX 901865    Account No. 0277 CLEVELAND OH 44190-1865 |
| BREEDEN, DAVID L. AND DONALES | PO BOX 7 PRINCE WV 25907 |
| BREEDLOVE, DONALD | 4128 LAKE RIDGE CIRCLE TROUTVILLE VA 24175 |
| BREEN, EDWARD J. | 420 TOURA DR PITTSBURGH PA 15236 |
| BREEN, HARRY | 27050 CEDAR BEACHWOOD OH 44122 |
| BREEZE, WENDELL | 15572 N HARMONY LN MOUNT VERNON IL 62864 |
| BRENNAN, JOHN W. | 3500 LIGHTLE RD CLYDE MI 48068 |
| BRENSKELLE, TED | 1314 S COY RD TOLEDO OH 43616 |
| BRENSKELLE, TED AND MARAGARET | 1314 S COY RD TOLEDO OH 43616 |
| BRENTON, LAWRENCE R. | 31 MONROE DR WILLIAMSVILLE NY 14221 |
| BREWSTER, WILLIAM D. | 245 CAHABA RIDGE DR TRUSSVILLE AL 35173 |
| BRIDGES, ROGER DALE | 911 MAIN AVE NORTHPORT AL 35476-4433 |
| BRIERS, THOMAS F. AND MARTHA B. | HC 77 BOX 119 HINTON WV 25951 |
| BRIGGS, FRED A. | 9221 WHITE SHELL DR FT WAYNE IN 46804 |
| BRIGHT, CLARENCE F. | 1736 CANADA COURT FROSTPROOF FL 33843 |
| BRIGHT, ROGER J. | PO BOX 623 SANDOVAL IL 62882 |
| BRINKLEY, HUGH B. | 1705 MAIN ST CLIFTON FORGE VA 24422 |
| BRINKLEY, ROBERT L. | 3109 81ST AVE LANDOVER MD 20785 |
| BRISTER, JAMES | 113 PRIVATE DR 220 PROCTORVILLE OH 45669 |
| BRISTOW, TRUSSIE | 334 DILLON ST MULLINS SC 29574 |
| BRITFORD, HERBERT L. | 2826 18TH ST TUSCALOOSA AL 35401 |
| BRITTSON, ROBERT L. AND DORIS | 33 E NORTHGATE PKWY TOLEDO OH 43612 |
| BROADEN, NATHANIEL | 1900 DORIS CAHOKIA IL 62207 |
| BROADRIDGE | 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROCK SUPPLY COMPANY | 865 WEST CHURCH STREET JASPER GA 30143 |
| BROCK, JAMES I. | 1109 N HWY 1223 CORBIN KY 40701 |
| BROCKETT, LAVERNE | 8 CHURCH ST COXSACHIE NY 12051 |
| BROHAWN, PAUL D. | 3851 SHADYWOOD DR 2B JEFFERSON MD 21755 |
| BROMLEY, RALPH WAYNE | 7671 GUMBORO RD PITTSVILLE MD 21850 |
| BROOKS, CARL G. | 5484 WILD LILAC COLUMBIA MD 21045 |
| BROOKS, GREGORY A. | 1802 JEFFERSON SE GRAND RAPIDS MI 49507 |
| BROOKS, ROBERT W. | 2327 ROYCE RD TOLEDO OH 43615 |
| BROSNAN, DENNIS M. | 17750 S 67TH CT TINLEY PARK IL 60477 |
| BROTHERS, CHARLES H. | 547 MONARCH RD DUNBAR PA 15431 |
| BROTZMAN, ELDRED O. | 480 MAPLE CITY DR #W1 HORNELL NY 14843 |
| BROTZMAN, LYNN E. | 64 BENNETT ST HORNELL NY 14843 |
| BROUGHMAN, GEORGE R. | PO BOX 143 BRADFORD OH 45308 |
| BROWER, DONALD E. | 9537 NEW PARIS-HILLBORO RD NEW PARIS OH 45347 |
| BROWING, BILLY | 2208 KIRBY RD LOT #101 MILTON WV 25541 |
| BROWN, CHARLES R. | 1929 PARK ST HARRISBURG PA 17103 |

| Claim Name | Address Information |
|---|---|
| BROWN, CLARENCE W. | 5085 CALIFORNIA AVE LOUISVILLE OH 44641 |
| BROWN, DARRELL W. | 2829 MADISON AVE COVINGTON KY 41015 |
| BROWN, DENNIS E. | 710 E GIMBER ST INDIANAPOLIS IN 462035121 |
| BROWN, DENNIS L. | 3855 DORIS DR OKEANA OH 45053 |
| BROWN, EARL M. AND EDITH M. | 103 MYRTLE AVE HORNELL NY 14843 |
| BROWN, EDDIE L. | 10 SUMMERSET COURT BALTIMORE MD 21207 |
| BROWN, ENJAMIN | 1036 NEAL ROAD HOPKINS SC 29061 |
| BROWN, HOWARD | 1012 RIVERSIDE DRIVE WURTLAND KY 4114 |
| BROWN, JAMES E. | 114 COASTLINE DR INMAN SC 29349 |
| BROWN, JERRY E. AND DIANE | 164 JEFF DAVIS HWY FITZGERALD GA 31750 |
| BROWN, JOHN W. AND SHARON A. | PO BOX 24 BRAHER FALLS NY 13613 |
| BROWN, LENDELL H. | PO BOX 350 CENTRALIA IL 62801 |
| BROWN, LEROY | ROUTE 2 BOX 1212 SALTERS SC 29590 |
| BROWN, MICHAEL S. AND CARMELLA | 28 PHYLLIS LANE HASINGS NY 13076 |
| BROWN, RICHARD R. | 546 W 11TH ST WINAMAC IN 46996 |
| BROWN, SAMUEL D. | 114 MARSELL ST CONNELLSVILLE PA 15425 |
| BROYLES, JAMES E. | 377 CITY VIEW HTS PRINCETON WV 24740 |
| BRUCE A BYERS | C/O ELLEN O BYERS 15025 CRESTWOOD DR MIDDLEFIELD OH 44062-8221 |
| BRUCE AIR FILTER | 2619 WEST BOULEVARD CHARLOTTE NC 28208 |
| BRUCE AIR FILTER CO | 2619 WEST BLVD. CHARLOTTE NC 28208 |
| BRUCE BODOLAY | CUST TAMI L BODOLAY THE OHIO UGMA 567 EMERALD CT AURORA OH 44202 |
| BRUCE T GIDDY | 1882 DELAWARE AV FALCONER NY 14733 |
| BRUENING, WILLIAM C. AND VERITY J. | 5347 WHITE ROAD GENEVA OH 44041 |
| BRUMFIELD, JERRY | RT 2 BOX 252 « BRANCHLAND WV 25506 |
| BRUNELL, KENNETH B. | 3909 SNOWDEN RD SOUTH PARK PA 15129 |
| BRUSKE PRODUCTS | PO BOX 669 TINLEY PARK IL 60477-0669 |
| BRYAN D MILLER | HC 66 BOX 785 MOYERS OK 74557-9742 |
| BRYAN, DORSEY C. AND PAULINE L. | 935 VALLEY RD KNOXVILLE MD 21758 |
| BRYANT SUPPLY | P. O. BOX 1000 LOWELL NC 28098-1000 |
| BRYANT SUPPLY | P. O. BOX 281002 ATLANTA GA 30384-1002 |
| BRYANT, FREDERICK J. | 442 SMALL RD BRASHER FALLS NY 13613 |
| BRYANT, K. W. | 270 WHET STONE RD CAMPTON KY 41301 |
| BUBNIAK, ANTON AND HELEN | 117 N HIGGINS AVE SAYRE PA 18840 |
| BUCCI INDUSTRIES | 93320 FORSYTH PARK CHARLOTTE NC 28273 |
| BUCK CONSULTANTS, LLC | DEPT. CH 14061 PALATINE IL 60055-4061 |
| BUCKINGHAM, CHARLES AND CAROLYN | 4630 OLD HANOVER RD WESTMINSTER MD 21158 |
| BUCKINGHAM, JAMES M. | 104 S R 91 N MARION KY 42064 |
| BUCKINGHAM, ROGER AND LORETTA | PO BOX 33 WALDO OH 43015 |
| BUCKLAND, ROBERT C. | 606 SUMMIT ST BLUEFIELD VA 24605 |
| BUCKLY, DONALD P. AND NANCY | 5665 CRITTENDEN RD AKRON NY 14001 |
| BUCKMAN, BERNARD A. | 2621 SAM BROWNING RD LEBONAN KY 40033 |
| BUGGS, ROBERT | 4002 RHODE ISLAND GARY IN 46409 |
| BUHITE, RICHARD A. AND EVA | 7828 TOWER RD MEDINA OH 44256 |
| BUIE, JOSEPH LEE | 4908 SIPPLE AVE BALTIMORE MD 21206 |
| BUKTA, ANTHONY J. | 106 TIMBERLAND DR EDINBURG PA 16116 |
| BULAS, CHESTER | 1648 BAILEY AVE BUFFALO NY 14212 |
| BULAS, RICHARD H. AND JUDITH | 4731 BAYVIEW ROAD HAMBURG NY 14075 |
| BULLARD, CECIL D. | PO BOX 4212 BLUEFIELD WV 24701 |
| BULLARD, EDWARD H. | 3701 LAWNDALE MIDLAND MI 48642 |

| Claim Name | Address Information |
|---|---|
| BULLOCH, ROBERT J. AND DIANE | 8763 SMITH ADGER ROAD ADGER AL 35006 |
| BULLOCK, GORDON L. | RR #3 BOX 189B BRODHEAD KY 40409 |
| BUNCH, DELORES A. | (EST. OF DONALD BUNCH, DECD) 108 JAMIE DR MARYVILLE TX 37804 |
| BUNGARD, JOHN A. | ROAD 1 GLEN EASTON WV 26039 |
| BUNTEN, DAVID T. | 9901 PENDELTON PIKE LOT 272 INDIANAPOLIS IN 46236 |
| BUNTON, GARY L. | 132 EDGEWOOD STANFORD KY 40484 |
| BURCHILL, THOMAS W. | 922 KINNE STREET E SYRACUSE NY 13057-1731 |
| BURDELL, DAVID K. AND LAURA J. | 35 WILLIAM ST HORNELL NY 14843 |
| BURDEN, DONALD R. AND BETTY | 451 S MONROE STREET XENIA OH 45385 |
| BURDETTE, WILLIAM | 158 TOWNSHIP ROAD 229 CHESAPEAKE OH 45619 |
| BURDINE, BOBBY G. | 240-C SUGAR CAMP ROAD COVINGTON KY 41017 |
| BUREAU OF WORKERS COMP | 30 W. SPRING ST 24TH FLOOR COLUMBUS OH 43215-2256 |
| BURGE, DOUGLAS S. | 1678 ZION HILL RD CENTRALIA IL 62801 |
| BURGER, WILLIAM F. | HC 72 BOX 488 KEYSER WV 26726 |
| BURGESS PIGMENT COMPANY | P. O. BOX 349 SANDERSVILLE GA 31082 |
| BURGESS, GILES | 213 DAVID STREET HURRICANE WV 25528 |
| BURGESS, SAMUEL D. | PO BOX 24 SALTERS SC 29590 |
| BURK, WILLIAM | 20201 LORAIN RD APT 211 FAIRVIEW PARK OH 44126 |
| BURKE, JOHN R. | 14508 LEDGEWOOD AVE CLEVELAND OH 44111 |
| BURKE, MORRIS W. | 1005 SUMMIT ROAD ASHLAND KY 41102 |
| BURKEEN, EVERETT E. | 456 SHARPE SCH RD CALVERT CITY KY 42029 |
| BURKETT, ADRAIN | 719 GRACE AKRON OH 44320 |
| BURKETT, LUTHER S., JR. | 1107 CHESTNUT ST CONNELLSVILLE PA 15425 |
| BURKHART, JACOB D. AND BEATRICE | 45 BARKER PLACE WAVERLY NY 14892 |
| BURNETT, LOWELL S. | 6457 SOUTH US HWY 25 CORBIN KY 40701 |
| BURNETT, R.D. | 6720 ROWLEY LANE GEORGETOWN IN 47122 |
| BURNETTE, PHILLIP P. | 88 GRANDVIEW ROAD ASHEVILLE NC 28806 |
| BURNETTE, STEVE | ROUTE 1 BOX 268-F OLD FORT NC 28762 |
| BURNHAM, DENNIS | 48 COUNTY RD 42 MESSENA NY 13662 |
| BURNT MOUNTAIN CENTER, INC. | 515 PIONEER ROAD JASPER GA 30143 |
| BURR, LUCAS | ROUTE 4 BOX 289-A GRAFTON WV 26354 |
| BURRELL, JAMES W. | PO BOX 161 SELMA VA 24474 |
| BURTON, WESLEY M. | 557 4TH AVE FREEDOM PA 15042 |
| BURTON, WILLIAM T. AND MARGARET | PO BOX 365 ABBEVILLE SC 29630 |
| BUSCH, INC. | 516 FIKING DRIVE VIRGINIA BEACH VA 23452-9981 |
| BUSH, ALAN K. AND ANN | 8775 JACKSON ST MENTOR OH 44060 |
| BUSH, EVERETT C. | 548 TULIP ST HAZARD KY 41701 |
| BUSH, WILLIAM D. AND JOYCE F. | PO BOX 121 HIGHLAND HOME AL 36041 |
| BUSKIRK, EMMITT | 1020 SHERMAN AVE SPRINGFIELD OH 45503 |
| BUSTOS, RICHARD M. | 1024 WEST PLEASANT ST SPRINGFIELD OH 45506 |
| BUTCH, DONALD | 1212 COACH ROAD CRESSON PA 15938 |
| BUTLER JAMES L. AND HELEN L | 762 MARSH MILL ROAD KIRKVILLE NY 13082 |
| BUTLER, TEDDY A. | 2729 SLESSMAN DRIVE PLYMOUTH OH 44865 |
| BUTLER, VERNITA J. AND ARTHUR | 211 WEST HEMAN STREET E SYRACUSE NY 13057-2258 |
| BUZZARD, KENNETH | 458 EDITH BLVD HUNTINGTON IN 46750 |
| BYERS, MARK W. I | 149 TIMBUKTOOO LN SPEEDWELL TN 37870 |
| BYHAM, WILLIAM L. AND BARBARA J. | 670 CHESTNUT MEADVILLE PA 16335 |
| BYRA, WILLIAM | 15437 ARROYO CT OAK FOREST IL 60452 |
| BYRNS, WILLARD V. | PO BOX 161 HUDGINS VA 23076 |

| Claim Name | Address Information |
|---|---|
| BZINAK, ROBERT J. AND CAROL M. | 835 ORIOLE LANE APT 5 LEWISTON NY 14092 |
| C.S.C. PARTNERSHIP | PO BOX 357 GREENTOWN OH 44630-0357 |
| CABANA, FRANCIS I. AND BONNIE E. | 4241 RABIDUE ROAD RUBY MI 48060 |
| CABLE, JAMES W. | 130 CABLE HOLLOW JENKINS KY 41537 |
| CADIMENSIONS INC. | 6310 FLY ROAD EAST SYRACUSE NY 13057 |
| CADVENTURE | 7200 CENTER ST STE 300 MENTOR OH 440604900 |
| CAFFERY, THOMAS J. AND EILEEN | 30 GREEN BRANCH ROAD WEST SENECA NY 14224 |
| CAGE, PAUL LOUIS | 15904 SE OLDTOWN MD 2155 |
| CAINES, GARY R. | 8603 ST RT 5 ASHLAND KY 41102 |
| CALDWELL, WALTER E. | 297 E WALNUT ST MARION OH 43302 |
| CALES, STEWART C. | HC 82 BOX 3 RAINELLE WV 25962 |
| CALHOUN, DANIEL F. AND JANET | 6667 KENILWORTH LAMBERTVILLE MI 48144 |
| CALLAHAN, FLOYD E. AND MARY | 125 PORTHMOUTH ST JACKSON OH 45640 |
| CALLAHAN, MICHAEL D. | 796 BALL ROAD MONTGOMERY MI 49255 |
| CALLIHAN, GARY D. | 121 HILLCREST COURT RUSSELL KY 41169 |
| CALVERT, ARMISTICE | 728 QUACKENBOS STREET NW WASHINGTON DC 20011 |
| CALVIN J PENASAK | 4933 COUNTRY BREEZE CT NORTH LAS VEGAS NV 89031-0252 |
| CAMILLE TIPPENS | 190 MYRTLE ST JASPER GA 30143-1026 |
| CAMPBELL, JERRY W. | 208 E GREEN ST CENTRALIA IL 62801 |
| CAMPBELL, JOHN L. | 709 FAYETTE ST CUMBERLAND MD 21502 |
| CAMPBELL, PAUL T. | 7463 SMITHFIELD AVE REYNOLDSBURG OH 43608 |
| CAMPBELL, ROY L. AND JUNE | 210 PARKVIEW DR WALBRIDGE OH 43465 |
| CAMPOLA, RICHARD E. | 15119 SHORE ACRES DR CLEVELAND OH 44110 |
| CANFIELD, WALTER J. | 22 COVER TERRACE ARKPORT NY 14807-9535 |
| CANNAVINE, JOHN A. AND KATHRYN A. | 1000 BEECHLAND ST PITTSBURGH PA 15207 |
| CANNER, ROBERT L. | RR1 BOX 330 POUNDING MILL VA 24637-9716 |
| CANNET INTERNET SERVICES | PO BOX 36696 CANTON OH 44735-6696 |
| CANNON FINANCIAL SVCS | P. O. BOX 4004 CAROL STREAM IL 60197-4004 |
| CANNON FINANCIAL SVCS | 158 GAITHER DR. STE. 200 ATTN:  SHARON OLIVER MT. LAUREL NJ 8054 |
| CANON FINANCIAL SERVICES, INC. | PO BOX 4004 CAROL STREAMS IL 60197-4004 |
| CANTON ERECTORS INC | 2009 QUIMBY AVE SW CANTON OH 44706 |
| CAPITALSOURCE FINANCE LLC (AS AGENT) | JOHN C. TISHLER, ESQ. WALLER LANSDEN DORTCH & DAVIS, LLP 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219 |
| CAPORICCIO, PETER R. AND MARGARET | 144 WILBUR ST WAVERLY NY 14892 |
| CAPOZZI, JOHN J. | 1674 ALLEGANY ST OLEAN NY 14760 |
| CARD, FREDERICK AND ARLENE | 138 E DAUENHAUER ST E SYRACUSE NY 13057-2657 |
| CARDAMONE, FRANCIS D. | 102 CEDAR ST HORNELL NY 14843 |
| CARDAMONE, JOHN B. AND MARY | 61 ELM ST HORNELL NY 14843 |
| CARDERA, NICK AND CATHY | 6709 CRAWFORD RD ASHTABULA OH 44004 |
| CARDINAL BRUSH | 3093 NORWEST BLVD. GASTONIA NC 28053 |
| CARDINAL RUBBER & SEAL INC. | 1545 BROWNLEE AVE SE ROANOKE VA 24014 |
| CARDONE, DONALD L. AND SANDRA | 2338 E RIVER ROAD NICHOLS NY 13812 |
| CAREY, ANTHONY F. | 6019 CECIL AVE BALTO MD 21207 |
| CARL J PILLITTIERI | 110 E 6TH ST APT 4 JAMESTOWN NY 14701-5326 |
| CARL, ROBERT E. AND ELIZABETH J. | 5941 HOLLY GLEN TOLEDO OH 43612 |
| CARLILE, JOSEPH | 12106 BOWLING ST CUMBERLAND MD 21502 |
| CARLISLE, CHARLES R. | 413 S GATLIN ST OKOLONA MS 38860 |
| CARLISLE, ROBERT E. | 100 ALEXANDER DR HAMLET NC 28345 |
| CARLISLE, RODGER F. | 515 E MARTIN LUTHER KING DR CINCINNATI OH 45229 |

| Claim Name | Address Information |
|---|---|
| CARLONI, ERCOLE | % DIANE CHRIST MASSILLON OH 44647 |
| CARLSON, WILLIAM | 426 SHARON DR LEDBETTER KY 42058 |
| CARMONY, ORVILLE J. | 3416 CLARINET DR LOUISVILLE KY 40216 |
| CARNER, FRED W. | 2411 BILTMORE RICHLANDS VA 24641 |
| CARNES OFFICE SUPPLY INC | 7193 SUNSET STRIP NW, STE 200 NORTH CANTON OH 44720-7080 |
| CARNEY, W.W. AND LINDA J. | 1403 CRESTWAY DR ATHENS TN 37303 |
| CAROL H WHALEY | 20 SWAN ST JAMESTOWN NY 14701 |
| CAROL J OMELIAN | 2047 MAYWOOD ST CHESAPEAKE VA 23323 |
| CAROL J SULLIVAN | 2247 SW DANFORTH CIR PALM CITY FL 34990-7709 |
| CAROL JEAN DAVENPORT | 1957 HOAG RD ASHVILLE NY 14710-9602 |
| CAROLINA BRUSH | MANUFACTURING COMPANY, INC. 3093 NORTHWEST BOULEVARD GASTONIA NC 28052-2469 |
| CAROLINA BRUSH | PO BOX  2469 GASTONIA NC 28053 |
| CAROLINA ELECTRICAL SUPPLY | ROCK HILL INDUSTRIAL PARK 356 MT GALLANT RD ROCK HILL SC 29730 |
| CAROLINA ELECTRICAL SUPPLY | PO BOX 3027 ROCK HILL SC 297325027 |
| CARPENTER, EARL | RT 3 BOX 225C BRIDGEPORT WV 26330 |
| CARPENTER, JERRY | 9601 PLEASANT VIEW LANE CHARLOTTE NC 28227 |
| CARPENTER, LARRY J. | 54525 BITTERSWEET RD MISHAWAKA IN 46545 |
| CARR, HOMAR O. AND CLOVIE | 4771 MARION MT GILEAD RD CALEDONIA OH 43314 |
| CARR, MALCOLM AND LYNDA | 6421 CR 10 LISBON NY 13658 |
| CARRIER, DALE | PO BOX 194 HUSTONVILLE KY 40437 |
| CARRIERI, LOUIS | 101012TH ST #503 ALTOONA PA 16601 |
| CARRIG, THOMAS A. | 9649 OLD WATERFORD RD ERIE PA 16509 |
| CARRILLO, RUDOLPH, JR. | 1821 TOWER ST CHESTERTON IN 46304 |
| CARROLL, EDWARD | 5849 RED HILL RD KEEDYSVILLE MD 21756 |
| CARROLL, GEORGE G., DEC'D. | LEIGH CARROLL, PERSONAL REP. 30550 PRESCOTT ROMULUS MI 48174 |
| CARROLL, JAMES E. | BOX 341 HAZARD KY 41701 |
| CARROLL, JAMES M. | 244 HONEYSUCKLE DR GARDENDALE AZ 35071 |
| CARROLL, THOMAS | 205 MAPLE AVE ALTOON PA 16601 |
| CARSON, MICKEY L. | 7953 ST RT 48 AURORA IN 47001 |
| CARTER, CHARLES | PO BOX 1264 LOGAN WV 25601 |
| CARTER, CHARLES S. | 44 E CENTER ST CORBIN KY 40701 |
| CARTER, DUANE R. AND ELVIRA M. | 2723 BRITTANY OAKS BLVD HILLIARD OH 43026 |
| CARTER, FRANK M. | 7500 TOULON AVE BIRMINGHAM AL 35206 |
| CARTER, MICHAEL M. | 55 S WESTMOOR AVE NEWARK OH 43055 |
| CARTER, WAYNE | PO BOX 602 BUCKINGHAM VA 23921 |
| CARUTHERS, SAMUEL J. | 2590 PETERSON RD JEFFERSON OH 44047-9424 |
| CARVER, CHARLES A. | 1033 CAIRO ROAD GALLATIN TN 37066 |
| CASEY, THOMAS J. | 323 DROOILLARD RD WALBRIDGE OH 43465 |
| CASEY, TIMOTHY P. | 4003 WOLFE RD ELIDA OH 4507 |
| CASSELL, SOM G. | 2700 ROHR ROAD GROVEPORT OH 43125 |
| CASTO, LEROY | 282 SOUTHARD DR COLUMBUS OH 43207 |
| CATALANO, FRANK B. | 1458 ROSEHEDGE COURT POLAND OH 44514 |
| CATERINO, JOHN B. AND FRANCES | 246 E DONORA ROAD BELLE VERNON PA 15012 |
| CATTAGAURUS CONTAINER INC | 21-23 ELM ST PO BOX 174 FRANKLINVILLE NY 14737 |
| CATTARAUGUS CONTAINER, INC. | 21-23 ELM STREET P.O. BOX 174 FRANKLINVILLE NY 14737-0174 |
| CAUDILL, CLAUDE AND JOYCE | HC 60 BOX 630 ARGILLITE KY 41121 |
| CCH | 20101 HAMILTON AVE STE 200    Account No. (78) 5005 TORRANCE CA 905021371 |
| CCH | 21250 HAWTHORNE BOULEVARD TORRANCE CA 90503 |
| CDW | 200 NORTH MILWAUKEE AVENUE VERNON HILLS IL 60061 |

| Claim Name | Address Information |
|---|---|
| CDW CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) P.O. BOX 5126    Account No. 5926488-01 TIMONIUM MD 21094 |
| CEDE & CO | PO BOX 20 BOWLING GREEN STN NEW YORK NY 10274 |
| CENTENIAL CARBIDE | ATTN: WILLIAM FLEMING 7649 OLD CENTRAL AVE NE SUITE A FRIDLEY MN 55432 |
| CENTENNIAL CARBIDE | ATTN: WILLIAM FLEMING 7649 OLD CENTRAL AVE. NE SUITE A FRIDLEY MN 55432 |
| CENTENNIAL CARBIDE | 7649 OLD CENTRAL AVE FRIDLEY MN 55432 |
| CENTENNIAL CARBIDE | 7649 OLD CENTRAL AVE. NE SUITE A FRIDLEY MN 55432 |
| CENTERLESS TECHNOLOGY INC | 45 WELLS ST ROCHESTER NY 14611 |
| CEPAITIS, PETE, JR. | 1010 CHESS ST MONONGAHELA PA 15063 |
| CEPUCHOWSKI, FRANK J. | 160 O CONNELL AVE BUFFALO NY 14204 |
| CERIDIAN CORPORATION | PO BOX 10989 NEWARK NJ 07193 |
| CERIMELE, LORRAINE | LEXINGTON CONNECTOR SEALS CASE NO. 00-CV-1997 368 BROADWAY SE WARREN OH 44484 |
| CERTIFIED MEASUREMENTS | ATTN: KEN ROLLINS 510 HOUSTON LAKE BLVD.    Account No. 2008 CENTERVILLE GA 31028 |
| CERTIFIED MEASUREMENTS | 510 HOUSTON LAKE BLVD. CENTERVILLE GA 31028 |
| CES MORTGAGE LLC AND DMD SPECIAL | SITUATIONS, LLC, UNIT OF: CAPITALSOURCE FINANCE LLC (AS AGENT), ATTN: AKIM GRATE 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| CHAFFIN, GOLDEN N. | 105 TWP RD 1090 PROCTORVILLE OH 45669 |
| CHAFIN, KENNETH | PO BOX 571 DANVILLE WV 25053 |
| CHAMBERLAIN, H.H. | 231 GLENVIEW CANFIELD OH 4440 |
| CHAMBLISS, VIRGIL H. AND SUE | PO BOX 1107 SAN MATEO FL 32187 |
| CHANDLER NELSON | 5656 LEET AVE DEWITTVILLE NY 14728-9780 |
| CHANDLER, FREDERICK EUGENE | 2525 RALPH AVE LOUISVILLE KY 40216 |
| CHANNEL PRIME ALLIANCE | 800 CONNECTICUT AVENUE NORWALK CT 06854-1631 |
| CHAPLA, ANTHONY | 1122 N 15TH ST GLADSTONE MI 49837 |
| CHAPMAN, RICHARD H. | 1655 HAFT DR REYNOLDSBURG OH 43068 |
| CHAPMAN, TROY W. | #2 PERKINS ST MANCHESTER GA 31816 |
| CHAPPELL, PAUL W. AND FRANCES L. | 8850 CENTRAL ROAD WARRIOR AL 35180 |
| CHARDON RUBBER COMPANY | 373 WASHINGTON STREET CHARDON OH 44024 |
| CHARLENE C AMES | 4584 WALESKA HIGHWAY 108 JASPER GA 30143 |
| CHARLENE VOYLES | BOX 461 BALL GROUND GA 30107-0461 |
| CHARLES A ROADCAP & | EVELYN D ROADCAP JT TEN 19 ABBY CHASE JEFFERSONVILLE IN 47130-9762 |
| CHARLES E OHMER | BOX 4 RUSSELL PA 16345-0004 |
| CHARLES EDWARD WALKER | 706 MARTIN RD JASPER GA 30143-9803 |
| CHARLES F WIXON JR | 4998 SHEARING RD GAINESVILLE NY 14066-9778 |
| CHARLES J ANDRASCO | 2410 KEGWOOD LANE BOWIE MD 20715-2821 |
| CHARLES JENKINS | 6913 TIPPECANOE RD CANFIELD OH 444068198 |
| CHARLES RIVER LABS, INC. | GPO BOX 27812 NEW YORK NY 10087-7812 |
| CHARLES RIVER LABS, INC. | 1023 WAPPOO RD. STE. 43-B CHARLESTON SC 29407 |
| CHARLES STROTH JR | R D 1 BEMUS POINT NY 14712-9801 |
| CHARLES VIZINE | 7722 COFFEE CREEK DR CHARLOTTE NC 28273-3112 |
| CHARLES WILLIAM KUFNER JR | 5104 CINDY LANE MC KEAN PA 16426-1416 |
| CHARLES, BENNIE AND EULA S. | 1045 FOREST BROOK DR BIRMINGHAM AL 35226 |
| CHARLIER, DAVID O. | 1015 LOREN ST #12 PRATTVILLE AL 36067 |
| CHARLOTTE COPY DATA, NC | 4404-A STUART ANDREW BLVD. CHARLOTTE NC 28217 |
| CHARLTON, RONALD C. | 780 E DEBBY LANE MANSFIELD OH 44906 |
| CHARMILLES TECHNOLOGIES | AGIE CHARMILLES CORPORATION PO BOX 807 MOUNT PROSPECT IL 60056-0807 |
| CHARMILLES TECHNOLOGIES CORP | 560 BOND STREET LINCOLNSHIRE IL 60069-4224 |
| CHASE BRASS & COPPER CO INC | PO BOX 152 MONTPELIER OH 43543 |
| CHASE BRASS & COPPER CO. INC | P.O. BOX 152 MONTPELIER OH 43543-0152 |

| Claim Name | Address Information |
|---|---|
| CHASE, CARLYLE F. AND VIRGINIA E. | 7875 KNEESKERN RD BOX 294 BRIDGEPORT NY 13030 |
| CHATTES, RICHARD G. | 378 MORRILL AVE COLUMBUS OH 43207 |
| CHAUTAUQUA COUNTY | DIRECTOR OF FINANCE CHAUTAUQUA COUNTY P.O. BOX 458, GIFFORD AVE. CELORON NY 14720-0458 |
| CHEATHAM, EVERETT L. | 333 BROOKSIDE DR DANVILLE KY 40422 |
| CHEATHAM, OLIVER E. AND EARLINE | 1270 WINDBURN DR MARIETTA GA 30066-3947 |
| CHEATHAM, OTTIS | 2985 REED ST SMIRNA GA 30080 |
| CHECHAK, JOSEPH P. | 821 PITTSBURGH ROAD BUTLER PA 16002 |
| CHEM TREND | P. O BOX 860 HOWELL MI 48844-0860 |
| CHEMETALL OAKITE PRODUCTS | 675 CENTRAL AVE. NEW PROVIDENCE NJ 07974 |
| CHEMICALS & SOLVENTS, INC. | P.O. BOX 13847   Account No. 3930 ROANOKE VA 24037 |
| CHEMICALS & SOLVENTS, INC. | 1140 INDUSTRY AVE. S. E. ROANOKE VA 24037 |
| CHEMSAFE | 7777 FIRST PLACE CLEVELAND OH |
| CHEMSAFE | 1 ZENEX CIR BEDFORD OH 441465459 |
| CHERNISKY, GUS | 274 E 330 WILLOWICK OH 44095 |
| CHERRY, ROBERT | PO BOX 296 EAST SPENCER NC 28039 |
| CHIARINI, EDWARD AND SHIRLEY ANN | 318 CLENMORE BLVD NEW CASTLE PA 16101 |
| CHILDERS, DON C. AND SUZANNE | 716 MIDDLETOWN AVE ASHLAND KY 41102 |
| CHILDERS, JAMES | 5325 NEWCOMB CREEK RD HUNTINGTON WV 25704 |
| CHILDRESS, GEORGE C. | PO BOX 2225 WILLIAMSON WV 25661 |
| CHINA AUTO GROUP, S. KIRBY & CO INC. | 17815 SKY PARK CIRCLE IRVINE CA 92614 |
| CHINN, MICHAEL R. | 1922 ST RT 650 IRONTON OH 45638 |
| CHITTOCK, JOHN CARL | 371 A BRUNSTELLER RD SW WARREN OH 44481 |
| CHMURA, STANLEY AND BEVERLY | 263 STATE ST APT5 BADEN PA 15005 |
| CHRISTEN, WILLIAM G. | 42 ACADEMY ST WESTFIELD NY 14787 |
| CHRISTINE D SOLSBEE | 166 DUNHAM AVE RTE 39 JAMESTOWN NY 14701-2532 |
| CHRZANOWSKI, EDWARD B. | 12 ROUND HILL RD VOORHEES NJ 08043 |
| CHUBB GROUP OF INSURANCE COMPANIES | 15 MOUNTAIN VIEW ROAD WARREN NJ 07059 |
| CIANNI, FRANK J. | 48741 LAKEVIEW CIRCLE CALCUTTA OH 43920 |
| CIARAMELLA, ROBERT J. | ROAD 1 BOX 294D BROCKPORT PA 15823 |
| CIEHANSKI, ROGER S. | 12030 LAKE AVE LAKEWOOD OH 44107 |
| CIGNA LIFE INSURANCE COMPANY OF | NORTH AMERICA TWO LIBERTY PLACE, TL17A 1601 CHESTNUT STREET PHILADELPHIA PA 19192 |
| CIM SOLUTIONS & NETWORKING | 2200 N. CANTON CENTER SUITE 210 PO BOX 87112 CANTON, MICHIG AN 48187 |
| CIMINO, JOHN A. | 1016 SUNRISE BLVD SCHENECTADY NY 12306 |
| CINDRIC, ANDREW J. AND REGINA | 14 HICKORY RD UNIONTOWN PA 15401 |
| CINTA FIRST AID & SAFETY | P. O. BOX 667548 CHARLOTTE NC 28266 |
| CINTAS CORP | 333 WEST AVE ROCHESTER NY 14608 |
| CINTAS CORP.  #200 | 6300 HARRIS TECH. BLVD. CHARLOTTE NC 28269 |
| CINTAS CORP. #200 | 6300 HARRIS TECHNOLOGY BLVD. CHARLOTTE NC 28269 |
| CINTAS CORP./SUPPLIES | 333 WEST MAIN STREET ROCHESTER NY 14608 |
| CINTAS CORP./UNIFORMS | 333 WEST MAIN STREET ROCHESTER NY 14608-1969 |
| CINTAS CORPORATION | 6300 HARRIS TECHNOLOGY BLVD CHARLOTTE NC 28269 |
| CINTAS CORPORATION | 12601 DEBARTOLO DR NORTH JACKSON OH 444519635 |
| CINTAS DOCUMENT MGMNT. | P.O. BOX 633842 CINCINNATI OH 45263-3842 |
| CINTAS FIRST AID & SAFETY | P.O. BOX 667548 CHARLOTTE NC 28266 |
| CIPRICH, CHARLES | 3977 CHURCH ST BURDETT NY 14814 |
| CITY OF JAMESTOWN BOARD OF PUBLIC UTILS | 92 STEELE STREET JAMESTOWN NY 14701 |
| CITY OF JAMESTOWN, NY | PO BOX 700   Account No. 112-5511-19 JAMESTOWN NY 14702-0700 |

| Claim Name | Address Information |
|---|---|
| CITY OF JASPER | 200 BURNT MTN. RD.   Account No. 0033-15600-01 JASPER GA 30143 |
| CITY OF JASPER (WATER) | 200 BURNT MTN. ROAD JASPER GA 30143 |
| CITY OF JASPER TAX DEPARTMENT | 200 BURNT MOUNTAIN RD JASPER GA 30143 |
| CITY OF NORTH CANTON | PUBLIC UTILITIES;  ACCT. # 19470*1 145 N. MAIN ST.   Account No. 470.1 NORTH CANTON OH 44720 |
| CITY OF NORTH CANTON PU | 145 N. MAIN ST.   Account No. 19470-1 NORTH CANTON OH 44720 |
| CITY OF ROCK HILL | PO BOX 31308 CHARLOTTE NC 282311308 |
| CITY OF ROCK HILL | PO BOX 11646 ROCK HILL SC 29731 |
| CITY OF ROCK HILL | ATTN COLLECTIONS 155 JOHNSTON ST ROCK HILL SC 29731 |
| CITY OF ROCK HILL | PO BOX 11646   Account No. 1059150 ROCK HILL SC 29731-1646 |
| CITY PLUMBING & | ELECTRIC SUPPLY COMPANY B H LEE STREET HIGHWAY 515 JASPER GA 30143 |
| CITY PLUMBING & ELECTRIC SUPPLY COMPANY | ATTN: MARTHA NIDA B H LEE STREET   Account No. 5448 JASPER GA 30143 |
| CITY TREASURER | CITY HALL ROOM 100A 30 CHURCH STREET ROCHESTER NY 14614 |
| CITY TREASURER, ROCHESTER NY | CITY HALL ROOM 100A 30 CHURCH ST ROCHESTER NY 14614 |
| CLAGG, CLIFFORD | RT 3 BOX 147A HURRICANE WV 25526 |
| CLAPSADDLE, LYLE E. | ESTATE OF GENE J. CLAPSADDLE 2606 N GENOA CLAY CTR RD GENOA OH 43430 |
| CLAPSADDLE, STEPHEN PHILLIP | 1326 SOUTH MILLBURY OH 43447 |
| CLAPSADDLE, WILLIAM | 28140 MAIN ST MILLBURY OH 43447 |
| CLARENCE PEARSON | 269 BETH AVE JASPER GA 30143-2001 |
| CLARK, HOWARD L. | 4818 NORQUEST BLVD YOUNGSTOWN OH 44515 |
| CLARK, JACK R. AND SUSAN | 69558 CHRISTANN CR DR EDWARDSBURG MI 49112 |
| CLARK, JERRY L. AND MARGARET M. | 19221 DIVEL BISS RD FREDERICKTOWN OH 43019 |
| CLARK, JOHN L. | 11116 COUNTRY RD H MONTPELIER OH 43543 |
| CLARK, KENNETH P. | 1985 E 226TH ST EUCLID OH 44117 |
| CLARK, LARRY W. AND PATRICIA | 6645 TUSSIC ROAD WESTERVILLE OH 43082 |
| CLARK, LEE R. | 1549 PLEASANT MOUNT PLEASANT PA 15666 |
| CLARK, LISLE M. | 1234 EDWARDS LANE ZAINESVILLE OH 43701 |
| CLARK, RICHARD | 3825 BRECKRIDGE CIRCLE FLORENCE SC 29505 |
| CLARK, RONALD L. | 250 CARTER DR TUSCUMBIA AL 35674 |
| CLARK, WESLEY E. | 3685 E KIRBY RD BATTLE CREEK MI 49017 |
| CLARK-MCKIBBEN SAFETY | PRODUCTS INC 2001 HAMPTON ROAD   Account No. 1735 ERIE PA 16502 |
| CLARK-MCKIBEN SAFETY | PRODUCTS INC 2001 HAMPTON ROAD P.O. BOX 3244 ERIE PA 16502 |
| CLAXON, CURTIS | RT 3 BOX 317 GRAYSON KY 41173 |
| CLAY, CHARLES R. | 427 CLYDE ST TOLEDO OH 43605 |
| CLAY, FLOYD, DEC'D. | PAMELA M. MURRAY, EXECUTOR 322 NORTHVIEW DR LONDON OH 43140 |
| CLAY, SAMUEL L. & DORIS J. | 3246 SPRINGTIME OREGON OH 43616 |
| CLAYTON, EDWARD E. | 241 WONDERLAND DR ALTON IL 62002 |
| CLEARY DEVELOPMENTS, INC. | DBA BELMONT EQUIPMENT & TECHNOLOGIES 32055 EDWARD AVENUE ATTN: L.J. IANITELLI, CEO   Account No. 8524 MADISON HEIGHTS MI 48071 |
| CLEMENS, WADE Y. | 1521 S ELLISTON-TROW ELMORE OH 43416 |
| CLEMMONS, ALFRED L. | 18765 CR 14 WATERLOO AL 35677 |
| CLEVE, WILLIAM C. | 604 ELM ST RAVENNA KY 40472 |
| CLINARD, JERRY | 277 DALE ROAD LOUISVILLE KY 40229 |
| CLINE, ARTHUR W. | RT 2 BOX 2513 WAYNE WV 25570 |
| CLOSE, EDWARD F. | RT 2 BOX 141 WILLIAMSTOWN WV 26187 |
| CLOVER TOOL GRINDING INC | 2100 HWY 55 WEST CLOVER SC 29710 |
| CLOVER WIPING CLOTH | P. O. BOX 364 LEWISVILLE NC 27023 |
| CMI – SPECIALTY SYSTEMS, LLC | P. O. BOX 673409 DETROIT MI 48267-3409 |
| CNC TECHNICAL SERVICES, INC. | 33 GOLDEN PONDS TRAIL SPENCERPORT NY 14559 |

| Claim Name | Address Information |
|---|---|
| CNC TECHNICLE SERVICES | 33 GOLDEN PONDS TR SPENCERPORT NY 14559 |
| COATES, FRANK L. | PO BOX 525 PAMPLICO SC 29583 |
| COBB, CHARLES E. | 2016 MONA COURT MILTON WV 25541 |
| COBB, HAROLD E. AND NANCY T. | 2580 BUTLER MILL RD MONTGOMERY AL 36105 |
| COBB, JAMES PHILLIP | 7407 DEERFIELD DR GREENFIELD IN 46140 |
| COBB, SQUARE AND BUNIA M. | 942 CENTER ST NORTH BIRMINGHAM AL 35204 |
| COBLE, NOLIE C. | 101 COLLINS FARM RD BENTON KY 42025 |
| COCHRAN, JERRY W. | 932 LINDA LANE ATHENS GA 30601 |
| COCHRANE, GERALD T. | 1143 DOTSON DR SHERWOOD MI 49089 |
| COCKERHAM, DONALD R. | 100 HILLSBORO HTS IRVINE KY 40336 |
| COCKRELL, RANDY R. | 5934 ELLA DR ROCKY MOUNT NC 27803 |
| COE, CHARLES K. AND ELLEN | RR #2 BOX 870 N MAIN ST CANASTOTA NY 13022 |
| COGDELL. WILLIE E. AND DORIS | 1746 ALLENDALE E CLEVELAND OH 44112 |
| COHARA, JOE E. | 3700 DAWNING AVE CLEVELAND OH 44109 |
| COLARUSSO, LOUISE | 48 STOUT ST PITTSTON PA 18640-3345 |
| COLE, DULPHUS | 62 UNION CHURCH RD ABBEVILLE SC 29620 |
| COLE, EMMITT E. | 2329 COLE RD BILLINGSLEY AL 39006 |
| COLE, KENNETH G. | 12 KARABAIR RD ST. PETERS MO 63376 |
| COLE, NORMAN | RR #3 BOX 15 COLUMBIA CROSSROADS PA 16914 |
| COLE, WILLIE LESTER | 157 WILDERNESS TRACE DEFUNIAK SPRINGS FL 32433 |
| COLEMAN, JERRY | 1607 S 31ST ST LOUISVILLE KY 40211 |
| COLEMAN, MARY, EST. OF WILLIE D. COLEMAN | 6321 JOSEPH ST PITTSBURGH PA 15206 |
| COLEMAN, ROBERT S. | 12508 HEADQUARTERS FARM RD CHARLOTTE NC 28262 |
| COLEMAN, STANLEY C. | 18 E 41ST ST COVINGTON KY 41015 |
| COLEMAN, STEPHEN M. | 1510 WOLFPIT BRANCH RD ELKHORN CITY KY 41522 |
| COLEMAN, WILLIE JAMES | 152 5TH AVE SW BIRMINGHAM AL 35211 |
| COLLAND, FRANK D., DEC'D. | BETTY COLLAND, ADMIN. 1012 VINE ST CONNELLSVILLE PA 15425 |
| COLLINS, ALAN W. & PATRICIA L. | 8615 BRENTWOOD DR OLMSTED FALLS OH 44138 |
| COLLINS, BILLY D. | 502 S HILL DR PETERSBURG IN 47567-8301 |
| COLLINS, HAROLD A. | 9 JEFFERSON ST NEWARK OH 43055 |
| COLLINS, LARRY | 594 PLUM AVE AKRON OH 44305 |
| COLLINS, PAUL R. | PO BOX 2181 WILLIAMSON WV 25661 |
| COLLINS, RICHARD AND GERALDINE | 3618 COLLINS RD DOLOMITE AL 35061 |
| COLLINS, RICHARD J. | 13510 N DARTMOUTH LN MOUNT VERNON IL 62864 |
| COLLINS, TED | 77 BROWNING HAMBURG NY 14075 |
| COLOMBINI, DANIEL D. AND SANDRA | 6076 NEWBURY COURT COLUMBUS OH 43229 |
| COLUCCI, ERNEST AND GAIL | 1340 MYRTLE AVE ASHTABULA OH 44004 |
| COMBS, DENVER | 9902 FERGUSON AVE LOT 183 SAVANNAH GA 31406 |
| COMER, EDWARD A. | 292 E 208TH ST EUCLID OH 44123 |
| COMLEY, GEORGE E. | #3 ESTELLE LN FAIRVIEW HEIGHTS IL 62208 |
| COMMERCE & INDUSTRY INSURANCE CO., ET AL | AIG BANKRUPTCY COLLECTIONS DAVID A. LEVIN 70 PINE STREET, 28TH FLOOR NEW YORK NY 10270 |
| COMMERCE AND INDUSTRY INSURANCE COMPANY | AMERICAN INTERNATIONAL GROUP 70 PINE STREET NEW YORK NY 10270 |
| COMMERCIAL ALLOYS | 1831 EAST HIGHLAND ROAD TWINSBURG OH 44087 |
| COMMERCIAL ALLOYS CORPORATION | 5944 KILGORE RD. KALAMAZOO MI 49048 |
| COMMISSO, VIRGINIA | 618 KIRKPATRICK ST SYRACUSE NY 13208 |
| COMMUNIFAX | 1253 FREEDOM ROAD CRANBERRY TWP. PA 16066-4951 |
| COMPORIUM COMMUNICATIONS | P O BOX 1042 ROCK HILL SC 29731 |

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COMPORIUM COMMUNICATIONS | PO BOX 1042    Account No. 1011-4395-7 ROCK HILL SC 29731-7042 |
| COMPUTER INTEGRATED | MANUFACTURING SYSTEM CIMS 2204 INDUSTRIAL SOUTH ROAD DALTON GA 30721 |
| COMPUTER INTEGRATED MANUFACTURING SYSTEM | 2204 INDUSTRIAL SOUTH RD DALTON GA 30721 |
| COMPUTERSHARE | 33836 TREASURY CENTER CHICAGO IL 60694-3800 |
| CONDE, RUDOLPH D. | 677 ORCHARD PKWY NIAGARA FALLS NY 14301 |
| CONDUPA, MIKE | 1029 CEDAR HILLS BLVD BELLE VERNON PA 15012 |
| CONDUPI, JOHN AND JUDITH | 14219 A TRISKETT RD #102 CLEVELAND OH 44111 |
| CONKLIN, RAY AND ELIZABETH | 6013 HAVENDALE DR BROOK PARK OH 44142 |
| CONLEY, C.R. | RT #3 BOX 725 CLINTON SC 29325 |
| CONNALLY, ROBERT | 3829 WINDING WAY APT #3 CINCINNATI OH 45229 |
| CONNECTIONS USA, INC. | 2288 MARIETTA HWY SUITE 200 CANTON GA 30114-8385 |
| CONNER HOLDING COMPANY | 1030 STATE ST ERIE PA 16501-1804 |
| CONNER, DAVID A. | 920 N COUNTY LINE RD MARKLE IN 46770-9776 |
| CONNER, RAYMOND R. AND BARBARA | 87 RAINBOW FOREST DR BLUE RIDGE VA 24064 |
| CONNER, WILLIAM B. | CONNER HOLDING COMPANY 1030 STATE STREET    Account No. 9518 ERIE PA 16501 |
| CONRAD, CHARLES C. | 74199 OLD 21 BLVD KIMBOLTON OH 43749 |
| CONRAD, DANIEL G. | 5045 DENNISON DR FAIRFIELD OH 45014 |
| CONRAD, KENNETH ANDREW | 1127 GREENFIELD AVE CANTON OH 44706 |
| CONREY, ROBY | 5114 EAST 60 NORTH ALBION IN 43701 |
| CONROY, GREGG M. | 1930 FOREMAN RD JEFFERSON OH 44047 |
| CONROY, JOHN A. | 9 JACKSON AVE RIDLEY PARK PA 19078 |
| CONSTITUTION STATE SERVICES | THE TRAVELERS INDEMNITY COMPANY OLGA PRESS, ACCOUNT RESOLUTION, 5MN ONE TOWER SQUARE    Account No. 2368T1073 HARTFORD CT 06183 |
| CONTAINER SERVICE CORP. | P.O. BOX 70 290 ROLINS INDUSTRIAL BLVD. RINGGOLD GA 30736-0070 |
| CONTEC INC | PO BOX 751010 CHARLOTTE NC 28275 |
| CONTEC INC. | 525 LOCUST GROVE SPARTANBURG SC 29303-4832 |
| CONTI, ANTHONY P. | ROAD #1 BOX 187 NEW WILMINGTON PA 16142 |
| CONTI, J. CRAIG | 15 WOODLAND DR LOCK HAVEN PA 17745 |
| CONTINENTAL CARBONICS, INC. | DEPT. 5105    Account No. 7575 CAROL STREAM IL 60122-5105 |
| CONVEYER & CASTER | EQUIPMENT FOR INDUSTRY 3501 DETROIT AVE CLEVELAND OH 44113-2792 |
| CONVEYOR TECHNOLOGIES LTD | 440 MILFORD PARKWAY MILFORD OH 45150-9104 |
| COOK IRON STORE CO.,INC. | P.O. BOX 31237 ROCHESTER NY 14603-1237 |
| COOK IRON STORE COMPANY INC | PO BOX 31237 ROCHESTER NY 14603 |
| COOK, KENNETH AND JUDITH | 5560 EDSEL ST HARRISBURG PA 17109 |
| COOK, LARRY C. | 500 E PHOENIX ST PAYSON AZ 85541 |
| COOK, MICHAEL L. | 1120 RAINTREE DR TUSCUMBIA AL 35674 |
| COOK, TOELEE | PO BOX 1367 LIVINGSTON AL 35470 |
| COOKE, CARL | 606 CENTER ST WURTLAND KY 41144 |
| COOKE, JAMES | 2602 TACOMA DR FLATWOOSDS KY 41139 |
| COOL, STEVE | 184 BROOK SHORE CHIPPEWA LAKE OH 44215 |
| COONS, ROBERT H. | 195 COLE AVE ROCHESTER NY 14606-3835 |
| COOPER, CLARENCE | 3319 PIONEER DR CHATTANOOGA TN 37419 |
| COOPER, DAVID L. | 9991 BENT TREE CIRCLE UNION KY 41091 |
| COOPER, GARY L. | 13537 AQUILINE RD JACKSONVILLE FL 32224 |
| COOPER, J. B. | 1306 VIRGINIA ACRES FLORENCE SC 29505 |
| COOPER, JOHN G. | 313 DUTCH ROAD REHOBOTH DE 19971 |
| COOPER, TOM AND BRENDA | 907 N POCAHONTAS AVE COVINGTON VA 24426 |
| COOTS, MICHAEL | PO BOX 132 VICCO KY 41773 |

| Claim Name | Address Information |
|---|---|
| COPPAGE, JASPER Z. | PO BOX 232 OAK CITY NC 27857 |
| COPPER & BRASS SALES | 5755 GRANT AVE    Account No. 9498 CLEVELAND OH 44105 |
| CORBIN, CHARLES M. | 518 CHURCH ST CHILLICOTHE OH 45601 |
| CORMAN, RONALD W. | 204 ARNOLD DR MCKEESPORT PA 15132 |
| CORRA F GORE | 77 KING ARTHUR DRIVE NOKOMIS FL 34275-1853 |
| COSTICK, JOSEPH EDWARD | 356 N HIGH ST CORTLAND OH 44410 |
| COTHAM, JOHN T. | 90 WHITLEY DR GILBERTSVILLE KY 42044 |
| COTTRELL, ALFRED E. AND MAXINE | 3062 WENOAH PARK RD BIRMINGHAM AL 35211 |
| COTTRILL, EARL C. | 977 RICHMOND AVE MARION OH 430221966 |
| COUGHLIN, JAMES | 1508 WAVERLY ST EASTON PA 18040 |
| COULTER, EVELYN J. | EST. OF JOHN A. COULTER, DEC'D 233 POLE LANE RD MARION OH 43302 |
| COURTNEY L GEORGE | 619 NW 23RD ST GAINESVILLE FL 32607-2618 |
| COURTNEY, KEN A. AND SHIRLEY | 2066 STATE ROAD ROCK CREEK OH 44084 |
| COURTNEY, WADE L. | 31521 SPEIDEL ROAD HANOVERTON OH 44423 |
| COURTWAY, DAVID A. | RR #1 1028 CADET MO 63650 |
| COUSER, DAVID N. AND TANYA A. | 412 SOUTH WALNUT FLETCHER OH 45326 |
| COUSER, ROBERT P. AND VICKY | 3355 CREEK ROAD ST PARIS OH 43072 |
| COVIDIEN | 1222 SHERWOOD RD. NORFOLK NE 68701 |
| COWARD, JERRY B. | 301 FORD CITY RD FREEPORT PA 16229 |
| COWHERD, WALTER E. | 617 W BERNARD INDIANAPOLIS IN 46208 |
| COWHERD, WILLIAM | 619 BERNARD INDIANAPOLIS IN 46208 |
| COX, GROVER | 779 FIRETOWER RD ELLERBE NC 28338 |
| COX, JAMES A. AND MARTHA F. | 3690 BIG PLAIN CIRCLEVILLE NEW LONDON OH 43140 |
| COX, LARRY G. | 5804 SOLAR DR KNOXVILLE TN 37921 |
| COX, PAUL H. AND SANDRA | 60 FORGETTEN LANE MONTEVALLO AL 35115 |
| COX, RANDALL L. | 312 MILLEDGE DR CONWAY SC 295926 |
| COXIE, WILEY T. | 203 BEN CREEK RANCH RD ASHEVILLE NC 28806 |
| CRABTREE, MILLARD J. | 4415 BLACKWALL S CHARLESTON WV 25309 |
| CRAFTMANS PLATING & TINNING CORP | 1250 MELROSE ST CHICAGO IL 60657 |
| CRAIG D WALKER & | RHONDA L WALKER JT TEN 114 HARRISON DR EDINBORO PA 16412 |
| CRAIG, MICHAEL C. | PO BOX 224 SPENCER IN 47460 |
| CRATERS AND FREIGHTERS CORP. | 1666 ROSWELL RD BLDG 200 MARIETTA GA 300623621 |
| CRAWFORD, BEN | PO BOX 63 ABBEVILLE SC 29620 |
| CRAWFORD, BRYON N. | 1144 SMITH RD TEMPERANCE MI 48182 |
| CRAWFORD, GARRY | 156 CRAWFORD AVE BATTLE CREEK MI 49017 |
| CRAWFORD, PHILLIP B. AND CAROL | 3949 YALE AVE HAMBURG NY 14075 |
| CREEK, WALTER S. | 4700 E CAPITAL ST NE WASHINGTON DC 20019 |
| CREMEANS, CHARLES DAVID | 10020 NORWAY AVE HUNTINGTON WV 25705 |
| CRISCIONE, RALPH P. AND JULIA | 2216 THURBER LANE YOUNGSTOWN OH 44509 |
| CRISP, EARL | 516 BLAIR ST CLINTON KY 42031 |
| CRISTINO, PIETRO | 14830 GREYSTONE DR BROOKPARK OH 44142 |
| CRITES, DARRELL P. | PO BOX 55 ERBACON WV 26203 |
| CROSBY, GRANT I. AND VIVIAN | 2741 TREMONT ST MONTGOMERY AL 36110 |
| CROSSON, GERALD A. | PO BOX 163 HORNELL NY 14843 |
| CROWELL, HARLEN O. | 829 MELODY LN HERRIN IL 62959 |
| CROWLEY TOOL COMPANY | 190 MOLLY WALTON DRIVE HENDERSONVILLE TN 37075 |
| CROWLEY, PATRICK JOSEPH | 2080 LITTLE DR HORTON MI 49246 |
| CRYSTAL CLEAN | 601 TOWPATH ROAD, SUITE 1 BROADVIEW HEIGHTS OH 44147 |
| CSC PARTNERSHIP | ATTN JOSEPH CAPLEA PO BOX 357    Account No. 7901 GREENTOWN OH 44630-0357 |

| Claim Name | Address Information |
|---|---|
| CSE MORTGAGE LLC, AS TERM AGENT | JOHN C. TISHLER, ESQ. WALLER LANSDEN DORTCH & DAVIS, LLP 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219 |
| CUFF, THOMAS E. AND MAY GAYLE | 2042 HURON ST MARQUETTE MI 49855 |
| CULLIGAN | 1475 N CLINTON AVE ROCHESTER NY 14621 |
| CULLIGAN OF CANTON | PO BOX 2932 WICHITA KS 67201-2932 |
| CULVER, LEWIS G. | PO BOX 73 MARBURY NY 36051 |
| CUMMINGS, JAMES R. | 121 LOCUST LAUREL DE 19956 |
| CUMMINGS, WILLIAM H. | 78 PARKSIDE AVE PITTSFIELD MA 01201 |
| CUMMINS, TIMOTHY | 1126 NORTH ST WHEELERSBURG OH 45694 |
| CUMMINS, WALTER C. | 2750 STANFORD RD LANCASTER KY 40444 |
| CUMPTON SR, LOUIE T. | 789 CHEROKEE RD RACELAND KY 41169 |
| CUNNINGHAM SUPPLY COMPANY | 1512 INDUSTRIAL PARKWAY AKRON OH 44310 |
| CUNNINGHAM, JOHN | 8539 MOWEN RD BALTIMORE MD 21234 |
| CURNUTTE, ALLEN H. | 5921 LAKE BONITA RD CATLETTSBURG KY 4119 |
| CURTIS, JAMES H. | 14913 HADCOCK DR STERLING NY 13156 |
| CURTIS, LEROY | 614 CHESTVIEW ST DARLINGTON SC 29532 |
| CURTIS, ORLO | 58 N CEDAR AVE BATTLE CREEK MI 49017 |
| CUSSON, JOSEPH AND ELIZABETH | 1770 TRUXTON RD CORTLAND NY 13045 |
| CUTLIP, ROCKY LYLE | 1916 LEHMAN TOLEDO OH 34611 |
| CUTTING EDGE FLUIDS, INC. | 777 CANTERBURY ROAD WESTLAKE OH 44145 |
| CVELBAR, JOSEPH | 436 WILSON ST SHARON PA 16146 |
| CYNTHIA PALMER | 11461 NW 10TH PL OCALA FL 34482-6862 |
| CYR, ISIDORE J. | 220 S 3RD ST MECHANICVILLE NY 12118 |
| D'ANGELO, SHARON | 6071 LOCKLIE DRIVE HIGHLAND HTS. OH 44144 |
| D?ANDREA, THOMAS | 855 BLUFFWAY DRIVE COLUMBUS OH 43235 |
| DABBS, RANDY A. AND SUSAN K. | 9032 CHELMSFORD DR SWARTZ CREEK MI 48473 |
| DABROWSKI, ANTHONY AND LOUISE | 5668 KATHERINE DEARBORN HTS MI 48125 |
| DAH-CHENG WOO | 2300 PIMMIT DR 814 FALLS CHURCH VA 22043-2820 |
| DAILEY, BRUCE A. | 125 ELM ST MINOA NY 13116 |
| DAILEY, EDWARD | PO BOX 391 WEST HAMLIN WV 25571 |
| DALAND, EDWIN | 1051 LAKESHORE DR GALLATIN TN 37066 |
| DALE C STUBENRAUCH & | EILEEN R STUBENRAUCH JT TEN 20400 CHERRYSTONE CT MONTGOMERY VILLAGE MD 20886-1220 |
| DALTON BEARING SERVICE, INC. | 494 RICHARDSON ROAD CALHOUN GA 30701 |
| DALTON BOX | 612 EAST CALLAHAN ROAD DALTON GA 30721 |
| DAMON INDUSTRIES, INC | PO BOX 2120 ALLIANCE OH 44601 |
| DAMRON, JAMES | 5318 MAYS BRANCH RD LAVALETTE WV 25535 |
| DAMRON, JOHN | 424 GORDON VALLEY DRIVE BOARDMAN OH 44512 |
| DAMRON, ROY C. AND LEAH S. | ROBINSON CREEK BOX 154 ROBINSON CREEK KY 41560 |
| DAN MCCRAY | 1595 ORR ST JAMESTOWN NY 14701-9492 |
| DANIEL G MCGUIRE | 4841 STATE RT 20 A W WARSAW NY 14569 |
| DANIEL LARSON | 5 PEACH STREET JAMESTOWN NY 14701-3711 |
| DANIEL N GOLDEN | BOX 79 HIGH ACRES TRAIL BEMUS POINT NY 14712-0079 |
| DANIEL NAGURNEY | 796 HUNT RD LAKEWOOD NY 14750-9642 |
| DANIEL, ROGER A. | 6117 LONGDALE FURNACE RD CLIFTON FORGE VA 24422 |
| DANIELS, JAMES, DEC'D. | SUSAN F. MICHALSKE, EXEC. 7201 FOOTVILLE RICHMOND RD ANDOVER OH 44003 |
| DANIELS, KELLY O. | RT 1 BOX 61 SWORDS CREEK VA 24649 |
| DANIELS, ROBERT D. | 425 PHILLIPS BLVD EWING NJ 08628 |
| DANIELS, ROBERT G. | BOX 208 BROWN ST BROWNSVILLE PA 15417 |

| Claim Name | Address Information |
|---|---|
| DANIELS, TERRY | BOX 76 NORTH MATEWAN MINGO WV 25688 |
| DANIELS, WILLIAM E. | 105 EDGEWATER DR BLOOMINGDALE GA 31302 |
| DAPRILE, MICHAEL J. | 1673 KITCHEN INDIANAPOLIS IN 46158 |
| DARBY, FOREST | 1029 BERKSHIRE LANE RUSSELL KY 41169 |
| DARLENE A PAYNE | 2538 FISHER HILL RD P O BOX 112 KENNEDY NY 14747 |
| DARLING, RICHARD S. AND CHARLOTTE | 655 MOUNTAIN RIDGE MANCHESTER GA 31816 |
| DARTT, JAMES E. | 2125 PARKWOOD #327 TOLEDO OH 43620 |
| DARTY, CURTIS L. AND SHIRLEY A. | 301 BURGUNDY DR ADAMSVILLE AL 35005 |
| DARWIN WAYNE HOTTOIS | 95 GANNETT RD FARMINGTON NY 14425 |
| DARYL R STONE | 9661 BROWN RD 67 CHARDON OH 44024-9142 |
| DASHIELL, ROBERT P. | 11503 MV SMITH ROAD NE FLINTSTONE MD 21530 |
| DAUGHERTY, WILLIAM ROBERT | 162 WOODLAND DR SHEPHERDSVILLE KY 40165 |
| DAUM, JOHN E. | 200 SPRUCE RD MARYSVILLE PA 17053 |
| DAVID A HOWE | 201 FLORENCE AVE ROCHESTER NY 14616 |
| DAVID A SHAFER | PO BOX 3504 JAMESTOWN NY 14702-3504 |
| DAVID E MERRY & | SALLY MERRY JT TEN 9 MYSTIC LN MARLBOROUGH CT 06447-1536 |
| DAVID G SWANSON | 72 NORTON AVE JAMESTOWN NY 14701-6322 |
| DAVID J FINNEMORE | 14 MYERS AVE JAMESTOWN NY 14701-6716 |
| DAVID J GIANNAVOLA | 25 SUNGROVE LANE ROCHESTER NY 14624 |
| DAVID S WILSON | 4799 CANADA RD MANTUA OH 44255-9748 |
| DAVIDSON, THOMAS R. | 626 N TURNPIKE RD DALTON PA 18414 |
| DAVIES, DAVID P. | 3317 MAIN STREET MINERAL RIDGE OH 44440 |
| DAVIS, CHARLES | 1542 HAYES ST GARY IN 46404 |
| DAVIS, JAMES | 4934 GRANDVIEW RD JASPER GA 30143 |
| DAVIS, JAMES L. | 155 CO RD 622 ETOWAN TN 37331 |
| DAVIS, JAMES R. | 200 CASTLEROCK DR SHEPERDSVILLE KY 40165 |
| DAVIS, JOHN L. | 4164 E 116TH ST CLEVELAND OH 44105 |
| DAVIS, LEE R. | 108 TYLER DR LEXINGTON NC 27295 |
| DAVIS, MILES E. | 145 TWP RD SOUTH POINT OH 45680 |
| DAVIS, ROBERT F. AND CAROLINE | 1538 S COUNTRYLINE RD GENEVA OH 44041 |
| DAVIS, ROBERT G. | 3895 VINCENT RD NORTH STREET MI 48049 |
| DAVIS, RONALD L. | 11221 9 « MILE ROAD CERESCO MI 49033 |
| DAVIS, ROY | 7102 CHANDLER DR INDIANAPOLIS IN 46217 |
| DAWES, BOBBY G. AND ALMA R. | 606 ELM ST RAVENNA KY 40472 |
| DAWSON, CHARLES | 2494 NEWTON ST AKRON OH 44305 |
| DAY, JOHN W. AND JUDY ANN | 7328 GADSOR HWY TRUSSVILLE AL 35173 |
| DAYTON, KRAIG B. AND DEBRA | 28 RIVERSIDE PKWY BATTLE CREEK MI 49015 |
| DEAL, RICHARD C. | 1605 HYDE PARK BLVD NIAGARA FALLS NY 14305 |
| DEAN, EUGENE K. | PO BOX 251 HILLSBORO WV 24946 |
| DEAN, HOWARD C. | 135 BLAIR AVE MINERAL WELLS WV 26150 |
| DEARMAN, HERBERT P. | 1389 WINOLA LN BIRMINGHAM AL 35235 |
| DEASY, PATRICK J. | 245 JOHNSTON AVE PITTSBURGH PA 15207 |
| DEATON, CARMON B. | PO BOX 2 NICHOLASVILLE KY 40356 |
| DEBARR, GARY E. | PO BOX 86 LOST CREEK WV 26385 |
| DEBRA JAMES | 10376 BROSIUS RD LOT  35 GARRETTSVILLE OH 44231 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: ADVANCED MACHINING SOLUTIONS ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: JASPER WELDING SUPPLY CO. ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |

| Claim Name | Address Information |
|---|---|
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: MENEGAY MACHINE & TOOL CO ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: SIEWERT EQUIPMENT CO., INC. ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: AFFORDABLE WIPING RAGS & ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: UNITED MECHANICAL ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: BUSCH, INC. ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 Account No. 12601 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: GRETO CORPORATION ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: J.S. THOMAS SERVICE, INC. ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: REESE TOOL & METAL SERVICE I ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: TANIS, INC. ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: TRANSOR FILTER USA ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: HORIZON SOLUTIONS LLC ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: CRATERS AND FREIGHTERS CORP. ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: KINGSFORD BROACH & TOOL ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: FAB-WELD CORPORATION ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: RESOURCES FOR MANUFACTURING ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: BANNER ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: JEM AUTOMATICS ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DECAMP, DONALD D. | 23520 BIGHAM RD ROCKBRIDGE OH 43149 |
| DECARBO, EDWIN AND CAROL | 10 W ELIZABETH ST NEW CASTLE PA 16105 |
| DECCOLA, BENJAMIN J. | 6819 WOOD CREEK DR MIDDLEBURG HTS OH 44130 |
| DECKER, GEORGE | 624 STARR RD RAVENNA NY 12143 |
| DECKER, THOMAS L. AND JACQUELYNE | 20 KENT BLVD SALAMANCA NY 14779 |
| DEEM, DAVID MAX | RT 2 BOX 76A RONCEVERTE WV 24970 |
| DEGEORGE, ROBERT J. | 57 EVE DR STRUTHERS OH 44471 |
| DEGUTIS, VICTOR V. | 25375 WHITE RD RICHMOND HTS OH 44143 |
| DEHN, LYLE W. | 1000 DOVER CENTRALIA IL 62801 |
| DEIBERT, RONALD R. | BOX 123 GRATZ PA 17030 |
| DELANEY, VICTOR G., III | 3321 PERRYVILLE RD DAVILLE KY 40422 |
| DELAP, RAYMOND A. | PO BOX 634 BRIDGEPORT NY 13030 |
| DELEZENNE, DAVID | 4609 HUNTINGTON DR PORT HURON MI 48060 |
| DELL, ROBERT | 1314 17TH ST PORT HURON MI 48060 |
| DELLA PANEBIANCO | 145 CHANDLER ST APT 107 JAMESTOWN NY 147015668 |
| DELLINGER, WILLIAM R. | 84 BAPTIST CHURCH RD MILL RUN PA 15464 |
| DELOACH, PAUL E. | 217 LAKESHORE DR SAVANNAH GA 31419 |
| DELONG, W. R. | 429 DELONG RD HAGER HILL KY 41222 |

| Claim Name | Address Information |
|---|---|
| DELORES E SWANSON | 138 W FAIRMOUNT AVE # 8 LAKEWOOD NY 147501632 |
| DELOZIER, JAMES M. | 1297 LETCHWORTH RD CAMP HILL PA 17011 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | ACTING THROUGH ITS DELPHI THERMAL 5725 DELPHI DRIVE TROY, MICHIG AN 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | ACTING THROUGH ITS DELPHI PACKARD ELECTR 5725 DELPHI DRIVE TROY, MICHIG AN 48098-2815 |
| DELPRA, JOHN M. | 5813 SKYLINE DR SEVEN HILLS OH 44131 |
| DEMARCO, DAVID L. AND AUDREY | 1120 VINE ST CONNELLSVILLE PA 15425 |
| DEMATTEIS, JOSEPH | 207 FREEMAN NW MASSILLON OH 44646 |
| DEMEYERS, WILLIAM L. | 1742 S WHITNEY RD BEAVERTON MI 48612 |
| DENISE STRIKE | 2438 PHELPS AVE CUYAHOGA FLS OH 442231526 |
| DENNIS BARR | 220 BRONSON AVE ROCHESTER NY 14611-3411 |
| DENNIS IACOPELLI | 48 DREXEL DR ROCHESTER NY 14606-5331 |
| DENNIS J ANDERSON | 15 BARKER ST JAMESTOWN NY 14701-8361 |
| DENNIS J WELHOUSE | 13034 COACHMAN DR CHARDON OH 44024 |
| DENNIS LENLON RHODES | 777 CHURCH ST BLUE RIDGE GA 30513 |
| DENNIS, CHARLES A. | 106 GRANDVIEW ST SCIO OH 43988 |
| DENT, LEROY | PO BOX 67 ADAMS RUN SC 29426 |
| DENTZ, DAVE | 17900 CHATHAM STRONGSVILLE OH 44136 |
| DEPAOLIS, DAVID | 329 E CAROLINE AVE ALTOONA PA 16602 |
| DEPARTMENT OF THE TREASURY - IRS | PO BOX 21126 PHILADELPHIA PA 19114 |
| DEPASCALE, JOHN J. | 2580 PLYMOUTH GAGEVILLE ASHTABULA OH 44004 |
| DEPEW, ROBERT B. | 1612 MORMAN RD HAMILTON OH 45013 |
| DEPIETRO, MICHAEL AND ROSE | 6067 MANLUS TOWNLINE RD E SYRACUSE NY 13057 |
| DEPP, BYRON M. | 210 S PENN ST PUNXSUTAWNEY PA 15767 |
| DEROSA, ROBERT | 1119 DEWEY AVE NEW CASTLE PA 16101 |
| DEROSE, JAMES P. | 5158 A LIBERTY LANE WILLOUGHBY OH 44094-3374 |
| DERRICK, PAUL H. | 318 PINE TREE LANE JACKSBORO TN 37757 |
| DERWOOD J BEEBE | 110 SOUTHLAND AVE LAKEWOOD NY 14750-1419 |
| DERWOOD J BEEBE & | MARILYN BEEBE JT TEN 110 SOUTHLAND AVE LAKEWOOD NY 14750-1419 |
| DESTEIN, BARRY A. | 2664 MAIN DR WHITE OAK PA 15131 |
| DETTERBECK, ALBERT | 521 PLUM CREEK RD ROARING SPRING PA 16673 |
| DETTY, CLIFFORD C. | 206 MOUNT LOGAN DR CHILLICOTHE OH 45601 |
| DETTY, RONALD C. | 2276 STONE RD LOT 23 CHILLICOTHE OH 45601 |
| DEVERONICA, FRANK AND NANCY | 323 S MAIN ST MINOA NY 13116 |
| DEVORE, LESLIE Q. | 56567 CO RD 3 ELKHART IN 46516 |
| DEVRIES, DONALD J. | 114 WEST CRAWFORD TOLEDO OH 43612 |
| DIAMOND METALS | 4635 WEST 160TH ST CLEVELAND OH 44135 |
| DIAMOND METALS DISTRIBUTION | 4635 W 160TH ST   Account No. 5392 CLEVELAND OH 44135 |
| DIAMOND, AMBROSE B. | 14670 VERONA RD MARSHALL MI 49068 |
| DIAMOND, WILLIAM | 1101 PINEVIEW DR COLUMBIA SC 29209 |
| DIANE L TOMPKINS & | ROBERT N TOMPKINS JT TEN 41 FREW RUN FREWSBURG NY 14738-9778 |
| DIANE TOMPKINS | RD 1 FREW RUN FREWSBURG NY 14738-9801 |
| DIATEST GAGES & TOOLS, INC. | 11 WEST COLLEGE DRIVE ARLINGTON IL 60004 |
| DICARLO, SONNY | 3838 ARYSHIRE DR YOUNGSTOWN OH 44511 |
| DICILLO, NICHOLAS J. AND LINDA L. | 5669 MARBLE LANE WILLOUGHBY OH 44094 |
| DICK, CHARLES C. | 199 LAKE HILL ROAD SANDY LAKE PA 16145 |
| DICKEY, CHARLES T. | PO BOX 63 RINCON GA 31326 |
| DICKEY, REGINALD F. | 1169 OLD DIXIE HWY SPRINGFIELD GA 31329 |
| DICKISON, RAYMOND | 1112 W ROSE RD ASHLAND KY 41102 |

| Claim Name | Address Information |
|---|---|
| DIEFENDERFER, RALPH AND VIRGINIA | 7197 UNION DEPOSIT RD HUMMELSTOWN PA 17036 |
| DIEHL, HOWARD D. | 36506 DICKEY RD RAY OH 45672 |
| DIEHL, ROBERT | 1311 SMALLWOOD DR COLUMBUS OH 43235 |
| DIEHL, STEPHEN L. AND WILMA J. | 468 HYNDMAN HYNDMAN PA 15545 |
| DIENES, STEPHEN D. AND JANET | 28502 LAKESHORE BLVD WILLOWICK OH 44095 |
| DIETER, RONALD J. AND CHARLOTTE Y. | 15 KEEL DR BERLIN MD 21811 |
| DIGGS, W. C. | RT 2 BOX 194-D CHESTERFIELD SC 29709 |
| DIGNAN, DAVID J. | 120 SYCAMORE DR NORWALK OH 44857 |
| DILLARD, WILLIAM A. | 7120 CO RD 6-2 DELTA OH 43515 |
| DILLON, HERSHEL E. AND M. LARUE | 1500 HEDDEN RD VERSAILLES KY 40383 |
| DILLON, JACK R. | 35 TAYLOR FORK TURKEY CREEK KY 41514 |
| DILLOW, ERNEST V. AND JANET M. | 848 MUD PIKE SMITHFIELD PA 15478 |
| DILLOW, GARRY | RT 1 BOX 541 A FLATWOODS KY 41139 |
| DIMOFF, THOMAS J. | 2474 BROWNWOOD DR PORT HURON MI 48060 |
| DIMONTE, JOSEPH | 16221 WHITEHAVEN RD SILVER SPRINGS MD 20906 |
| DINGESS, CURTIS C. | PO BOX 140 CHATTAROY WV 25667 |
| DIPAGE, BENJAMIN B. | 33 SUMMIT AVE ALBANY NY 12209 |
| DIPPOLITO, TONY AND MARY | 2900 CONWAY WALLROSE RD BADEN PA 15005 |
| DIPUCCIO, JOSEPH AND PATRICIA | 1638 HAWTHORNE DR MAYFIELD HTS OH 44124 |
| DISH NETWORK (ACCT 8255707080201762) | DEPT 0063 PALATINE IL 60055-0063 |
| DISHER, DONALD A. | 1291 RIVERSIDE DR BEAVER PA 15009 |
| DISPERSION TECHNOLOGY | 1885 SWARTHMORE AVENUE LAKEWOOD NJ 08701 |
| DISPERSION TECHNOLOGY, INC. | 1885 SWARTHMORE AVE. LAKEWOOD NJ 08701 |
| DITO, CARL, DEC'D. | CONSTANCE MITCHELL, ADMIN. 12532 FLEETWAY DR OCEAN CITY MD 21842 |
| DIVISION 11 EQUIP. CO. | P. O. BOX 240298 CHARLOTTE NC 28224 |
| DIXIE GREEN | 297 HALL RD JAMESTOWN NY 14701-9346 |
| DIXON, ARDEN L. AND NORMA M. | 17168 CANTERBURY CIRCLE HOLLY MI 48442 |
| DIXON, CHARLES H. | 862 CHARTER WOODS DR INDIANAPOLIS IN 46224 |
| DIXON, LARRY D. | 204 FRANCIS AVE MUSCLE SHOALS AL 35661 |
| DIXON, LUKE | 1734C CRIMSON TREE WAY EDGEWOOD MD 21040 |
| DIXON, MICHAEL A. AND SHERI | 7258 LAUREL LEXINGTON MI 48450 |
| DIXON, THOMAS A. & GLADYS | 2254 TIMBERLAWN DR TOLEDO OH 43614-5020 |
| DOAN, PAUL | 4850 WOLF CREEK RD SPRING CITY TN 37381 |
| DOBSON, CLARENCE WILLIAM | 5 LINCOLN HILLS COATESVILLE IN 46121 |
| DOBSON, THOMAS | PO BOX 610361 PORT HURON MI 48061 |
| DODD, DAVID M. AND LINDA L. | 118 CONNELSVILLE STREET TOLEDO OH 43615 |
| DODGE, CHARLES A. | 668 LONDON RD W JEFFERSON OH 43162 |
| DODSON, WILLIE | PO BOX 5 CARLISLE SC 29031 |
| DOLAN, TIMOTHY C. | 3015 WRIGHT ST PORT HURON MI 48060 |
| DOMBROSKI, RAYMOND P. AND JOAN | 235 TAFT ST WILKESBARRE PA 18072 |
| DOMINIAK, VINCENT AND KAREN A. | 30 ASHWOOD LANE ORCHARD PARK NY 14127 |
| DOMINION EAST OHIO | PO BOX 26785    Account No. 3420700255185 RICHMOND VA 23261 |
| DOMINION EAST OHIO | PO BOX 26785 RICHMOND VA 23261-6785 |
| DOMINION EAST OHIO GAS | ATTN: REVENUE RECOVERY - 18TH FLOOR P.O. BOX 26666 RICHMOND VA 23261 |
| DONAHUE, JOHN B. | 7073 N MANLIUS RD KIRKVILLE NY 13082 |
| DONAHUE, SHIRLEY J. | 8334 N GENESEE RD MT MORRIS MI 48459 |
| DONALD A ROELLKE | 4870 CARRIAGE PARK RD FAIRFAX VA 22032-2383 |
| DONALD B CHRISTOPHERSON | 179 AVALON BLVD WE JAMESTOWN NY 14701-4305 |
| DONALD D STARCHER | 5302 HERNER COUNTY LINE RD SOUTHINGTON OH 44470-9518 |

| Claim Name | Address Information |
|---|---|
| DONALD J DICKEY | 12371 HYDESHAFFER BRISTOLVILLE OH 44402-8713 |
| DONALD J JONES | 24 BLACK SPRUCE ROCHESTER NY 14616 |
| DONALD K CLIFF | 180 CAMELOT DR HUNTINGTON WV 25701 |
| DONALD, STAUFFER H. | 2121 LYNDON AVE LANCASTER PA 17602 |
| DONEGAN, JOHN | 26 E CLEARVIEW AVE PINE VIEW NJ 08021 |
| DONNA TELESZ | 6493 EVERGREEN DR INDEPENDENCE OH 44131 |
| DOOLEY, MELVIN E. | 310 DOUGLAS AVE PRINCETON WV 24740 |
| DOOLEY, WILLIAM THOMAS | 734 W 6TH ST HUNTINGTON WV 25704 |
| DORIS DAILEY | 5521 N COUNTY RD 767 BLYTHEVILLE AR 72315 |
| DORIS J MUHS | 73 FALLINGWOOD TERRACE ROCHESTER NY 14612 |
| DORIS M SALEEBY | CUST RICHEL H SALEEBY THE NORTH CAROLINA UGMA 2307 CHURCHILL RD RALEIGH NC 27608-2003 |
| DORIS M SALEEBY | CUST RICHARD G SALEEBY JR THE NORTH CAROLINA UGMA 2307 CHURCHILL RD RALEIGH NC 27608-2003 |
| DOROTHY G LLOYD | 3204 HIGH VIEW CIRCLE GREENSBORO NC 27410-8308 |
| DOROTHY M PLACEK | 165 ST JOSEPH ST ROCHESTER NY 14617-2419 |
| DOSS, JAMES P. | 220 HWY 643 WAYNESBURG KY 40489 |
| DOSS, RODNEY | 430 KENTUCKY HWY 643 WAYNESBURG KY 40489 |
| DOTY, ALBERT J. AND GLORIA M. | 126 3RD AVE NEW EAGLE PA 15067 |
| DOTY, RICHARD P. AND JEANNE A. | 454 W PIONTSETTA AVE TOLEDO OH 43612 |
| DOTY, ROBERT K. | 191 AMBER ST BUFFALO NY 14220 |
| DOUGHERTY, EDWARD A. | 4350 ST MARKS RD KNOXVILLE MD 21758 |
| DOUGHERTY, EDWARD J. | PO BOX 8301 NEW CASTLE PA 16107 |
| DOUGLAS BOYD III | 3919 LANCASTER RD ERIE PA 16506-5342 |
| DOUGLAS HOUCK | 397 MAGEE AVE ROCHESTER NY 14613-1009 |
| DOVALOVSKY, JOHN J. AND HELEN | PO BOX 171 ELRAMA PA 15038 |
| DOVALOVSKY, WILLIAM F. AND MARIE | PO BOX 44 ELRAMA PA 15038 |
| DOW CORNING STI | PO BOX 905191 CHARLOTTE NC 28290 |
| DOW CORNING STI | 111 SOUTH PROGRESS DRIVE KENDALVILLE IN 46755 |
| DOW CORNING STI | 111 S. PROCESS DR. E KENDALVILLE IN 46755-3268 |
| DOW CORNING STI | 112 S. PROCESS DR. E KENDALVILLE IN 46755-3269 |
| DOW CORNING STI | C/O ANGELA M. COLE, ESQ. DOW CORNING CORPORATION 2200 W. SALZBURG ROAD, C01222 Account No. 2482; 2971; 2972 MIDLAND MI 48640 |
| DOWELL, ROBERT L. | 8235 SILVER RIDGE DR WEST PADUCAH KY 42086 |
| DOWLING, RAYMOND J. | 12400 W CO RD 550 S DALEVILLE IN 47334 |
| DOYER, ELESTER | 4107 ST FRANCIS LANE LOUISVILLE KY 40218 |
| DP TECHNOLOGY | 1150 AVENIDA ACASO CAMARILLO CA 93012 |
| DP TECHNOLOGY CORP. | 1150 AVENIDA ACASO CAMARILLO CA 93012 |
| DRAGNAC, JOHN | 314-13 MARKET ST BELLE VERNON PA 15012 |
| DRAKE, DARWIN K. | 3577 DYKEMAN RD FT GRATIOT MI 48059-4108 |
| DRAKE, JAMES | 2056 ALTON ROAD E CLEVELAND OH 44112 |
| DRAKE, PAUL R. | 7244 BEECH GROVE RD LEBANON JUNCTION KY 40150 |
| DRAVES, MILTON F. AND JUDITH | 240 SCHILLER ST BUFFALO NY 14206 |
| DRENNAN, JOHN A. | 3393 DESOTO AVE PUNTA GORDA FL 33983 |
| DRISKILL, BILLY | 1298 N LONG HILL RD CHICKAMAUGA GA 30707 |
| DRIVER, MICHAEL W. AND PHYLLIS A. | 898 BUCKEYE ST GENOA OH 43430 |
| DRIVES, HARVEY | RT 4 BOX 2A ROCKY MOUNT NC 27801 |
| DT COLORS | 1885 SWARTHMORE AVE P O BOX 300 LAKEWOOD NJ 08701 |
| DT COLORS | 1885 SWARTHMORE AVE P O BOX 300 LAKEWOOD NJ 8701 |
| DUBAK, MICHAEL | 10422 NORMAN RD BROWNSBURG IN 46112 |

| Claim Name | Address Information |
|---|---|
| DUBORD, PHILIP | 3949 20TH RD CR 416 GLADSTONE MI 49837 |
| DUCHETEAU, JAMES E. AND PATRICIA A. | 57559 RIVER CREST DR ELKHART IN 46516 |
| DUDDING, ALFRED | 9654 DUNRAVEN DR CINCINNATI OH 45251 |
| DUERK, MELVIN | 217 HIGHLAND AVE RACELAND KY 41169 |
| DUETEMEYER, RICHARD C. | 15026 FIVE PT RD PERRYSBURG OH 43551 |
| DUFFIN, MICHAEL AND GLORIA | 170 PENNSYLVANIA AVE ROCHESTER PA 15074 |
| DUGAN, RICHARD L. | 1917 8TH AVE ALTOONA PA 16602 |
| DUGGINS, WILLIAM J. | 6791 ZINK RD MAYBEE MI 48159 |
| DUKE, ALAN | PO BOX 351 WELLSVILLE NY 14895 |
| DUKE, DAVID W. | PO BOX 205 FLATWOODS KY 41139 |
| DUKE, LARRY | 3814 WEST PERCY DR FLORENCE SC 29501 |
| DUMAS, ROBERT E. | 26 GROVE LN SELMA AL 36701 |
| DUNBAR, RALPH S. | 12610 CAMBELTON DR UPPER MARLBORO MD 20774 |
| DUNCAN, DANA E. | PO BOX 269 MURRY CITY OH 43144 |
| DUNCAN, HENRY M. | 543 W SECOND CENTRALIA IL 62801 |
| DUNCAN, TOMMY L. AND LINDA | RT 2 BOX 296 BLUEFIELD VA 24605 |
| DUNDR, ERNEST | PO BOX 134 LONG ST TIPPECANOE OH 44699 |
| DUNFEE, JAMES J. AND NANCY | 617 WILBUR AVE SAYRE PA 18840 |
| DUNHAM, ANNA A. | 6723 DEER COURT BEDFORD HTS OH 44146 |
| DUNLAP, JACK | 3213 CENTAL AVE ASHLAND KY 41101 |
| DUNLEAVY, JAMES J. | 8771 GROVE SPRINGS RD HAMMONDSPORT NY 14840 |
| DUPELL, KENNETH M. | 25 RING AVE LEVITTOWN PA 19055 |
| DUPLICATING PRODUCTS, INC. | PO BOX 1548 2305 CENTENNIAL DRIVE GAINESVILLE GA 30503 |
| DUPLICATING PRODUCTS, INC. | ATTN: DEBORAH A. LOWERY PO BOX 1548 2305 CENTENNIAL DRIVE    Account No. GR5392 GAINESVILLE GA 30503 |
| DUPREE, WILLIAM | 10615 N BROOKS RD IRONS MI 49644 |
| DURA, SAMUEL | 5331 GLENN VALLEY DR APT 2A BATTLE CREEK MI 49015 |
| DURGINS, JOHN L. AND MARY | 1830 E SCOTT ST PENSACOLA FL 32503 |
| DURHAM, JAMES L. | BOX 371 BELFRY KY 41514 |
| DURHAM, LARRY A. | BOX 371 BELFRY KY 41514 |
| DURKIN, JAMES P. | 84 E ASHTABULA ST JEFFERSON OH 44047 |
| DURKIN, ROBERT | PO BOX 223 NORTH LIMA OH 44452 |
| DUROCHER, KYLE J. | 141 MOHAWK ST #3 COHOES NY 12047 |
| DUTY, EARL F. | 50 TWP RD 1020 SOUTH POINT OH 45680 |
| DUTY, JUDSON B. | PO BOX 84 FOSTER WV 25081 |
| DUTY, RICKY | 1495 DUDLEY MOUNTAIN RD CHARLOTTESVILLE VA 22903 |
| DUWVE, JOSEPH R. | 420 COLLINS PARK TOLEDO OH 43605 |
| DWIGHT C BAUM | TR THE DWIGHT C BAUM & HILDAGARDE E BAUM,TRUST UA 1/16/79 140 BELDAY DR PASADENA CA 91105 |
| DYER, MAX E. | 108 N MOORLAND DR BATTLE CREEK MI 49015 |
| DYKE, ROBERT | 615 S 4TH ST IRONTON OH 45638 |
| DYMINSKI, PETER | 115 10TH ST CONWAY PA 15027 |
| DYNAMIC METAL TREATING, INC. | 7784 RONDA DRIVE CANTON TOWNSHIP MI 48187 |
| DZIKOWICZ, ROBERT M. | 2265 MENTEL FRENCHTOWN MI 48162 |
| E&R INDUSTRIAL SALES | DRAWER #5793 PO BOX 79001 DETROIT MI 48279-5793 |
| E.I.C., INC. | 1930 AIRPORT IND'L PK. DR. SUITE H MARIETTA GA 30060 |
| E5 INCORPORATED | 2125 BUFFALO ROAD SUITE 113 ROCHESTER NY 14624 |
| EAGLE, JOHN L. | #6 MARY?S COURT KEARNEYSVILLE WV 25430 |
| EARL M JORGENSEN CO | 2060 ENTERPRISE PKWY TWINSBURG OH 44087 |

| Claim Name | Address Information |
|---|---|
| EARLY, JOSEPH D. | 101 W 7TH ST CORBIN KY 40701-1421 |
| EARWOOD, EDWIN | 9 GLENWAY DR ASHEVILLE NC 28804 |
| EAST, ROBERT H., JR. | 260 MAIN ST IRVINE KY 40336 |
| EASTERN MACHINERY MOVERS | & ERECTORS,INC. 1555 ROSWELL ROAD P.O. BOX 645    Account No. 3333 MARIETTA GA 30061 |
| EASTERN MACHINERY MOVERS & ERECTORS,INC. | 1555 ROSWELL ROAD MARIETTA GA 30061 |
| EASTGATE, JOSEPH D. | 1624 MARIETTA DR FT WAYNE IN 46804 |
| EASTHAM, MORRIS D. | 56726 MOYER LN ELKHART IN 46516 |
| EASYLINK SERVICES CORPORATION | PO BOX 6003    Account No. 129-0793 CAROL STREAM IL 60197 |
| EAVES, ROY D. | RT 2 BOX 1120 CLINTON SC 29325 |
| EBBERT, DELBERT D. | RT 2 BOX 408 NEW MARTINSVILLE WV 26155 |
| EBERSOLE, JACK AND KAREN | 1000 HATHAWAY LN MARION OH 43302 |
| EBERT, LLOYD W. AND JOYCE | 2101 GOLD CREEK RD MOORESVILLE IN 46158 |
| EBMEYER, MICHAEL B. | 3420 N TERM ST FLINT MI 48506-2624 |
| EBS BENEFIT SOLUTIONS | DEPT NO. 73 PO BOX 8000 BUFFALO NY 14267 |
| EBS BENEFIT SOLUTIONS | DEPT # 73 PO BOX 8000 BUFFALO NY 14267 |
| ECK, DANIEL J. | 525 S MAIN ST JERSEY SHORE PA 17740 |
| ECKHARDT, CLARENCE JUNIOR | PO BOX 288 SCHOOL ST TUSCARAWAS OH 44682 |
| ECOFLO HOLDING, INC. | 300 SWEAT AVENUE AMERICUS GA 31709 |
| EDGERTON, THOMAS OLIVER | 3822 COLONIAL RD FLORENCE SC 29501 |
| EDMONDS, JAMES | 3562 BLUE SULPHUR RD ONA WV 25545 |
| EDMONDSON, JAMES AND CAROLYN D | 3360 RANCH RD MARIETTA GA 30066 |
| EDMUND DELAIN | 160 BRAD ST JAMESTOWN NY 14701-9319 |
| EDWARD C ENGEL & | 3159 BRADFORD AVE ERIE PA 175062835 |
| EDWARD G LEGLER & | NOREEN A LEGLER JT TEN 10086 COUNTY ROUTE 76 HAMMONDSPORT NY 14840 |
| EDWARD J WADAS | 5131 S E MILES GRANT TERR STUART FL 34997-1853 |
| EDWARD L JOHNSON | 7016 HWY 225 SOUTH APT 15 CHATSWORTH GA 30705 |
| EDWARD J SULEWSKI & | STEPHANIE A SULEWSKI JT TEN 1448 LYNN ST ERIE PA 16503-1731 |
| EDWARD V BOLT | 3490 TANAGER DR ERIE PA 16506 |
| EDWARDS, DONALD G. | 1300 S KANAWHA ST BECKLEY WV 25801 |
| EDWARDS, ETHAN AND LINDA K. | 26929 CUMMINGS RD MILLBURY OH 43447 |
| EDWARDS, GARWOOD AND MARILYN | 21577 JUNCTION RD OLIVET MI 49076 |
| EDWARDS, JOHN L. | 20 ST JOHNS DR DUNCANNON PA 17020 |
| EDWIN V KIESSLING | C/O DARLENE CASTELLANO 2420 EPPINGER BLVD THORNTON CO 80229-8112 |
| EHASE, JAMES | 218 N VALLEY VIEW DR WADSWORTH OH 44281 |
| EIC INC. | P. O. BOX 348 ACWORTH GA 30101 |
| EIC, INC. | ATTN: GERALD T. GREEN JR. 1930 AIRPORT IND'L PK. DR. SUITE H MARIETTA GA 30060 |
| EIC, INC. | ATTN: GERALD T. GREEN JR. PO BOX 348 ACWORTH GA 30101 |
| EICHELBERGER, EUGENE AND JOYCE | 5556 MORELAND COURT MECHANICSBURG PA 17055 |
| EICHORST, JOHN E. AND TERRY | 623 E MAESON AVE BATTLE CREEK MI 49014-5969 |
| EIT - IM | 12495 COLLECTIONS CTR. DR. CHICAGO IL 60693 |
| EKELUND, THEODORE C. | 3459 RIVERSIDE DR PORT HURON MI 48060 |
| EKIS, JAMES LEE | 107 BETTY AVE GRAFTON WV 26354 |
| ELAINE R SCHWAB | 2750 W 8TH ST ERIE PA 16505-4023 |
| ELAINE Y CHAMBERS | CUST DIANE CHAMBERS THE MARYLAND UGMA BOX 824 LOW LOCUST GROVE VA 22508-0824 |
| ELAINE Y CHAMBERS | CUST DOUGLAS CHAMBERS THE MARYLAND UGMA 207 HARPERS FERRY DR LOCUST GROVE VA 22508-5149 |
| ELDRIDGE, JOHNNY T. | 524 RIDGE RD BIRMINGHAM AL 35206 |
| ELDRIDGE, WILLIAM H. | 501 S CEM RD PRINCETON KY 42445 |

| Claim Name | Address Information |
|---|---|
| ELFRITZ, WILLIAM M. AND NANCY E. | 33 W INDUSTRIAL BLVD CUMBERLAND MD 21502 |
| ELITE SOLUTIONS | ATTN: JAMES D. MILLER 200 CR 565 PO BOX 496    Account No. 0004 RIPLEY MS 38663 |
| ELITE SOLUTIONS | 200 CR 565 P.O. BOX 496 RIPLEY MS 38663 |
| ELIZABETH H RUML | 38 OLD MOSES ROAD PO BOX 297 S STRAFFORD VT 05070 |
| ELIZABETH H. RUML | 38 OLD MOSES FARM ROAD SOUTH STRAFFORD VT 05070 |
| ELLEDGE, SAMUEL E. | 818 VOLUNTEER DR TUSCUMBIA AL 35674 |
| ELLERBROCH, NORBERT AND BERNICE | 1307 RESERVOIR RD LIMA OH 45804 |
| ELLIOT, WALTER R. | 7789 SR 772 CHILLICOTHE OH 45601 |
| ELLIOTT, GARY L. | 29349 CR 18 ELKHART IN 45517 |
| ELLIOTT, RAYMOND G. | 1408 FORDWAY AVE MUSCLE SHOALS AL 35661 |
| ELLIS, ERIC B. | 37 N MAIN ST KEEDYSVILLE MD 21756 |
| ELLIS, FRED | BOX 847 ALTOONA PA 16601 |
| ELLIS, HAROLD O. | 1325 S 25TH ST TERRE HAUTE IN 47803 |
| ELSWICK, VIRGIL | HC 66 BOX 2000 WURTLAND KY 41144 |
| ELY, DAVID G. | 3373 SYCAMORE DR CASTLE SHANNON PA 15234 |
| EMBARQ | PO BOX 96064    Account No. 330-856-1121-387 CHARLOTTE NC 28296-0064 |
| EMBARQ | PO BOX 219100    Account No. 925423967 KANSAS CITY MO 64121-9100 |
| EMBARQ | P O BOX 219008 KANSAS CITY MO 64121-9100 |
| EMBARQ | PO BOX 660068    Account No. 020-8500 DALLAS TX 75266-0068 |
| EMBARQ COMMUNICATIONS INC | P O BOX 96064 CHARLOTTE NC 28296-0064 |
| EMBARQ COMMUNICATIONS INC | P O BOX 219100 KANSAS CITY MO 64121-9100 |
| EMERSON PROCESS MANAGEMENT | ATTN: LINDSAY WALFF 12001 TECHNOLOGY DRIVE MS AB03    Account No. 7121 EDEN PRAIRIE MN 55344 |
| EMMERD, DONALD L. | 1901 N 3RD ST LOGANSPORT IN 46947 |
| EMMERT, ORA G. | 6674 N 225 WEST THORNTOWN IN 46071 |
| EMMONS, WILLIAM F. | 1001 PINE BLUFF RD NEWTON MS 39345 |
| EMPIRE TOOL COMPANY | 11500 LAMBS ROAD MEMPHIS TN 48041 |
| ENCO | PO BOX 357 FARMINGDALE NY 11735 |
| ENCO MANUFACTURING COMPANY, INC. | ATTN WELLESLEY BOBB PO BOX 357    Account No. 35103166 FARMINGDALE NY 11735 |
| ENCORE SYSTEMS | 3593 MEDINA RD SUITE #129 MEDINA OH 44256 |
| ENERGETIX, INC. | ATTN: SHAUNA FISKE 81 STATE STREET STEPHENS SQUARE 5TH FL    Account No. 9055 BINGHAMTON NY 13901 |
| ENERGETIX, INC. | 31 LEWIS ST STE 401    Account No. 214480 BINGHAMTON NY 139013092 |
| ENGEL CANADA | 545 ELMIRA ROAD GUELPH ON N1K 1C2 CA |
| ENGEL MACHINERY | 3740 BOARD ROAD YORK PA 17406 |
| ENGLISH, MAXIE F. | 2738 SEA VISTA DR SUPPLY NC 28462 |
| ENSOR, CHARLES R. | 2842 CUB HILL RD PARKVILLE MD 21234 |
| ENVIRONMENTAL PRODUCTS & | SERVICES OF VERMONT, INC. PO BOX 315 SYRACUSE NY 13209 |
| ENVIRONMENTAL PRODUCTS AND | SERVICES OF VERMONT ERIC H. LINDENMAN 100 WALL STREET    Account No. PR00 NEW YORK NY 10005 |
| ENVIRONMENTAL SCIENCE CORP. | 12065 LEBANON ROAD MT. JULIET TN 37122 |
| ENZOR, JIMMY B. | 316 PENROSE DR W SAVANNAH GA 31410 |
| EPPLEY, NICK H. AND CATHY S. | 2765 ELECTION HOUSE RD LANCASTER OH 43130 |
| EQUITY TRUST CO FBO DAVID FISHER IRA | TRANSFEROR: WACKER CHEMICAL CORP. 225 BURNS ROAD ELYRIA OH 44035 |
| EQUITY TRUST COMPANY CUSTODIAN FBO | DAVID FISHEL IRA AS ASSIGNEE OF EARLE M. JORGENSEN CO ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| ERHARDT, WILLIAM B. | 4961 E MICHIGAN AVE AU GRES MI 48703 |
| ERIC C BODE | PO BOX 612 BARRINGTON IL 60011-0612 |
| ERICK J OLSON | 77 PINE TREE DR ROYERSFORD PA 19468 |
| ERICKSON, JOHN | 107 ASPEN LN MONACA PA 15061 |

| Claim Name | Address Information |
|---|---|
| ERIKA E MOLNAR | 2895 TRADEWIND DR MT PLEASANT SC 29466-7987 |
| ERIKA PIETRUSKA | 8627 KIRSCH RD ERIE PA 16510-5013 |
| ERNEST L BERRY | 770 ASHWORTH OVERLOOK DR APOPKA FL 327123349 |
| ERWIN, CLAUDE E. | 1421 CANTRELL ST ASHLAND KY 41102 |
| ERWIN, FRANCIS RONALD | RT 2 BOX 1120 CLINTON SC 29325 |
| ERWIN, RICHARD L.AND AUDREY L | 3184 CEDAR GROVE PLACE SO GROVE CITY OH 43123 |
| ESCHRICH, ROBERT W. AND ISABELL | 433 SHCOOLHOUSE RD STOYSTOWN PA 15563-6322 |
| ESHENBAUGH, DANIEL J. | 470 NORTH PIKE RD SARVGR PA 16055 |
| ESSLER, GLENN | 8119 DUTCH STREET ROAD MOUNT MORRIS NY 14510 |
| ESTATE OF JOSEPH MAYO AND JOYCE MAYO,THE | SURVIVING SPOUSE C/O 11221 PEARL ROAD STRONGSVILLE OH 44136 |
| ESTOK, MICHAEL R. AND DONNA | 2106 W 10TH ST ASHTABULA OH 44004 |
| ETC COMMUNICATIONS, L.L.C. | 224 DALTON STREET P.O. BOX O ELLIJAY GA 30540 |
| ETC COMMUNICATIONS, LLC | 224 DALTON ST PO BOX 2149    Account No. 706-692-2417 ELLIJAY GA 30540 |
| ETHRIDGE, THOMAS RAY | 2345 RONEY RD DOTHAN AL 36303 |
| EUBANK, STEWART D. | 22 BELLEFONTE RD RACELAND KY 41169 |
| EUBANKS, WAYNE | 13056 BEAVER PIKE JACKSON OH 45640 |
| EUGENE T FORREST | 612 HOBSON RD JASPER GA 30143-9801 |
| EULER HERMES ACI | ASSIGNEE OF TIGERDIRECT INC. 800 RED BROOK BOULEVARD    Account No. 000345506 OWINGS MILLS MD 21117 |
| EVANGELISTO, JELDO J. AND MARJORIE | 1431 16TH AVE ALTOONA PA 16601 |
| EVANOFF, LEONARD | RD #2 EDGEBROOK APT #8 NEW WILMINGTON PA 16142 |
| EVANS, HOWARD R. | 102 SUMMIT ST SOUTH POINT OH 45680 |
| EVANS, PAUL E. | 6404 MCFALL LANE KNOXVILLE TN 37918 |
| EVELYN M BLOOD | 1432 TRASK RD JAMESTOWN NY 14701-9407 |
| EVONIK DEGUSSA CORPORATION | 379 INTERPACE PARKWAY PARSIPPANY NJ 07054 |
| EWALD, JAMES E. | RR 1 BOX 817-9 FREEDOM IN 47431 |
| EWING, ALFRED | 214 DONNELLVILLE RD NATRONA HTS PA 15065 |
| EWING, JOHN R. AND ALLETA J. | 2731 MOUNTAIN VIEW AVE BLUEFIELD WV 24701 |
| EXCEL POLYMERS LLC | 6521 DAVIS INDUST PARKWAY SOLON OH 44139 |
| EXCEL POLYMERS, LLC | MSC-410693 P. O. BOX 415000 NASHVILLE TN 37241-5000 |
| EXCELLUS | 165 COURT ST. ROCHESTER NY 14647 |
| EXCELLUS BLUE CROSS BLUE SHIELD | PO BOX 4752 ROCHESTER NY 14692-8872 |
| EZ-KOTE, INC. | ATTN: PATRICIA STEPHENS 224 BROWN INDUSTRIAL PARKWAY SUITE 104 CANTON GA 30114 |
| EZYK, LARRY M. | 131 WAYNE ST LOWER BURRELL PA 15068 |
| F D HURKA COMPANY INC | P.O. BOX 240695 CHARLOTTE NC 28224 |
| FAB WELD CORP | 280 DEWEY AVE ROCHESTER NY 14608 |
| FABIN, JOHN AND MILDRED | 104 EAGLE POINTE DR NEW EAGLE PA 15067 |
| FAHLING, ROSS F. | 82 YALE ST BATTLE CREEK MI 49017 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ENGEL CANADA INC. 875 AVENUE OF THE AMERICAS, STE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: GAYSON SDI 875 AVENUE OF THE AMERICAS, STE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC | 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | GAYSON SDI 875 AVENUE OF THE AMERICAS, SUITE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | RE CONDUIT COMPANY INC 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | GAYSON SDI 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | CONVEYER & CASTER EQUIPMENT FOR INDUSTRY 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | REGIONAL DISTRIBUTORS, INC. 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | CHARMILLES TECHNOLOGIES 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |

| Claim Name | Address Information |
|---|---|
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | LIANDA 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | HB CHEMICAL CORPORATION 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | FLUID POWER SOUTH, INC. 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | FORKLIFTS UNLIMITED 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIRCHILD, CHARLES R. | 241 SOUTHARD DR COLUMBUS OH 43207 |
| FALISH, THOMAS AND NANCY | 4870 BEACHWOOD DR SHEFFIELD LAKE OH 44054 |
| FAST LANE ENTERPRISES, INC. | ATTN HAROLD L LANE, JR. CEO 6006 HOLLOW DRIVE    Account No. 0450 WOODSTOCK GA 30189 |
| FAST LANE ENTERPRISES, INC. | 6006 HOLLOW DRIVE WOODSTOCK GA 30189 |
| FAST, CURTIS M. | 111 FLAT ROCK RD LT 20 BELLEVUE OH 44811 |
| FAUCEGLIA, ROBERT | 8518 SQUIRES LANE NE WARREN OH 44484 |
| FAUVER, PHILLIP | 571 HILL TOP DR STAUNTON VA 24401 |
| FAZEKAS, JAMES | 127 CURLEW RD TUCKERTON NJ 08087 |
| FCI USA, INC. | ACTING THROUGH ITS FCI AUTOMOTIVE-NA DIV 4661 GILES ROAD CLEVELAND OH 44135-3756 |
| FEALTMAN, CHARLES W. | 1126 FERNWOOD AVE CAMP HILL PA 17011 |
| FEDERAL INSURANCE COMPANY | CHUBB GROUP OF INSURANCE COMPANIES PO BOX 1615 WARREN NJ 07061-1615 |
| FEESE, DONALD L. | BOX 31 A HC 63 DORNSIFE PA 17823 |
| FEESER, EARL | 4545 CLARENDEN ST HARRISBURG PA 17109 |
| FEISER, ROBERT D. AND DONNA | 913 BELTON AVE BATTLE CREEK MI 49015 |
| FELICIANO, EFEN | 9421 DENISON AVE CLEVELAND OH 44102 |
| FELTON, ROBERT | PO BOX 204 201 FORD DR SELLERS SC 29592 |
| FEMION CRISTEA & | 143 DAVIS ST YOUNGSVILLE PA 163711119 |
| FENWICK, MELVIN R. | 5915 SANTA ROSA DR LOUISVILLE KY 40219 |
| FERENC, JAMES R. | 33045 RED OAK AVON OH 44011 |
| FERENC, RONALD S. AND PHYLLIS | 23851 DAVID DR #103 NORTH OLMSTED OH 44070 |
| FERGUSON ENTERPRISES | 5025 SUNSET RD.    Account No. 3452 CHARLOTTE NC 28269-2745 |
| FERGUSON ENTERPRISES-#34 | PO BOX 100286 ATLANTA GA 30384-0286 |
| FERRANTE, LOU | 145 CHELTENHAM LN MUNROE FALLS OH 442621750 |
| FERRO, JOSEPH | 1354 BEACONSFIELD GROSSE POINTE PARK MI 48230 |
| FETTERER, LAWRENCE W. | 513 VALLEY VIEW DR MILLSTADT IL 62260 |
| FICKELL, MICHAEL S. | 2088 WILLOWICK CIR COLUMBUS OH 43229-1526 |
| FIELDS, NICHOLAS | PO BOX 223 RIDGELAND SC 29936 |
| FIELDS, TIMOTHY W. | 4169 BLUE SULPHER RD ONA WV 25545 |
| FIGGINS, DOUGLAS V. | 808 S DAYTON ST DAVISON MI 48423 |
| FILTRATION | 4000 PLEASANTDALE ROAD SUITE C    Account No. 9716 ATLANTA GA 30340 |
| FINE MECHANICAL | 10505 NEWBURY AVE NW UNIONTOWN OH 446859433 |
| FINK, JOHN N. AND JO L. | 9844 RIVER RD WATERVILLE OH 43566 |
| FINNEGAN, THOMAS | 55546 SCRANTON RD ARLINGTON #6 HAMBURG NY 14075 |
| FIORANTE, NICOLA | 822 PARK AVE ELWOOD CITY PA 16117 |
| FIRE FOE CORPORATION | 999 TRUMBULL AVENUE GIRARD OH 44420 |
| FIREMAN'S FUND INSURANCE COMPANY | 777 SAN MARTIN DR. NOVATO CA 94998 |
| FIREMAN?S FUND INSURANCE COMPANY | 777 SAN MARIN DRIVE NOVATO CA 94998 |
| FIRSTMERIT BANK N.A. | ATTN: THOMAS HEIDY 295 FIRSTMERIT CIRCLE AKRON OH 44307 |
| FISH, WILLIAM AND CLARA | 1924 BRANCASTER TOLEDO OH 43615 |
| FISHER, EARL | 1182 LACORIX AKRON OH 44307 |
| FISHER, RICHARD J. | 153 RIDGEWOOD RD BUFFALO NY 14228 |
| FISHERO, MICHAEL R. | 5935 E DAYHUFF RD MOORESVILLE IN 46158 |
| FITCH, MARK E. | 734 CARPENTER RIDGE COLUMBUS OH 43228 |

| Claim Name | Address Information |
|---|---|
| FITZGERALD, LAWRENCE J. | 411 6TH AVE ALTOONA PA 16601 |
| FITZGERALD, RICHARD E. | 417 LINDEN PLACE ELMIRA NY 14901 |
| FITZGERALD, WILLIAM F. | 3902 VISTA DR ERIE PA 16506 |
| FITZPATRICK, WILLIAM P. | 6241 E KNOLL DR #150 GRAND BLANC MI 48439 |
| FIVE STAR TOOL CO | 125 ELMGROVE PARK ROCHESTER NY 146241359 |
| FIVE STAR TOOL COMPANY, INC. | 125 ELMGROVE PARK ROCHESTER NY 146241359 |
| FIZER, DONNIE L. AND KITTY J. | PO BOX 365 ELKVIEW WV 25071 |
| FLAG STORE | 10739 KINSMAN ROAD P.O. BOX 626 NEWBURY OH 44065 |
| FLAGSOURCE SOUTHEAST, INC. | 1956 LOWER ROSWELL RD SUITE B    Account No. 8603 MARIETTA GA 30068 |
| FLAKE, ROBERT E. | 103 ANNA ST SWANSEA IL 62226 |
| FLANAGAN, WAYNE J. | 1718 3RD AVE ALTOONA PA 16602 |
| FLEMING, JAMES D. | 6650 COUNTY LINE RD LEIGHTON AL 35626 |
| FLINT, ARNOLD J. | 157 E ELM ST HORNELL NY 14843 |
| FLOOK, OSCAR | 620 SOUDER RD BRUNSWICK MD 21716 |
| FLORENCE M QUINN | 444 E GRANDVIEW BLVD ERIE PA 16504-2604 |
| FLORENCE T HERST | PO BOX 116 BURTON OH 44021 |
| FLOW POLYMERS, INC. | 1525 STRATFORD AVE. STRATFORD CT 06615 |
| FLOW POLYMERS, INC. | P. O. BOX 714185 COLUMBUS OH 43271 |
| FLOW POLYMERS, INC. | ATTN MARTY EBLE 12819 COLT RD.    Account No. 6750 CLEVELAND OH 44108 |
| FLOYD, JAMES E. | 116 TARAMORE FLORENCE KY 41042 |
| FLUID COMPONENTS, INC. | 5990 UNITY DRIVE SUITE G NORCROSS GA 30071 |
| FLUID POWER SOUTH, INC. | 2909 LANGFORD ROAD BUILDING A-800 NORCROSS GA 30071 |
| FLUKE CORPORATION | 7272 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| FLUKE ELECTRONICS | ATTN: BARB KOERBER PO BOX 9090    Account No. 9798 EVERETT WA 98206-9090 |
| FLYNN, KELLEN D. | 1012 13TH ST CONWAY PA 15027 |
| FONDAW, ROBERT L. | 3383 HIGHWAY 60 W MARION KY 42064 |
| FONTANET, JACQUES & FRANCOISE | JT TEN 884 W END AVE NEW YORK NY 10025-3506 |
| FONZI, AMERICUS ALBERT | 78 CUST ST PITTSBURGH PA 15207 |
| FORD, CHARLES E. | 89 PARSON ST CORBIN KY 40701 |
| FORD, DANIEL AND MARY | 2331 E 85TH ST CLEVELAND OH 44106 |
| FORD, JACK O. | 30315 N. SHORE DR ELKHART IN 46514 |
| FORD, JOHN R. | RR 1 BX PH40 HINTON WV 25951 |
| FORD, SIDNEY S. | 1885 QUEENSROWE PL COLUMBUS OH 43227 |
| FOREMAN, ARNOLD E. | 136 CREST VIEW DR FERRIDAY LA 71334 |
| FOREMAN, RICHARD D. AND MARJORIE | 14947 HALL RD MEADVILLE PA 16335 |
| FOREST, HOWARD N. | 699 BIRCH DR EUCLID OH 44132 |
| FORKLIFTS UNLIMITED | 2211 OLD YORK RD. YORK SC 29745 |
| FORSTER, THOMAS W. | 1880 WOLDWOOD RD TOLEDO OH 43601 |
| FORTNER, GERALD E. | PO BOX 197764 LOUISVILLE KY 40219 |
| FORUM HEALTH SERV CO/WORKMED | P O BOX 634412 CINCINNATI OH 45263-4412 |
| FOSTER, BRENT | 2231 FLORA AVE CINCINNATI OH 45231 |
| FOSTER, PAUL L. | 4776 POPLAR ST CINCINNATI OH 45212 |
| FOSTER, ROBERT | 360 BURLINGTON RD JACKSON OH 45640 |
| FOSTER, ROBERT L. AND LOIS | 360 BURLINGTON RD JACKSON OH 45640 |
| FOSTER, ROY | 26 SHAVER ST MONONGAH WV 26554 |
| FOSTER, WILLIE CARL | 1802 ENOCH LANE GREENSBORO NC 27405 |
| FOUST, CHARLES E. | 5095 SKINNER RD MANUTA OH 44255 |
| FOUTCH, RAYMOND E. | RR 2 BOX 754 BROWNSTOWN IL 62418 |
| FOUTS, DUANE L. | 531 N HICKERY ST CENTRALIA IL 62801 |

| Claim Name | Address Information |
|---|---|
| FOWLAR, HERBERT | 951 S MARKET ST APT 25 WEST WILLIAMSPORT PA 17701 |
| FOX LAMINATING CO., INC | 84 CUSTER ST. WEST HARTFORD CT 06110-1955 |
| FOX, BILL L. | 196 THELMA DR BATTLE CREEK MI 49017 |
| FOX, CURT F. | 1608 ROCKCREEK DR #7 FREDERICK MD 21702 |
| FOX, GEORGE DAVID | 3896 STATE RD 236 DANVILLE IN 46122 |
| FOX, MICHAEL R. | 1448 BLACKBURN RD IRVINE KY 40336 |
| FOX, PAUL W. AND JOYCE M. | 2313 CR 228 CLANTON AL 35045 |
| FOX, WENDELL L. | 167 CR 32 HASTINGS NY 13076 |
| FP MAILING SOLUTIONS | DEPT. 4272 CAROL STREAMS IL 60122-4272 |
| FRANCE, JACK E. AND PHYLLIS | 133 ORCHARD PLACE LACKAWANNA NY 14218 |
| FRANCES M CRANSTON | 340 LOST CRK SAINT GEORGE UT 847705563 |
| FRANCIS J RATH & | KAZIMIRA B RATH JT TEN PO BOX 266 YOUNGSTOWN NY 14174-0266 |
| FRANCISCO, RICHARD | 437 BURNS AVE APT B SYRACUSE NY 13206 |
| FRANK MARTZ | 346 8TH ST ELYRIA OH 44035 |
| FRANK, THOMAS J., JR. | 468 E STATE ST SALAMANCA NY 14779 |
| FRANK, THOMAS J., SR. | 464 E STATE ST SALAMANCA NY 14779 |
| FRANKLYNN INDUSTRIES | 39364 TREASURY CENTER CHICAGO IL 60694-9300 |
| FRANKLYNN INDUSTRIES INC, | 39364 TREASURY CENTER CHICAGO IL 60694-9300 |
| FRANKS, HOWARD C. | 2601 WALNUT AVE ALTOONA PA 16601 |
| FRASURE, ROBERT J | HC 66 BOX 2810 WURTLAND KY 41144 |
| FRAVOR, JEFFREY L. | 1830 BYRON PLACE OREGON OH 43616 |
| FRAZIER, BRUCE EDWARD | HC 63 BOX 378 GREENUP KY 41144 |
| FRAZIER, DAVID L. | 201 GORDON AVE HAMILTON OH 45013 |
| FRAZIER, WARREN | 123 PALMER AVE COLON MI 49040 |
| FRED CARR | 1850 ALICE ST #320 OAKLAND CA 94612-4111 |
| FRED NUZUM & | VIRGINIA M NUZUM JT TEN 810 NAPOLI LN PUNTA GORDA FL 33950-6526 |
| FREDS, RALPH E. | 6819 D DR N BATTLE CREEK MI 49014 |
| FREED, EDGAR A. | 1290 OYSTERMILL RD CAMP HILL PA 17011 |
| FREEMAN GAS | PO BOX 4366 SPARTANBURG SC 29305 |
| FREEMAN, MARLIN H. AND SHIRLEY | RD 1 BOX 215 OLANTA PA 16863 |
| FRENCH, RICHARD H. AND SUSAN | RT 2 BOX 199 A BLUEFIELD VA 24605 |
| FREY, MELVIN A. AND JULIA F. | PO BOX 213 MT OLIVE AL 35117 |
| FRHAM SAFETY | P. O. BOX 36098 ROCK HILL SC 29732 |
| FRHAM SAFETY | P O BOX 36098 ROCK HILL SC 29732-6098 |
| FRI ROOFING, INC. | 31462 TOWNSHIP ROAD 321    Account No. 0381 WARSAW OH 438449746 |
| FRIEND, CHARLES B. | 165 2ND ST STOUT OH 45684 |
| FRILEY, WILLIAM | 1418 LINCOLN BLVD WORTLAND KY 41144 |
| FRONTIER COMMUNICATIONS | PO BOX 20567 ROCHSTER NY 14646 |
| FRONTIER COMMUNICATIONS OF | AMERICA P.O. BOX 20567 ROCHESTER NY 14646 |
| FRONTIER TELEPHONE | PO BOX 23008    Account No. 100208688 ROCHESTER NY 14692-3008 |
| FRONTZ, VERNA F. | EST. OF EUGENE K. FRONTZ, DEC'D 1275 W FIR DR LATROBE PA 15650 |
| FRY, PHILLIP J. | 6061 7 « RD BURLINGTON MI 49029 |
| FUGATE, JACK | 6 APPIAN WAY PASADENA MS 21122 |
| FUGIT, WALTER L. | 7202 OLD NORTH CHURCH RD LOUISVILLE KY 40214 |
| FULLER, HAROLD H. | HC 67 BOX 84 OAKWOOD CA 24631 |
| FULWOOD, MAREL | 4707 68TH PLACE HYATTSVILLE MD 20784 |
| FUNCHESS, HERMAN LEE | 19410 LONGBROOK RD WARRENSVILLE OH 44128 |
| FUSSINGER, LLOYD P. | 3353 ROBERT E LEE DR ERLANGER KY 41018 |
| FUTRELL, LARRY M. | 132 CROSSLIN LN FLORENCE AL 35633 |

| Claim Name | Address Information |
|---|---|
| FYE, MERLE R. | 154 SUSS AVE LOCKHAVEN PA 17745 |
| FYFEE, EARL | PO BOX 641 CHILLICOTHE OH 45601 |
| FYOCK, DANIEL F. | 2815 CORVALIS AVE FT WAYNE IN 46809 |
| G. NEIL COMPANIES | PO BOX 450939 720 INTERNATIONAL PKWY. SUNRISE FL 33345-0939 |
| GAGE, JOE | 639 FULMAR AVE AKRON OH 44312 |
| GAINES, JEROME H. | 3426 W CATON AVE BALTIMORE MD 21229 |
| GALLATIN, JAMES J. | 17 WOOD DR SHATTUC IL 62283 |
| GALLIMORE, SAMUEL F. AND AILEEN L. | 2205 GRAHAM RD STOW OH 44224 |
| GALLIO, RONALD A. AND WANDA L. | 766 VALLEY RD AMBRIDGE PA 15003 |
| GALLIONE, ANTHONY | 106 KENNETH AVE NEW CASTLE PA 16105 |
| GAMBLE, LARRY W. | 2801 GRISWOLD ST LOT 16 PORT HURON MI 48060 |
| GAMBLIN, RICKY L. | 720 WAYLAND DR WINCHESTER KY 40391 |
| GANDY, ELLIS | 210 TOLAND ST LONDON OH 43140 |
| GARCIA, DOROTHY | EST. OF JOHN A. DICOSMO, DEC'D 130 FIELDSTONE DR GRAND ISLAND NY 14072 |
| GARDNER, DARRELL T. | 799 MCLEAN ST WASHINGTON CH OH 43160 |
| GARLAND, CHARLES DANIEL | PO BOX 5045 TERRE HAUTE IN 47805-0045 |
| GARLETTS, GARY L. | 325 O DONNAL RD MILL RUN PA 15464 |
| GARLINGTON, JAMES | PO BOX 301 ABBEVILLE SC 29620 |
| GARNER, DANIE S. | 365 CR 163 FLORENCE AL 35633 |
| GARNER, NOLLIE F. | 1323 E 3RD ST CENTRALIA IL 62801 |
| GARNER, PAUL E. | 37 TACO LN CROPWELL AL 35054 |
| GARRETT, WALTER | 7723 CASTLE ROCK DR CLINTON MD 20735 |
| GARRITY, EDWARD | 7523 JAMAICA DR LOUISVILLE KY 40214 |
| GARY D CAUFFMAN JR | 1260 WOODHULL RD WEBSTER NY 14580 |
| GARY D. ZEIGLER | STARK COUNTY TREASURER 110 CENTRAL PLAZA SOUTH, STE 250 CANTON OH 44702-1410 |
| GARY D. ZIEGLER | STARK COUNTY TREASURER 110 CENTRAL PLAZA SOUTH, STE 250 CANTON OH 44702-1410 |
| GARY S SIRACUSA | 119 RUSTY LN ROCHESTER NY 14626 |
| GARY W CORNELL | 110 W 3RD ST APT 915 JAMESTOWN NY 147015122 |
| GARY, GEORGE E. | 20 ROBIN RD NEWBERRY SC 29108 |
| GATES, WILLIAM L. | 224 SLIM DILLAR SYLVA NC 28779 |
| GATEWOOD, DON C. | 2528 RUCKFORD LANE LOUISVILLE KY 40216 |
| GAUNT, CRAIG L. | 219 VAN BUREN PERU IN 46970 |
| GAY, ROBERT A. | 3740 SOUTHWEST 17TH CT BELL FL 32619 |
| GAY, SR JAMES M. AND CAROL | 410 DESMOND ST SAYRE PA 18840 |
| GAY, TERRY | 1033 WITCHER RD BELLE WV 25015 |
| GAYSON SDI | 30 SECOND STREET, S.W. BARBERTON OH 44203 |
| GEARHART, HOMER H. | 3163 KINGSWOOD DR GROVE CITY OH 43123 |
| GEARHEART, DAN M. | 605 SCOTT ST WORTHINGTON KY 41183 |
| GEE, JAMES | 332 OLD ROUTE #15 CUGAN STATION PA 17728 |
| GEGENFURTNER, HENRY A. | 5 SLATE CREEK DR CHEEKTOWAGA NY 14227 |
| GEHM & SONS LTD | 825 S. ARLINGTON ST. AKRON OH 44306 |
| GEI OF COLUMBIANA, INC. | C/O FREDERICH S. COOMBS III, ESQ. PO BOX 6077    Account No. 2700 YOUNGSTOWN OH 44501-6077 |
| GELS, RONALD | ROAD 6 BOX 672 ALTOONA PA 16601 |
| GELSINGER, JAMES L. | 28434 COLLEGE RD CENTRALIA IL 62801 |
| GENERAL CABLE | 3101 PLEASANT VALLEY BOULEVARD ALTOONA PA 16003 |
| GENERAL CABLE INDUSTRIES, INC. | ATTN: ANTONY WOOD 4 TESSENEER DRIVE    Account No. 5310 HIGHLAND HEIGHTS KY 41076 |
| GENERAL ELECTRIC CAPITAL CORP | 1010 THOMAS EDISON BLVD SW    Account No. 8337922001 CEDAR RAPIDS IA 52404 |

| Claim Name | Address Information |
| --- | --- |
| GENERAL EXTRUSION | P.O. BOX 3460 YOUNGSTOWN OH 44513 |
| GENERAL EXTRUSIONS INC | PO BOX 3460 YOUNGSTOWN OH 44513 |
| GENERAL EXTRUSIONS INC. | C/O FREDERICK S. COOMBS III, ESQ. PO BOX 6077    Account No. 2700 YOUNGSTOWN OH 44501-6077 |
| GENERAL METAL FINISHING | ATTLEBORO IND PARK 42 FRANF MOOSEBURG PK ATTLEBORO MA 02703 |
| GENERAL WELDING SUPPLY CO. | 2120 PROGRESS STREET DOVER OH 44622 |
| GENESEE MANUFACTURING CO INC | 566 HOLLENBECK ST ROCHESTER NY 14621 |
| GENESEE MANUFACTURING CO. | 566 HOLLENBECK STREET    Account No. MACH ROCHESTER NY 14621 |
| GENTLE CHIROPRATIC CARE CTR | 8547 E MARKET ST WARREN OH 44484 |
| GEORGE ADAMS | 1869 CAMP ST EXT JAMESTOWN NY 14701-9238 |
| GEORGE ANN HUMBERT | 14747 S CHESLURE ST BURTON OH 44021 |
| GEORGE CLIFFORD MOONEY | 1646 ROY RD ELLIJAY GA 30536 |
| GEORGE D BOWERS | PO BOX 830 BLUE RIDGE GA 30513 |
| GEORGE E KEMPINSKI & | SANDRA L KEMPINSKI JT TEN 53 TILBURY AVE NANTICOKE PA 18634 |
| GEORGE E TRAMMELL & | HELEN E TRAMMELL JT TEN 11128 DD RD RAPID RIVER MI 49878-9465 |
| GEORGE KOHLER | 18138 EAU GALLIE CIR PT CHARLOTTE FL 339489512 |
| GEORGE KOSOR & | MARIE KOSOR JT TEN 748 MANER RD ROCKMART GA 30153 |
| GEORGE R KLOS | 19 S PEARL ST OAKFIELD NY 14125-1218 |
| GEORGE T STRONG & | CAROL STRONG JT TEN TRASK RD RD 4 JAMESTOWN NY 14701-9407 |
| GEORGE, JOHN C. | 51 S MOORE ST ELIZABETHVILLE PA 17023 |
| GEORGE, RONALD | 1210 STONEGATE BLVD ELKTON MD 21021 |
| GEORGE, THOMAS | 4807 AMESBURY WAY JEFFERSON MD 21755 |
| GEORGIA AUTOMATION, INC. | 440 GEES MILL BUSINESS COURT CONYERS GA 30013 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION PO BOX 161108    Account No. 5759 & 20006631424 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION P.O. BOX 105296 ATLANTA GA 30348 |
| GEORGIA ENVIRONMENTAL MANAGEMENT STRATEG | (RITEWAY ENVIRONMENT) 181 BLACKS MILL VALLEY DAWSONVILLE GA 30534 |
| GEORGIA MOUNTAIN WATER | P.O. BOX 1839 BLUE RIDGE GA 30513 |
| GEORGIA NATURAL GAS | P.O. BOX 659411    Account No. 002439984-8888888 SAN ANTONIO TX 78265-9411 |
| GEORGIA POWER COMPANY | 96 ANNEX ROAD ATLANTA GA 30396 |
| GERALD B MILLER | 1906 HOAG DR ASHVILLE NY 14710 |
| GERALD C BONDI | 52 CAMPBELL AVE JAMESTOWN NY 14701-1704 |
| GERALD L MATTINGLY | CAMPBELL RD GAINESVILLE NY 14066 |
| GERALD SAUNDERS JR | 4960 CROFTON DR ROCKFORD IL 61114-5420 |
| GERALDINE JANIK & | KATHLEEN JANIK JT TEN 26 EDMUND ST BUFFALO NY 14227 |
| GERMANO, ROBERT M. | 3029 TAMARACK DR SHARPSVILLE PA 16150 |
| GERMANOFF, LUBEN W. | 7511 E HARBOR RD LOT 74 MARBLEHEAD OH 44440-9686 |
| GERRARD, WAYNE R., DEC'D | RAYMOND GERRARD, EXEC. 554 MAYBAR ROSSFORD OH 43460 |
| GERSTER, DONALD E. | 763 COUNTY LINE RD #60 CRESTLINE OH 44827 |
| GERTZ, DOUGLAS | 240 52ND ST SW CANTON OH 44706 |
| GETZ, GLENN | RR1 BOX 178A 4 KEYSER WV 26726 |
| GEXPRO | PO BOX 100275 ATLANTA GA 30384 |
| GEXPRO FKA GE SUPPLY CO. | CST CO. PO BOX 33127    Account No. 11G4201 LOUISVILLE KY 40232-3127 |
| GIBBON, JEFFREY A. | 241 AURORA DR NORWICH NY 13815 |
| GIBBONS, JAMES A. | 15006 ROSEMARY AVE CLEVELAND OH 44111 |
| GIBBS, ROBERT C. | PO BOX 632 LAUREL DE 19950 |
| GIBSON, JOHN C. AND MARY ANN | 1590 PULASKI MERCER RD MERCER PA 16137 |
| GIBSON, KIMBERLY | ESTATE OF WILLIAM J. BOLES 9490 PEACEFUL DR SANABELL ISLAND FL 33957 |
| GIBSON, MARION CLYDE | 3119 TRELLIS LANE FLORENCE SC 29501 |

| Claim Name | Address Information |
|---|---|
| GIBSON, ROBERT BRENT | 1305 GOODWILL RD HUNTINGTON WV 25704 |
| GIBSON, ROBERT D. | 3925 N 1050 WEST MEDARYVILLE IN 47957 |
| GIFFORD, LAWRENCE A. AND SUE ELLEN | 3619 TORRANCE DR TOLEDO OH 43612-1068 |
| GIFFORD, RALPH H. | 249 MANNING BLVD ALBANY NY 12206 |
| GILBERT, JOHN | 2373 COVERED BRIDGE RD GLADYS VA 24554 |
| GILDS, JOHN | RR 4 BOX 4226 DUNCANNON PA 17020 |
| GILES, ARTHUR H. AND LINDA C. | 500 OBNEY AVE MONACA PA 15061 |
| GILES, BILLY D. | PO BOX 170 WOODBINE KY 40771 |
| GILES, HOWARD | 12246 HWY 9 CAMPOBELLO SC 29322 |
| GILFUS, HARRY J. | ROAD #6 TURNPIKE RD AUBURN NY 13021 |
| GILKEY, EDWARD | 7136 KIRKVILLE RD E SYRACUSE NY 13057 |
| GILKISON, CALVIN | FOSTER RR 1, BOX 51 FOSTER KY 41043 |
| GILL, JEROME | 7524 ARROWLEAF RD MONTGOMERY AL 36117 |
| GILLESPIE, TERRY L. | 1501 S ROAD 250 W DANVILLE IN 46122 |
| GILLIAM, TERENCE R. | 5755 GLOXINIA CT GALLOWAY OH 43119 |
| GILLIAN, JAMES H. | PO BOX 222 PINEY VIEW WV 25906 |
| GILLISPIE, STEPHEN L. | 8104 HALL RIDGE RD ASHLAND KY 41102 |
| GILLUM, HENRY E. AND GENEVIEVE | 6265 THORNAPPLE LAKE RD #158 NASHVILLE MI 49073 |
| GILMER COUNTY TAX | COMMISSIONER PO BOX 361 ELLIJAY GA 30540 |
| GILT, THOMAS LEROY | 7448 CR 22 LOUDONVILLE OH 44842 |
| GING, ROBERT LEE | 6070 FAIRGROUND RD MOLINO FL 32577 |
| GINNIS, ELEFTGRIOS | 577 BREETZ DR CAMPBELL OH 44405 |
| GIOVANETTI, DOMINECK | 1612 N MAIN ST DUPO IL 62238 |
| GIRARD, ANTHONY C. | 1855 BAYTON ALLIANCE OH 44601 |
| GLADDEN, RALPH W., DEC'D. | MARSHA L. GLADDEN, EXEC. 102 RACE ST RAVENSWOOD WV 26164 |
| GLADHILL, CHARLES E. | 17706 DARSY DR HAGERSTOWN MD 21740 |
| GLADOWSKI, NORMAN AND GENEVIEVE | 191 CLOVER PLACE CHEEKTOWAGA NY 14225 |
| GLADYS E RAYNES | P O BOX 1016 JASPER GA 30143-8668 |
| GLADYS K HUDDLESTON | 321 WHITE ROCK LANE STRASBURG VA 22657 |
| GLASS, DAVID F. | 423 OLD FORT NOTCH RD WHITESBURG GA 30185 |
| GLASS, STANLEY R. | 980 W UPLAND CT MOORESVILLE IN 46158 |
| GLASSCOCK, EDWARD E. AND DOROTHY | 76 CEDAR LANE COLUMBUS MS 39702 |
| GLASSER, ROBERT H. | 10072 E CRANE ST CRANESVILLE PA 16410 |
| GLASSING, GERALD M. AND SANDRA | 6527 SPRINGVIEW DR AVON OH 46123-8738 |
| GLENN, AMES, DEC'D. | MARY GLENN, PERSONAL REP. 206 SARTOR AVE CARLISLE SC 29031 |
| GLESS, JAMES D. | 7298 ACKERSON RD BASOM NY 14013 |
| GLIKISON, C. M. | FOSTER RR 1, BOX 51 FOSTER KY 41043 |
| GLOBAL EDM SUPPLIES INC | 411 JOHN POWLEY DR N BRITIAN CT 06051 |
| GLOBAL INDUSTRIAL EQUIPMENT | PO BOX 905713 CHARLOTTE NC 282905713 |
| GLOBAL QUALITY SOLUTIONS | TORRE DE LA LIBERTAD 647 COL. LAS TORRES TORREON, COAH, CP 27085 MEX |
| GLOBAL QUALITY SOLUTIONS | AV TORREDE LALIBERATED 647 COL LAS TORRES TORREON MX CP 27085 MEXICO |
| GLOVER, ALONZA | 1103 LOCUST AVE CHARLOTTESVILLE VA 22901 |
| GLOVER, FRANCIS N. | 241 EAST ST NAVARRE OH 44622 |
| GOANS, RAYMOND | 2427 FERNWOOD AVE GROVE CITY OH 43123 |
| GOEN, PAUL | 105 WORMAN ST SOUTHPORT MI 46227 |
| GOFF, WILLARD W. | HC 72 BOX 282 KEYSER WV 26726 |
| GOLD KEY PROCESSING | 14910  MADISON RD. MIDDLEFIELD OH 44062 |
| GOLD KEY PROCESSING, LTD. | 14910 MADISON ROAD    Account No. 0478 MIDDLEFIELD OH 44062 |
| GOLDEN, RONNIE R. | 17180 CURRY LN CHAGRIN FALLS OH 44023 |

| Claim Name | Address Information |
|---|---|
| GOLDSMITH & EGGLETON, INC | 300 FIRST ST WADSWORTH OH 44281 |
| GOLETZ, THOMAS J. AND BETTY | RD 1 BOX 184 RUFRFSDALE PA 15679 |
| GOMEZ, TEOFILO S. | 81 W STATE ST ALBION PA 16401 |
| GONDEK, RICHARD J. | 581 ERIE LANCASTER NY 14086 |
| GOODE, THOMAS M. | 1015 CLAYTON PLACE CLIFTON FORGE VA 24422 |
| GOODIN, C. | 159 CR 470 ENGLEWOOD TN 37329 |
| GOODING, WILLIAM C. | BOX 33 HYNER PA 17738 |
| GOODLIN, MERLE T. | BOX 11 HYNER PA 17738 |
| GOODYEAR TIRE & RUBBER CO | REFERENCE: 4079 P. O. BOX 100605 ATLANTA GA 30384-0605 |
| GOODYEAR TIRE & RUBBER CO. | 1144 E. MARKET ST. DEPT. 689 AKRON OH 44316 |
| GOODYEAR TIRE & RUBBER COMPANY, THE | LAW DEPARTMENT 1144 EAST MARKET STREET    Account No. 4079 AKRON OH 44316 |
| GORDON E COPELAND | 3811 SW 29TH PLACE OCALA FL 34474-4311 |
| GORDON R ROBINE | 12 TAREYTON DR VICTOR NY 14564 |
| GORDON, CHARLES | 2651 MICHAEL PLACE #305 DUNEDIN FL 34698 |
| GORDON, JOHN J. AND JUNE | 3597 W 120TH ST CLEVELAND OH 44111 |
| GORDY, GEORGE H. | 37515 ANTHONY MILL RD DENTON MD 21629 |
| GORDY, WILLIAM CHANTLEY | 305 HIGHLAND AVE DELMAR MD 21875 |
| GOSIGER MACHINE TOOLS | PO BOX 712288 CINCINNATI OH 45271-2288 |
| GOSIGER, INC. | PO BOX 712288 CINCINNATI OH 45271 |
| GOSSARD, EVA (EST. WILLIAM, DEC?D) | 344 LA MADRE WAY N LAS VEGAS NV 89031 |
| GOSSMAN, MELVIN G. | 2119 CHURCH PORT HURON MI 48060 |
| GOTHARD, CARL | 116 ORCHARD VALLEY DR SMYRNA TN 37167 |
| GOTTSCALK, HARRY H. | 1975 MICHIGAN AVE #A45 MARYSVILLE MI 48040 |
| GOULD, SHERMAN F. | 7327 AFRICA RD GALENA OH 43021 |
| GOWDY, THOMAS | 1430 DECATUR ST CHESAPEAKE VA 23324 |
| GRACE REESE | 5787 NIOBE RD PANAMA NY 14767-9722 |
| GRAEF, EDGAR J. | 1443 LAKE ARIEL HWY LAKE ARIEL PA 18436 |
| GRAHAM, CHARLES B. | 5364 THOMPSON RD GAHANNA OH 43230 |
| GRAHAM, KENNETH L. | 426 N MAPLE CENTRALIA IL 62801 |
| GRAINGER | 507 HAGUE STREET ROCHESTER NY 14606-1211 |
| GRAINGER | DEPT 839797248 PALATINE IL 60038-0001 |
| GRAM, JAMES E. | 2576 ROBBINS CT PORT HURON IL 48060 |
| GRAMMER, MICHAEL AND GERALDINA | 6423 HICKORY LANE SYKESVILLE MD 21784 |
| GRANGER, TULLIS W. | 636 WAYNE RD COTTONWOOD AL 36320 |
| GRANLEE, DICKIE ROSS | 334 MERCHANT MARION OH 43302 |
| GRANT, GARY | 7118 CASTLE MANOR DR INDIANAPOLIS IN 46214 |
| GRANT, THOMAS | 22 E STILLWOOD CIR SAVANNAH GA 31419 |
| GRASHER, GAIL J. | 1567 WALNUT HILL RD CENTRALIA IL 62801 |
| GRATE, MERLE L. | 236 BAIN AVE MARION OH 43302 |
| GRAVER, J.W. | 1235 WORLEY DR MARIETTA GA 30066 |
| GRAY, ANTHONY | 149 LOUISE ST DANVILLE KY 40422 |
| GRAY, DAVID | 2576 ROBBINS CT PORT HURON MI 48060 |
| GRAY, DONALD A. | PO BOX 23274 BALTIMORE MD 21203 |
| GRAY, ROGER J SR & LORIE G TR | UA 12/08/2006 ROGER J GRAY &LORIE GRAY TRUST 9200 SOCKEYE CT # A FARWELL MI 48622-9556 |
| GRAY, ROGER J SR & LORIE G TR | 2667 STARBOARD CT SE APT 201 GRAND RAPIDS MI 495129014 |
| GRAY, STANLEY R. | 524 W CORNING POB 33 PEOTONE IL 60468 |
| GRAYBAR | 85 PEEPLES VALLEY ROAD, S.E CARTERSVILLE GA 30121-5102 |
| GREAT AMERICA LEASING CORPORATION | ATTN PEGGY UNPTON PO BOX 609    Account No. 405370 CEDAR RAPIDS IA 52406 |

| Claim Name | Address Information |
|---|---|
| GREAT AMERICAN LEASING CORPORATION | PO BOX 609 CEDAR RAPIDS IA 52406-0609 |
| GREAT NORTHERN INSURANCE COMPANY | CHUBB GROUP OF INSURANCE COMPANIES PO BOX 1615 WARREN NJ 07061-1615 |
| GREATAMERICA LEASING CORPORATION | 8742 INNOVATION WAY CHICAGO IL 60682-0087 |
| GREATHOUSE, JUANITA | EST. OF JESSE GREATHOUSE, DEC'D 1969 CLIFFVIEW CLEVELAND OH 44121 |
| GREATHOUSE, ROBERT L. | PO BOX 22 FLEMINGTON WV 26347 |
| GRECO, MICHAEL A. AND NANCY | PO BOX 207 DEFUSTO RD EAGLE BAY NY 13331 |
| GREEN EUGENE R. AND MERCY | 113 VERNON AVE BELLE VERNON PA 15012 |
| GREEN, A. R. | 701 8TH ST CORBIN KY 40701 |
| GREEN, ALFRED | 2005 CARLTON TERRACE WILLIAMSPORT PA 17707 |
| GREEN, CLAIR L. AND BETTY J. | 112 MANOR DR BATTLE CREEK MI 49014 |
| GREEN, TERRY L. | 3742 FINE LAKE BATTLE CREEK MI 490177 |
| GREENWICH, JAMES R. AND BRENDA | 1036 CRESTVIEW CRESTLINE OH 44827 |
| GREENWOOD, ROBERT AND ELIZABETH | 201 E HATFIELD MASSENA NY 13662 |
| GREENWOOD, WILLIAM | 4611 WINER LANE CLEVELAND OH 44144 |
| GREG F STEINWORTH | 11310 E PERSIMMON AVE MESA AZ 85212 |
| GREG KASER | 59 MARY ST JASPER GA 30143-1440 |
| GREGORY CARR | 1290 NW PINELAKE DR STUART FL 34994 |
| GREGORY P BURRIS | 2674 SWEDEN WLK RD BROCKPORT NY 14420-9412 |
| GREGORY TOBIAS | 9 S ALLEGHENY AVE JAMESTOWN NY 14701-4260 |
| GREGORY ZIEMKIEWICZ | 44 EUGENE ST DR ROCHESTER NY 14606-5512 |
| GREGORY, CARL E. | 25 CARVER RIDGE RD PORTSMOUTH OH 45662 |
| GREGORY, RUSSELL G. | 5789 E DIX IRVINGTON RD WALNUT HILL IL 62893 |
| GRETO CORPORATION | 1221 STEWART ROAD PO BOX 1609 LIMA OH 45802 |
| GRIER, THOMAS L. | 2616 DR CARVER DR CHARLOTTE NC 28208 |
| GRIFFEY, CHARLES C. AND LORENA M. | 425 CHESTNUT PLACE GALION OH 44833 |
| GRIFFIN, FREDERICK HERMAN | 6918 MARLBORO PIKE FORESTVILLE MD 20747 |
| GRIGGS, RICHARD P. | PO BOX 262 LOUDONVILLE OH 44842 |
| GRILL, THOMAS E. | 209 PINEVUE DRIVE MONROEVILLE PA 15146 |
| GRIMES, THOMAS L. AND PATRICIA | 139 N SEINE DR # LOWER CHEEKTOWAGA NY 14227-2416 |
| GRINDSTAFF, CHARLES | RT 1 BOX 666 SPRUCE PINE NC 28777 |
| GRISHAM, LUTHER E. | 1200 FIRESTON AVE MUSCLE SHOALS AL 35661 |
| GROFF, CHARLES J. AND NELLIE M. | 1702 W PENN AVE CONNELLSVILLE PA 15425 |
| GRUBER, FRANK AND MARY JANE | 4980 BROOKSDALE MENTOR OH 44060 |
| GRUMLEY, THEODORE F. | 50 LINNET ST ROCHESTER NY 14613 |
| GRUNDY, JAMES W. | 1050 LEBANON RD SPRINGFIELD KY 40069 |
| GT TECHNOLOGIES INCORPORATED | 6100 OAK TREE BLVD STE 200 INDEPENDENCE OH 441316914 |
| GULLEY, JESSE P. AND DEBRA | 4012 HARDEMAN DR ASHLAND KY 41102 |
| GURSKI, CEDRIC Z. | 4128 SIERRA CIRCLE MEDINA TWP OH 44256 |
| GUSTAVE R KARGE | 462 WEST AVE BROCKPORT NY 14420-1122 |
| GUY, WAYNE E. | 522 21ST ST ALIQUIPPA PA 15001-2143 |
| GWENDLYN CHAPMAN | 81 HOLIDAY RD ROCHESTER NY 14623-4768 |
| GWILLIAMS, LAWRENCE A. AND SHARON | 377 CR 17 SOUTH POINT OH 45680 |
| GWINN, DENNIS D. | 434 BEECH BOTTOM RD OAK HILL WV 25901 |
| GWINN, MARLIN E. | 203 S MAIN ST WALBRIDGE OH 434651303 |
| GWINN, RANDY | 413 OHIO AVE RAINELLE WV 25962 |
| GXS LIMITED SPECIAL BILLING | 100 EDISON PARK DR MS52A2 GAITHERSBURG MD 20878-3204 |
| GXS LIMITED SPECIAL BILLING | P O BOX 640371 PITTSBURGH PA 15264-0371 |
| H & D EAVES MACHINE CO | ATTN: HOWARD EAVES PO BOX 856    Account No. VENDOR CODE 5515 BESSEMER CITY NC 28016 |

| Claim Name | Address Information |
|---|---|
| H KENNEDY LINGE & | HOPE LINGE TEN ENT 509 OSBORNE LN SEWICKLEY PA 15143-2035 |
| H& D EAVES MACHINE CO. | P. O. BOX 856 BESSEMER CITY NC 28016-0856 |
| H&C TOOL SUPPLY CORP | 235 MT READ BLVD PO BOX 11130 ROCHESTER NY 14611 |
| H-FABRICATORS, INC. | ATTN: JOSEPH E. HARPER JR. 3217 MINERAL BLUFF HWY.   Account No. 0349 MINERAL BLUFF GA 30559 |
| H-FABRICATORS, INC. | 3217 MINERAL BLUFF HWY. MINERAL BLUFF GA 30559 |
| HAFFEY, PATRICK & VELMA | 4550 DUTCH RIDGE RD BEAVER PA 15009 |
| HAGAN KENNINGTON OIL CO | PO BOX 608   Account No. 0069 BESSEMER CITY NC 280160608 |
| HAGAN KENNINGTON OIL CO. | 1405 IND. PIKE GASTONIA NC 28053 |
| HAGEDORN, JOHN R. | 759 RT 45 AUTSTINBURG OH 44010 |
| HAGER, EUGENE R. | 1438 SOUTHVIEW DR BLUEFIELD WV 24701 |
| HAGER, GRADY | PO BOX 60 DANVILLE WV 25053 |
| HAGINS, RALPH E. | PO BOX 43 CLYO GA 31303 |
| HAINCO, LLC | TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD ATTN: GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD NJ 07070 |
| HAINCO, LLC | TRANSFEROR: EVONIK DEGUSSA CORPORATION ATTN: GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD NJ 07070 |
| HAINCO, LLC AS ASSIGNEE OF | EVONIK DEGUSSA CORPORATION 301 ROUTE 17, 6TH FLOOR RUTHERFORD NJ 07070 |
| HAINES, DELEE A. | 64 CARPENTER RD GEORGETOWN NY 13072 |
| HAIRE, BRAIN E. AND PATRICIA | 12151 H DRIVE N BATTLE CREEK MI 49014 |
| HAIRSTON, ALEXANDER | 1109 CEDARCROFT RD BALTIMORE MD 21239 |
| HALBERT, DONALD R. | PO BOX 153 BERGHOLZ OH 43908 |
| HALCOMB, DARRELL | 9735 KATTERMAN RD SARDINIA OH 45171 |
| HALE, GORDON C. | 4801 FOOTE RD MEDINA OH 44256 |
| HALE, NELSON | 75 TOWNSEND ST GREENWICH OH 44837 |
| HALE, ROY J. | PO BOX 4611 AUSTINTOWN OH 44515 |
| HALE, WILLIAM E. | 3265 NEAL ZIOS RD #65 WILLARD OH 44890 |
| HALEY & ALDRICH, INC. | 465 MEDFORD STREET, SUITE 2200 BOSTON MA 02129-1400 |
| HALEY, JOHN W. AND JUDITH A. | 6204 SULLIVAN HOLLOW RD KILLBUCK NY 14748 |
| HALL OF FAME WINDOW CLEANING | 2603 WILLIAMSBURG LN NW APT 4 CANTON OH 447081437 |
| HALL, DONALD E. AND JANE | 1910 COLLEEN DR N HUNTINGDON PA 15642 |
| HALL, FRED A. | 1845 MAPLE RD KIMBALL MI 48074 |
| HALL, JERRY T. | PO BOX 4151 ASHLAND KY 41105 |
| HALL, KYLE F. | 131 RYANWOOD VILLAGE RT 3 PARKERSBURG WV 26101 |
| HALL, RONALD D. | 2866 SPRINGFIELD PIKE CONNELLSVILLE PA 15425 |
| HALL, TERRY A. AND LYNNE M. | 2058 CR 35 NORTWOOD NY 13668 |
| HALLER, RICHARD G. | 410 GUM SPRING RD BRUNSWICK MD 21716 |
| HALLSTAR COMPANY | 1331 PAYSPHERE CIRCLE   Account No. 8700 CHICAGO IL 60674 |
| HALSTEAD, RICHARD C. | 1155 BELLS MILLS RD SHEPHERDSVILLE KY 40165 |
| HAM, DANIEL P. | 7261 BEREAN RD MARTINSVILLE IN 46151 |
| HAMBLIN, DENNIE R. AND JUDY A. | 1614 OLD CORBIN PIKE RD WILLIAMSBURG KY 40769 |
| HAMILTON, CHARLES L. AND MARION | HC 37 BOX 315 FRANKFORD WV 24938 |
| HAMILTON, WILLIS | 8 BEL AIR LN CENTRALIA IL 62801 |
| HAMLIN, DENNY LEE | 4570 S OAK NEWAYGO MI 49337 |
| HAMM, THOMAS | 68 WASHINGTON AVE GLENDALE OH 45246 |
| HAMMACK, FRED E. | 15461 HEMLOCK ST MONROE MI 48161 |
| HAMMERSMITH, EDWARD J., DEC'D. | KATHERINE HAMMERSMITH,EXEC 201 WINDMILL RD WEST SENECA NY 14218 |
| HAMMONS, WENDELL L. AND JACKIE | HC 76 BOX 480 FLAT LICK KY 40935 |
| HAMPTON, RONNIE | PO BOX 271 MORGANTOWN GA 30560 |
| HANCE, JEROLD R. | 616 CHANCER DR FLORENCE SC 29505 |

| Claim Name | Address Information |
|---|---|
| HANDWORK, BERTRAND | 1410 WURTLAND LOT #3 WURTLAND KY 41144 |
| HANEL, CLIFFORD C. | 4026 MICHEL ST PORT HURON MI 48060 |
| HANES CONVERTING CO | PO BOX 457 CONOVER NC 28613-0457 |
| HANES, MARK J. | 2348 KAETZEL RD KNOXVILLE MD 21758 |
| HANEY, GERALD | PO BOX 1301 PAINTSVILLE KY 41240 |
| HANGES, MICHAEL K. | 5912 WILLOW GROVE RD WYOMING DE 19934 |
| HANKINS, ROY | 3204 ESTES LN PADUCAH KY 42003 |
| HANNAH, JAMES | RR #1 BOX 1350 GREENUP KY 41446 |
| HANSELL, GERALD L. | 8917 ASH RD INDIANAPOLIS IN 46234 |
| HANZYK, DENNIS | 2016 VISACAYA PKWY CAPE CORAL FL 33990-3247 |
| HAPANOWICH, PAUL | 315 HIGHLAND AVE E SYRACUSE NY 13057 |
| HARBOR, JOHN P. | 911 N BUTLER AVE INDIANAPOLIS IN 46219 |
| HARDCOATING TECHNOLOGIES LTD | 103 S. MAIN ST. MUNROE FALLS OH 44262 |
| HARDEE, ROBERT A. | 212 N HIGHLAND AVE PRESTONSBURG KY 41653 |
| HARDEN TRANSPORT | 4885 RIVER RD TONAWANDA NY 141505825 |
| HARDEN TRANSPORT, INC. | 4885 RIVER ROAD TONAWANDA NY 141505825 |
| HARDER, ANTON O. | 818 BONHOMME CT PORT HURON MI 48060 |
| HARDIN, JOALLEN | 4107 SIRATE LN LOUISVILLE KY 40229 |
| HARDING, GEORGE E. | 20 WHIRLAWAY TRAIL CORBIN KY 40701 |
| HARDINGE INC | 1 HARDINGE DR HORSEHEADS NY 14845 |
| HARDINGE INC | ACCT # 562241 ONE HARDINGE DRIVE PO BOX 1212 ELMIRA NY 14902 |
| HARDINGE INC | PO BOX 1507   Account No. 541824 ELMIRA NY 14902-1507 |
| HARDY, BILLY J. | 1094 OAK GROVE RD LINEVILLE AL 36266 |
| HARDY, JAMES D. | PO BOX 232 PACOLET SC 29372 |
| HARKNESS, RICHARD J. | 260 BEDFORD AVE BUFFALO NY 14216 |
| HARLESS, GREGORY | PO BOX 413A SALT ROCK WV 25559 |
| HARLESS, JAMES | 11251 CHILLICOTHE PIKE JACKSON OH 45640 |
| HARLESS, WALTER L. AND LILLIAN | RT 1 BOX 211AA MEADOW BRIDGE WV 25976 |
| HARLEY, ARTHUR | 1407 N BUNCOMBE RD FLORENCE SC 29506 |
| HARMON, CLAUDE H. AND ZELLA M. | PO BOX 134 WOODLINE KY 40771 |
| HARMON, JOHN P. | 1738 GORDON AVE BALTIMORE MD 21244 |
| HARMON, ROBERT C. | 30008 POINTE DR GIBRALTER MI 48173 |
| HARNETT, WILLIAM | 16824 CHATFIELD CLEVELAND OH 44111 |
| HAROLD E HALL | 14767 MADISON RD MIDDLEFIELD OH 44062-9407 |
| HAROLD E MEYER | 4354 REDDING RD CLEVELAND OH 44109-3555 |
| HAROLD EARL MEYER & | GRACE L MEYER JT TEN 4354 REDDING RD CLEVELAND OH 44109-3555 |
| HAROLD G GARVERICK JR | 11343 S FOREST DR PAINESVILLE OH 44077-8958 |
| HAROLD J HUBER | 99 FERNWOOD RD SUMMIT NJ 07901-2958 |
| HAROLD, STEVE R. | 12870 BRANDON RD S ROCKWOOD MI 48179 |
| HARPER, JAMES O. AND LUCILLE | 328 DUNCAN DR CAMBY IN 46113 |
| HARPER, ROBERT M. | 7950 STANBURN RD DUBLIN OH 43016 |
| HARRAH, GENE H., DEC'D. | GEORGIAETTA HARRAH, EXEC. GENERAL DELIVERY MEADOW CREEK WV 25977 |
| HARRELL, BERNARD R. | 110 FINCASTLE LN BLUEFIELD VA 24605 |
| HARRIGAN BRADY PAPER & PACK. | 243 PAUL ROAD   Account No. LEXM ROCHESTER NY 14624 |
| HARRIGAN BRADY PAPER&PACKAGING CO.,INC. | 243 PAUL RD ROCHESTER NY 14624 |
| HARRINGTON, BLAIR G. | 1956 JEFFERSON PIKE KNOXVILLE MD 21758 |
| HARRINGTON, DANIEL AND SHARON | 8135 TIMPSON ALTO MI 49302 |
| HARRIS, BRIAN | 1 TIMBER RD MECHANICSBURG PA 17055 |
| HARRIS, DWIGHT L. | 3418 AUCHENTOROLY TERACE BALTIMORE MD 21217 |

| Claim Name | Address Information |
|---|---|
| HARRIS, HARDING | 1961 OUTWOOD RD FULTONDALE AL 35068 |
| HARRIS, IRA B. | 1039 LAZY LAKE DR SUMMIT MS 39666 |
| HARRIS, JOHN L. | 3137 DERR RD SPRINGFIELD OH 45503 |
| HARRIS, LLOYD R. | 1855 REGINA ST HARRISBURG PA 17103 |
| HARRIS, MICHAEL G. | 120 CLEAR CREEK DR PADUCAH KY 42001 |
| HARRIS, RALPH | 6216 HUNTER AVE CHARLOTTE NC 28262 |
| HARRIS, STANLEY L. | HC 60 BOX 376 ARSILLITE KY 41121 |
| HARRIS, WAYNE | 1934 WOODCREST AVE CHARLOTTE NC 28203 |
| HARRIS, WILLIAM H. | 241 VINES T BLUEFIELD WV 24701 |
| HARRISON IND SUPPLY INC | PO BOX 67 E SYRACUSE NY 13057 |
| HARRISON IND SUPPLY, INC | P.O. BOX 67 EAST SYRACUSE NY 13057-0067 |
| HARRISON, BILLY | 1134 AUDUBON PKWY LOUISVILLE KY 40213 |
| HARRY A LINSINBIGLER | 31 ALMOND LANE LEVITTOWN PA 19055-1209 |
| HARRY L BEDSWORTH & | ANN B BEDSWORTH JT TEN 1 HARBOURSIDE DR DELRAY BEACH FL 33483 |
| HARRY P HATRY | 1400 S JOYCE ST A-1612 ARLINGTON VA 22202-1861 |
| HARSH, JAMES F. | 837 COUNTWAY DR HOLLAND OH 43528 |
| HART, DAVID PAUL | 2418 ROSEANN DR TOLEDO OH 43611 |
| HART, PAUL AND RUTH | 2069 GLEN ARBOR DR TOLEDO OH 43614 |
| HART, WILLIAM L. | 115 PATTO AVE E SYRACUSE NY 13057 |
| HARTER, RAYMOND E. | 806 CLINTON ST KEYESPORT IL 62253 |
| HARTVILLE HARDWARE, INC. | PO BOX 430 HARTVILLE OH 44632 |
| HARVEY N TALLEY & | JOSEPHINE P TALLEY JT TEN PO BOX 291548 PORT ORANGE FL 32129-1548 |
| HARVEY, DAVID W. | RT 1 BOX 313C STUARTS DRAFT VA 24477 |
| HARVEY, JACK R. | 2906 DARWIN CT PORT HURON MI 48060 |
| HARVEY, ROBERT P. | PO BOX 773 CUMBERLAND MD 21502 |
| HARWICK STANDARD | DISTRIBUTING CORPORATION 60 S. SEIBERLING STREET P.O. BOX 9360 AKRON OH 44305-0360 |
| HARWICK STANDARD DISTRIBUTING CORP | 60 S. SEIBERLING STREET AKRON OH 44305-0360 |
| HASELDEN, TIM W. | 2527 WHIRLAWAY AVE FLORENCE SC 29505 |
| HASIER, JOHN J. | 328 COUNTRY CLUB TERRACE BATTLE CREEK MI 49015 |
| HASSON, WILLIAM & STEPHANIE | 11092 NAOMI DR PARMA OH 44130 |
| HATTON, THOMAS L. | 108 E. LYNNWOOD DR CLARKSVILLE IN 47129 |
| HAVENS, DANE C. | RT 1 BOX 86 ROCKY GAP VA 24366 |
| HAVENS, THOMAS L. AND PATRICIA | PO BOX 81405 CLEVELAND OH 44181 |
| HAWES, ROY W. | 6920 CLINTON RD PADUCAH KY 42001 |
| HAWKINS, BILLY D. | 1005 E. THIRD CENTRALIA IL 62801 |
| HAWKINS, RONALD D. | 633 S DAVIS AVE CENTRALIA IL 62801 |
| HAWKS, JESSE C. | GENERAL DELIVERY BLUEFIELD WV 24701 |
| HAWLEY, DANIEL J. AND PAMELA S. | 5446 ROBIN DR GRAND BLANC MI 48439 |
| HAWN, CONALD | 8414 LOUISE WISE LN KNOXVILLE TN 37920 |
| HAWTHORN, KARL F. | 3838 HILLSIDE RD BLISS NY 14024 |
| HAYES, CARL J. AND KATHRYN | 145 TRUX ST PLYMOUTH OH 44865 |
| HAYES, PATRICK M. | PO BOX 264 ENOLA PA 17025 |
| HAYMAN, JAMES K. | 1319 SANDELWOOD OVAL KENT OH 44250 |
| HAYNES, KARL | 12900 FAIRVIEW RD SE NEWARK OH 43056 |
| HAYS, DANIEL D. | 7501 GARRY RD FT MYERS FL 33912-6104 |
| HAZEL M RICH | 236 BETH AVE JASPER GA 30143 |
| HAZEL, OLIVER A. | 12 EDGEMONT ST BATTLE CREEK MI 49017-5408 |
| HAZELWOOD, GEORGE AND DOSHIA | PO BOX 505 BRADLEY WV 25818-0505 |

| Claim Name | Address Information |
|---|---|
| HAZEN, CAROLINE | 450 N MCDONALD AV APT 196   Account No. 4918 DELAND FL 32724-3607 |
| HAZINAKIS, ROBERT A. | 19430 OVERLAND PARK DR STRONGSVILLE OH 44149 |
| HB CHEMICAL CORPORATION | P. O. BOX 75502 CLEVELAND OH 44101-4755 |
| HEADY, OWEN D. | 7410 ODGEN LD RD WEST PADUCAH KY 42086 |
| HEARN, FRANCIS D. | 111 HOPE HOLLOW RD LAKE LYNN PA 15451 |
| HEATER, HARRY L. | 402 YORKTOWN RD LOGANSPORT IN 46947 |
| HECK, JAMES W. | 6737 SEAMAN RD OREGON OH 436165781 |
| HEDGES, ARTHUR P. | 11600 GUY RD BELLEVUE MI 49021 |
| HEEBSH, CARL D. | 6415 PROV NEAP SWTN RD SWNATON OH 43558 |
| HEFLIN, J.R. AND NANCY E. | 1100 ROCKHAMPTON ST LEEDS AL 35094 |
| HEFNER, CECIL STEVEN | PO BOX 234 FRANKFORD WV 24938 |
| HEGEDUS, FRANK | 3900 COMMODORE COVE E AURORA OH 44202 |
| HEIN, CRESSEL G. | 735 DEEARBORN AVE TOLEDO OH 43605 |
| HEINDL, JOSEPH L. | 3649 SLYBURG RD SAVANNAH NY 13146 |
| HEITIC, ELI | 584 WASHINGTON AVE BARBERTON OH 44203 |
| HELEN HUBER | 99 FERNWOOD RD SUMMIT NJ 07901-2958 |
| HELEN LITTLE & | GEORGE RICHARD LITTLE SR JT TEN 793 NALLEY DR JASPER GA 30143-2139 |
| HELEN N LITTLE | 164 NALLEY DRIVE JASPER GA 30143-2139 |
| HELLRIEGEL, DANIEL E. | 16181 ISLAND RD GRAFTON TWP OH 44044 |
| HELMS, CALVIN W. AND MARY CLAIR | PO BOX 3265 HUEYTOWN AL 35023 |
| HELPER, CHARLES | 1324 GLADDING AVE ASHTABULA OH 44004 |
| HELT, RUSSELL | 151 MIFFLIN RD MILLERSBURG PA 17061 |
| HENDERSON, DANNY W. | 56 BURNETT ST LYMAN SC 29305 |
| HENDERSON, OLIVER | 4845 LEBANAN RD DANVILLE KY 40422 |
| HENDERSON, ROGER E. | 751 INGRAM ST BATTLE CREEK MI 49015-2013 |
| HENDERSON, THOMAS R. | 6118 CLEARBROOK RD EFFINGHAM SC 29541 |
| HENDLEY, CLINTON BOYDE | 258 RAYMOND RD POOLER GA 31322 |
| HENDON, DAVID H. | 11280 BATTLE CREEK HWY BELLEVUE MI 49021 |
| HENDRICKS, PATSY A. AND CHARLES | PO BOX 433 BOOMER WV 25031 |
| HENDRIX, T. J. | 344 PEACH ST SPRINGDALE OH 45246 |
| HENNIGAN, ROY D. | 2726 MANGO TREE DR EDGEWATER FL 32141 |
| HENNIGAN, THOMAS J. | 53 ASHTON PL BUFFALO NY 14220 |
| HENRY C METZNER | 11825 BELL RD NEWBURY OH 44065-9583 |
| HENRY GEISLER | 277 STATE ST JAMESTOWN NY 14701-7631 |
| HENRY H ARMSTRONG | 3404 COLLEGE AVE COLUMBUS GA 31907-2020 |
| HENRY SHIEIN | 135 DURYIA MELVILLE NY 11755 |
| HENRY, JEFFERY | 8795 VAN GORDON WHITE LAKE MI 48386 |
| HENSLEY, DON E. | 2022 VICTORY RD LOT 74 MARION OH 43302 |
| HENSLEY, GILBERT F. | 5580 TAYLOR MILL RD TAYLOR MILL KY 41015 |
| HENTHORN, CHARLES R., JR. | 1040 MARIGOLD ST NW HARTVILLE OH 44632 |
| HEPBURN, MOSES | 12901 ANGELUS AVE CLEVELAND OH 44105 |
| HERBERT J OBRYANT | C/O MRS H O'BRYANT 7093 BALL GROUND RD BALL GROUND GA 30107 |
| HERBERT WITTELS | 44 HORIZON DR ROCHESTER NY 14625-1340 |
| HERBERT, LEONARD D. ETHEL | 53 MONTFORD ST BATTLE CREEK MI 49017-5463 |
| HERING, THOMAS A. AND BARBARA | 4721 CLOVERDALE LANE KIMBALL MI 48074 |
| HERITAGE CRYSTAL CLEAN, LLC | ATTN: GARY M. VANEK, ATTORNEY AT LAW 1250 LARKIN AVENUE, SUITE 100 ELGIN IL 60123 |
| HERRICK, DOUGLAS J. | 58 BAKER ST SALAMANCA NY 14779 |
| HERRICK, JACK S. | 9209 WATSON CREEK RD LINDLEY NY 14858 |

| Claim Name | Address Information |
| --- | --- |
| HERRICK, JOHN F. | 105 ELLICOTT ST SALAMANCA NY 14779 |
| HERRITT, ROBERT L. | 190 DECATUR ST CORNING NY 14830 |
| HERSHEY, LEE W. | 2001 BLUE MOUNTAIN PKWY HARRISBURG PA 17112 |
| HERSHISER, ROBERT H. | 11600 NOGLEY ST NE CUMBERLAND MD 21502 |
| HERWARTH, PENNY | 3334 FINE LAKE BATTLE CREEK MI 49017 |
| HESS, CHARLES | 236 N LINCOLN ST PALMYRA PA 17078 |
| HETRICK, JOHNIE R. | 17781 MILTON AVE LAKE MILTON OH 44429 |
| HETTICH, CLENTIS A. AND INGA M. | 11998 JONES RD BELLEVUE MI 49021 |
| HEWITT, AVERY C. | 3393 ORAN GULF RD MANLIUS NY 13104 |
| HI-TECH PLATING | 1015 WEST 18TH ST. ERIE PA 16502 |
| HICKS, JOHN C. | 921 PINE DR DENTON MD 21629 |
| HICKS, JOHN D., JR. | 5040 GRISWOLD RD KIMBALL MI 48074 |
| HICKS, MATTHEW G. | RT 3 BOX 404 BRANCHLAND WV 25506 |
| HICKS, TED R. | RT 2 BOX 601 GRUNDY VA 24614 |
| HICKS, TIMOTHY C. | 7904 CORRYTON LUTTRELL CORRYTON TN 37721 |
| HIERHOLZER, ALAN G. AND JOAN | 107 CHESTER DR SYRACUSE NY 13208 |
| HIGGINS, MICHAEL D/ | 7885 COX RD BELLEVUE MI 49021 |
| HIGGINS, OSCAR M. | 13938 GLENN RD LISBON OH 44432 |
| HIGGINS, RICHARD W. | 1303 BEARD STREET PORT HURON MI 48060 |
| HILL MANUFACTURING CO. | 1500 JONESBORO ROAD, S.E.    Account No. 6686 ATLANTA GA 30315 |
| HILL, DONALD R. | 676 PLUM ST AKRON OH 44305-1746 |
| HILL, JOHN H. | 4619 PASSAIC CT DAYTON OH 45424 |
| HILL, MICHAEL W. | 26 PEAR TREE DR TORNADO WV 25202 |
| HILL, MICHAEL W. | 295 PINE RIDGE RD TUSCUMBIA AL 35674 |
| HILL, RICHARD T. AND DONNA | 14834 STONE RD NEWBURY OH 44065 |
| HILLEY, RALPH M. | RT 3 BOX 579 PARKERSBURG WV 26101 |
| HILLMAN, JOHN | 35 GLEN AVENUE HORNELL NY 14843 |
| HILLSTROM, WILLIAM A. | 535 FAIRWAY BLVD WILLOWICK OH 44095 |
| HILSCHER-CLARKE ELECTRIC CO. | 519 FOURTH STREET NW CANTON OH 44703 |
| HILT, CLYDE, EST. OF FLOYD HILT, SR. | 2306 CR 229 FREMONT OH 43420 |
| HIMEIRICK, JOHN J. | PO BOX 95 RICHMOND DALE OH 45673 |
| HINDS, WILLIAM W. | 5600 SHUTE RD #78 LAFAYETTE NY 13084 |
| HINES, FOREST C. | 7931 M71 DURAND MI 48429 |
| HINES, KEVIN C. | 8810 OLD IRONSIDE DR LOUISVILLE KY 40228 |
| HINTON, FREDERICK L. | PO BOX 6662 ROCKY MOUNT NC 27807 |
| HINTON, SAMMIE | 3 BOUGANVILLE DR EAST ST. LOUIS IL 62203 |
| HISSOM, BRUCE M. AND BARBARA | PO BOX 125 STAR JUNCTION PA 15482 |
| HITCHCOCK, WANDA L. | ESTATE OF DICK A. HITCHCOCK 3501 BEASLEY DR INDIANAPOLIS IN 46222 |
| HOBBS, MONTE D. | 123 KY 1036 ZACHARIAH KY 41396 |
| HOCKENBROCHT, FRANKLIN | 147 CHURCH ST SUNBURY PA 17801 |
| HOCKENSMITH, JAMES R. | PO BOX 397 SUMITON AL 35148 |
| HOCKLEY, THOMAS E. | 531 CANAL ST LEBANON PA 17046 |
| HODGE, EDWARD M. | 325 SEDDON BOX 241 BLAND VA 24315 |
| HODGE, FOY W. | 1063 S HAWKINS AVE LUVERNE AL 36049 |
| HOEKSTRA, CHARLES J. | 19282 B DR N MARSHALL MI 49068 |
| HOERMLE, WILLIAM | 2348 WOODBROOK CR N APT E COLUMBUS OH 43204 |
| HOFFMAN, CHARLES E. | 16502 S CONDA WAY RAWLINGS MD 21557 |
| HOFFMAN, PAUL J. | 711 SOUTHOVER RD TOLEDO OH 43612 |
| HOFFMAN, ROBERT | 107 11TH ST HUNTINGTON PA 16652 |

| Claim Name | Address Information |
|---|---|
| HOFFMAN, TREVOR E. | 5398 SR 87 KINSMAN OH 44428 |
| HOGAN, BLAIR E. | 1 WARFIELD DR MOUNT AIRY MD 21771 |
| HOGAN, JAMES LEE | 217 OLD HOPEWELL RD S BEATTYVILLE WV 41311 |
| HOGAN, ROGER D. | 210 HOBBS RD BEATTYVILLE WV 41311 |
| HOGGETT, DOYLE R. | 302 RICHMOND RD RICHMOND HTS OH 44143 |
| HOHOLIK, THOMAS RICHARD | 12635 RED PINE LN PERRY MI 48872-9137 |
| HOLCOMB, BOBBY R. | 107 CENTER ST CLAY WV 25043 |
| HOLCOMB, RALPH R. | 70312 FAIRFILED EDWARDSBURG MI 49112 |
| HOLDEN, RUSSELL J. | RD #5 BOX 251 NEW CASTLE PA 16105 |
| HOLDER, CARL D. | 4344 MAMMOTH CAVE RD PARK CITY KY 42160 |
| HOLDER, GROVER L. | 1310 N SALISBURY AVE SALISBURY NC 28144 |
| HOLDERFIELD, DAVID L. | 7430 PERVETT DR OHATCHEE AL 36271 |
| HOLDREM, DONALD E. | 632 N 9TH ST CAMBRIDGE OH 43725 |
| HOLLAND, GEORGE E. | 65 W MAIN ST PERU IN 46970 |
| HOLLAND, RALPH E. AND DORIS J. | 105 LEMP WAY DARLINGTON PA 16115 |
| HOLLEY, JOE L. AND KATHY G. | 1403 KINCHEON RD CLANTON AL 35045 |
| HOLLIDAY, HENRY | PO BOX 898 BOONEVILLE KY 41314 |
| HOLLIS, RAYMOND H., DEC'D. | HELEN HOLLIS, ADMIN. 49 GREEN MEADOW DR ORCHARD PARK NY 14127 |
| HOLMES, DONALD | 1753 SR 140 WHEELERSBURG OH 45694 |
| HOLT, LOWELL | 1218 WURTLAND AVE WURTLAND KY 41144 |
| HOLTER, JOSEPH G. | 11340 PHILADELPHIA RD WHITE MARSH MD 21162-1418 |
| HOME DEPOT COMMERCIAL CREDIT | PROCESSING CENTER P. O. BOX 9055 DES MOINES IA 50368-9055 |
| HOME DEPOT COMMERCIAL CREDIT | DEPT. 32-2501611432 P. O. BOX 9055 DES MOINES IA 50368-9055 |
| HOME INSURANCE CO. IN LIQUIDATION, THE | KAREN TISDELL 55 SOUTH COMMERCIAL STREET    Account No. 0800003 MANCHESTER NH 03101 |
| HOMNAKER, WILLIAM B. AND DOLORES | 4234 TOWNHOUSE DR OREGON OH 43616 |
| HONKONEN, CLARENCE A. | 7732 AUSTINBURG RD ASHTABULA OH 44004 |
| HOOPINGARNER, RAMON | 15 SCRANTON AVE CLEARWATER FL 33756 |
| HOPKINS, KENNETH | 617 STRATTON ST LOGAN WV 25601 |
| HOPPER, KENNETH C. | 11 KELLEY CT CORBIN KY 40701 |
| HORIZONS SOLUTIONS CORP | 2005 BRIGHT HENRIETTA TOWNLINE RD ROCHESTER NY 14623 |
| HORN, GERALD R. | 7745 MAXWELLTON RD MOORESVILLE IN 46518 |
| HORN, ROY A. | RT 1 BOX 180 E CEDAR BLUFF VA 24609 |
| HORSMAN, W. P. | 3719 GARDENDALE DR EDEN MD 21822 |
| HOUDESHELL, CHESTER A. | HC BOX 79A KARTHAUS PA 16845 |
| HOUSE, HOMER H. | 389 ED DAVIS RD WELLSTON OH 45692 |
| HOUSLEY, NATHANIEL | 1012 EMERY DR APT 8 COVINGTON KY 41011 |
| HOUSLEY, THEODORE | 216 BYRD ST COVINGTON KY 41011 |
| HOWARD BRONDFIELD | 6794 METRO PARK DRIVE CLEVELAND OH 44143-1511 |
| HOWARD JAMES LEOPOLD & | MARILYN E LEOPOLD JT TEN 16902 OLD COUNTRY RD NORTHPORT AL 35475 |
| HOWARD L KIRCHNER | 1108 7TH ST NE WASHINGTON DC 20002-2133 |
| HOWARD OBRYANT | 95 MINERAL SPRINGS RD N JASPER GA 30143 |
| HOWARD, BILLY R. | 121 HART RD CORBIN KY 40701 |
| HOWARD, DANNY W. | 1086 THOMAS AVE COLUMBUS OH 43223 |
| HOWARD, FRANK W. AND JANE B. | 513 MORNINGVIEW DR MONTGOMERY AL 36109 |
| HOWARD, JULIUS | PO BOX 1332 LEEDS AL 35094-5332 |
| HOWARD, ROBERT D. AND JUDY | 6701 JOHNSON CREEK RD COVINGTON VA 24426 |
| HOWARD, ROBERT, DEC'D. | JUDY HOWARD, ADMIN. 6701 JOHNSON CREEK RD COVINGTON VA 24426 |
| HOWE, HARVEY L. | 201 KINGSBURY AVE CORNING NY 14830 |

| Claim Name | Address Information |
|---|---|
| HOWE, RALPH | 1137 STATE ROUTE 97 MANSFIELD OH 449048707 |
| HOWELL, KENNETH R. | 4902 D-LUE CT LOUISVILLE KY 40216 |
| HOWELL, KEVIN E. | 5921 FACKLER RD SHELBY OH 44875 |
| HOWERTON, JERRY I. & ELLEN S. | PO BOX 347 SOUTH SHORE KY 41175 |
| HOWES, GLENN W. | 28180 OREGON RD #764 PERRYSBURG OH 43551 |
| HOWINGTON, DANIEL J. | 5808 WHITE CREEK RD WALLACE SC 29596 |
| HUDDLESON, DAVEY P. | 142 S KIMBERLY DR AUSTINTOWN OH 44515 |
| HUDSON, GEORGE A. | PO BOX 122 LAUREL DE 19956 |
| HUDSON, GLENN E. | 211 SUMMITT DR LAFOLLETTE TN 37766 |
| HUDSON, J. L. | RD 2 BOX 5 DELMAR DE 19940 |
| HUDSON, JAROLD | 4380 ELMWOOD CASS CITY MI 48726 |
| HUDSON, T.P. | 505 NORTH ST GREENWOOD SC 29649 |
| HUFFMAN, CHARLES R. | ESTATE OF OSCAR HUFFMAN 2367 MUREEN BLVD COLUMBUS OH 43207 |
| HUFFMAN, DONALD A. | 7981 LAKE DR AVON OH 44011 |
| HUFFMAN, KENT N. | 9632 YALE RD DEEFIELD OH 44111 |
| HUFFSTETLER, WILLIAM AND MARGARITA | 240 DRIFTWOOD LN ROCK HILL SC 29732 |
| HUGH E SNYDER | 6614 TUCKAHOE RD WILLIAMSON NY 14589-9591 |
| HUGHES HITECH | 9685 MAIN ST CLARENCE NY 14031 |
| HUGHES HITECH, LLC | 9685 MAIN STREET CLARENCE NY 14031 |
| HUGHES, CARROLL E. AND JOYCE | 5825 20TH ST GARDE MI 49835 |
| HUGHES, CHARLES H. AND LILLE | 638 SPRING ST CLIFTON FORGE VA 24422 |
| HUGHES, E. T. | 29935 FOSKEY LN DELMAR MD 21875 |
| HUGHES, HUGH G. | ROUTE 2 BOX 124J DANVILLE WV 25053 |
| HULBERT, JOSEPH D. | 10606 JOSLYN RD REMSEN NY 13438 |
| HULL, ZANNIE | 108 CHRISTIE LN SPARTANBURG SC 29376 |
| HUNDLEY, C. C. | BOX 644 LOYALL KY 40854 |
| HUNN, JAMES L. AND ETHEL | 1009 E MAIN ST DANVILLE KY 40422-2323 |
| HUNT, A.W. | 252 MAPLEVIEW DR MNT WAHSINGTON KY 40047 |
| HUNT, GERALD E. | 18 MAXWELL ST APT #2 HEBRON MI 46341 |
| HUNTER, CHARLES A. AND PATRICIA | 820 SOUTHWESTERN RUN #53 YOUNGSTOWN OH 44514-3682 |
| HUNTER, JOSHUA F. AND WENDY | 5978 VERMONT HILL S WALES NY 14139 |
| HUPP, MAX W. | 20 STILL POND DR NEW FREEDOM PA 17349 |
| HURD, JAMES W. | 4116 BILINGS RD CASTALIA OH 44824 |
| HURON TECHNOLOGIES, INC. | 415 INDUSTRIAL DRIVE LESLIE MI 49251-0537 |
| HURTEAU, ROBERT T. AND NANCY M. | 45 2ND ST MALONE NY 12953 |
| HUTCHINGS, JAMES D. | PO BOX 741 PARIS IL 61944 |
| HUTCHINS, KIRK P. AND WILLIE E. | 2115 FOSTERS FERRY RD TUSCALOOSA AL 35401 |
| HUTCHINSON, HILLMAN R. | PO BOX 15009 COVINGTON KY 41015 |
| HUTCHINSON, MARK | 16304 WINDERMERE CIR SOUTHGATE MI 48195 |
| HUTCHION, GARY E. | 8530 CAMPBELL RD DIX IL 62830 |
| HUTCHISON, RONALD D. | 502 PLETCHER RD DUNCANSVILLE PA 16635 |
| HUTTON, HARRY C. | MOUNT ST BOX 71 ROCK GLEN PA 18246 |
| HYDE, WARREN C. | 1502 27TH ST HALEYVILLE AL 35565 |
| HYDRAULIC CONNECTIONS, INC | 2848 INTERSTATE PKWY BRUNSWICK OH 44212 |
| ICI METALS INC | PO BOX 931665 CLEVELAND OH 44193 |
| IKON FINANCIAL SERVICES | PO BOX 41564 PHILADELPHIA PA 19101 |
| IKON FINANCIAL SERVICES | P.O. BOX 41564 PHILADELPHIA PA 19101-1564 |
| IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION P.O. BOX 13708 MACON GA 31208 |
| IKON FINANCIAL SERVICES | 1738 BASS ROAD MACON GA 31210 |

| Claim Name | Address Information |
|---|---|
| IKON OFFICE SOLUTIONS | PO BOX 30069 HARTFORD CT 06150 |
| IKON OFFICE SOLUTIONS | ACCOUNTS RECEIVABLE CENTER ATTN BANKRUPTCY TEAM 3920 ARKWRIGHT RD - STE 400 Account No. ORACLE-3287596 MACON GA 31210 |
| IKON OFFICE SOLUTIONS | 1738 BASS RD MACON GA 31210 |
| IKON OFFICE SOLUTIONS | GREAT LAKES DISTRICT P O BOX 802558 CHICAGO IL 60680-2558 |
| ILARI, JOSEPH C. | 10703 BANYAN CT LOUISVILLE KY 40223 |
| IMEX ASSOCIATES INC | KEVIN TRANGLE, MD 32049 PINETREE ROAD PEPPER PIKE OH 44124 |
| IMPERIAL BROSE INC | DRAWER 174 PENNDEL PA 19047 |
| IMPERIAL DIE & MFG. CO. | 22930 ROYALTON ROAD STRONGSVILLE OH 44149 |
| IMR TEST LABS | 131 WOODSEDGE DR LANSING BUS & TECH PK LANSING NY 14682 |
| IMR TEST LABS INC. | 131 WOODSEDGE DRIVE LANSING BUS & TECH PARK LANSING NY 14882 |
| INDUSTRIAL METALWORKING SUPPLY | 8070 SNOWVILLE ROAD BRECKSVILLE OH 44141 |
| INDUSTRIAL PACKAGING SUPPLIE | P. O. BOX 2009 FOUNTAIN INN SC 29644 |
| INDUSTRIAL PACKAGING SUPPLIES | P.O. BOX 2009 FOUNTAIN INN SC 29644 |
| INDUSTRIAL SUPPLY SOLUTION | P. O. BOX 798012 ST. LOUIS MO 63179-8000 |
| INDUSTRIAL TOOL COMPANY INC | ATTN: KEVIN DOUGHERTY PO BOX 20289    Account No. LEXTEC CANTON OH 44701-0289 |
| INDUSTRIAL TOOL COMPANY INC | PO BOX 20289 CANTON OH 44701-0289 |
| INGRAM, CHARLES T. | 2356 BACK RD SHARPSBURG MD 21782 |
| INSTRUMENT SERVICE & EQUIPMENT | 10100 ROYALTON ROAD CLEVELAND OH 44133 |
| INTER-LAKES | 17480 MALYN BLVD    Account No. 0751 FRASER MI 48026 |
| INTERNATIONAL MOLD STEEL, INC | 6796 POWERLINE DRIVE FLORENCE KY 41042 |
| INTERSTATE WELDING & | STEEL SUPPLY, INC. P.O. BOX 1112 MURPHY NC 28906 |
| INTERSTATE WELDING AND STEEL SUPPLY | PO BOX 1112 ATTN: GREGORY E BRADSHAW, OFFICE MANAGER    Account No. 7060 MURPHY NC 28906 |
| INVENSYS WONDERWARE | 925 BERSHIRE BLVD. WYOMISSING PA 19610 |
| IRELAND, DAVID | 7305 YORK RIVER RD LOUISVILLE KY 40214 |
| IRON CITY IND CLEANING | P O BOX 5361    Account No. 61305 PITTSBURGH PA 15206 |
| IRON MOUNTAIN | 1137 BRANCHTON RD BOYERS PA 16020 |
| IRON MOUNTAIN | BOX L996P PITTSBURGH PA 15264 |
| IRON MOUNTAIN INFORMATION | MANAGEMENT, INC. P.O. BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN MANAGEMENT INC | PO BOX 27128 NEW YORK NY 10087 |
| IRVIN, CLIFFORD F. | 1566 CONSTITUTION DR NEWARK OH 43055 |
| IRVIN, LYDE A. AND AILEEN | E HWY 312 BOX 335 CORBIN KY 40701 |
| ISBELL, RICHARD L. AND SALLY | 502 S WHEELING ST OREGON OH 43616 |
| IUE/CWA - DUES | ATTN: SECRETARY/TREASURER 501 THIRD STREET N.W. WASHINGTON DC 02001-2797 |
| IUE/CWA-COPE | SUN TRUST BANK P O BOX 79808 BALTIMORE MD 21279-9808 |
| IVANCICH, EDWARD J. | 3696 KINGSWAY D CROWN POINT IN 46307 |
| IVERY, JOSEPH T. | 3109 OLDE BIRCH DR RALEIGH NC 27610 |
| IVY, J.Q. | 4551 NEWSTEAD ONE ST. LOUIS MO 63115 |
| IZAAK WIRSZUP & | PERA WIRSZUP JT TEN 5750 S KENWOOD CHICAGO IL 60637-1744 |
| J & L INDUSTRIAL SUPPLY | 75 MAXESS ROAD MELVILLE NY 11747-0000 |
| J & L INDUSTRIAL SUPPLY | BOX 382070 PITTSBURGH PA 15250-8070 |
| J & L INDUSTRIAL SUPPLY | 30600 AURORA ROAD SOLON OH 44139 |
| J & L INDUSTRIAL SUPPLY | 13599 MERRIMAN RD LIVONIA MI 481501813 |
| J & L INDUSTRIAL SUPPLY | 1020 SOLUTIONS CENTER CHICAGO IL 60677 |
| J CHRISTOPHER MANNERS | 30100 CHAGRIN BLVD PEPPER PIKE OH 44124-5705 |
| J GRIPPE IND SUPPLY CO INC | 4160 ACME RD FRANKPORT NY 13340 |
| J PETTER TURNQUIST | 370 WHEELER ROAD FREWSBURG NY 14738 |
| J WILLIAM NUTTER | 311 WAKEFIELD DRIVE LOCUST GROVE VA 22508 |

| Claim Name | Address Information |
|---|---|
| J. DRASNER & CO., INC. | 23600 MERCANTILE ROAD UNITE I BEACHWOOD OH 44122 |
| J.B. BRADY | 811 NORTH ALVORD STREET SYRACUSE NY 13208-2015 |
| J.H. BENNET & CO., INC. | 22975 VENTURE DR PO BOX 8028 NOVI MI 48376-8028 |
| J.S. THOMAS SERVICE, INC. | 4085 NINE MC FARLAND DRIVE ALPHARETTA GA 30004 |
| JACK C SWIGART | 2912 SPENCER RD ARCHDALE NC 27263 |
| JACK C SWIGART & | JACQUELIN SWIGART JT TEN 2912 SPENCER RD ARCHDALE NC 27263-8040 |
| JACK E SCHWARTZ | SPRUCE CREEK SOUTH 9525 SE 173 LANE SUMMERFIELD FL 34491-6445 |
| JACK MONICK | CUST KAITLIN S MONICK THE PENNSYLVANIA UGMA 9 VAN HORN ST WILKES BARRE PA 18702-1320 |
| JACK SULLIVAN | 8640 FREEDOM RD WINDHAM OH 44288-9509 |
| JACK T SULLIVAN & | VIRGINIA A SULLIVAN JT TEN 8640 FREEDOM RD WINDHAM OH 44288-9509 |
| JACKIE MCPHERSON | RTE 2 BOX 220 TALKING ROCK GA 30175-9735 |
| JACKMAN, DENNIS | 1402 GRASS CREEK CT VALPARAISO IN 46383 |
| JACKSON SAW & KNIFE CO INC | 517 STATE ST ROCHESTER NY 13340 |
| JACKSON SAW & KNIFE, INC | 517 STATE STREET ROCHESTER NY 14608 |
| JACKSON WELDING SUPPLY | 535 BUFFALO RD ROCHESTER NY 14611 |
| JACKSON WELDING SUPPLY CO. | 535 BUFFALO ROAD ROCHESTER NY 14611 |
| JACKSON, J. J. | BOX 50 HENRICO NC 27565 |
| JACKSON, JAMES | 2505 WARWICK AVE RICHMOND VA 23224 |
| JACKSON, JUNIOR S. | PO BOX 173 N MANCHESTER IN 46962 |
| JACKSON, LAURENCE | PO BOX 214 JACKSON OH 45640 |
| JACKSON, R.M. | 710 FORDSWAY AVE MUSCLE SHOALS AL 35661 |
| JACKSON, RONALD B. | 395 S WINN ST IRVINE KY 40336 |
| JACKSON, SANDY | 2904 PIKE RD BIRMINGHAM AL 35208 |
| JACKSON, TERRY E. AND BRENDA | 418 BRAIN DR ADAMSVILLE AL 35005 |
| JACKSON, TIMOTHY | 234 LOOP RD PLAINS GA 31780-5340 |
| JACOB, CECIL T. | 6338 WHITE COVE DR SALISBURY MD 21801 |
| JACOBY, BRIAN | 7856 BETH AVE NAVARRE OH 44662 |
| JACOBY, RODGERS E. | 5303 H CHESTNUT RIDGE RD ORCHARD PARK NY 14127 |
| JACQUELINE RHOADES SARSELLA | CUST CARLY RHOADES SARSELLA THE VIRGINIA UGMA 2224 LOGAN ST RICHMOND VA 23235-3460 |
| JAFFA, DAVID | 3117 FOX VALLEY DR W FRIENDSHIP MD 21974 |
| JAMES A PIKE JR | 904 SERGIUS WAY ROCHESTER NY 14612 |
| JAMES E HAGEN | 3224 SHERRY CT FALLS CHURCH VA 22042-3720 |
| JAMES E HELLMAN & | CARLA Y HELLMAN JT TEN 5009 COLONIAL AVE ERIE PA 16506-4057 |
| JAMES E WIRRICK | 6000 BROOKDALE DR CARMEL CA 93923-9550 |
| JAMES GARVERICK | CUST DAVID MC KEE THE OHIO UGMA 923 E HOME RD SPRINGFIELD OH 45503-2718 |
| JAMES J MEME | BOX 1599 BLUE RIDGE GA 30513-1599 |
| JAMES J MEME & | KATHLEEN MEME JT TEN PO BOX 1599 BLUE RIDGE GA 30513-1599 |
| JAMES L BEST | 26 BUCKSPARK CT POTOMAC MD 20854-4265 |
| JAMES L GLYMP & | BLANCHE T GLYMP JT TEN 1463 N HIGHVIEW LN APT 107 ALEXANDRIA VA 22311 |
| JAMES MULVEY | 9 ROUND HILL LANE BRIDGEWATER CT 06752-1036 |
| JAMES P BURDIC | 4771 HUNT ROAD ASHVILLE NY 14710-9611 |
| JAMES T KIEHL & | JOAN K KIEHL JT TEN 617 ARMADA RD N VENICE FL 34285 |
| JAMES TELLEFSEN | 805 MOUNTAIN HEIGHTS RIDGE RD SCOTTSBORO AL 35769-8820 |
| JAMES V MC KAY | C/O PAT CURTIN 3100 S MANCHESTER ST #420 FALLS CHURCH VA 22044-2713 |
| JAMES W DILLARD | BOX 2182 BLUE RIDGE GA 30513-2182 |
| JAMES W GARVEY | 3914 TRASK AVE ERIE PA 16508 |
| JAMES, CHARLES E. | RT 3 BOX 476 A GRAFTON WV 26354 |

| Claim Name | Address Information |
|---|---|
| JANE M COLEMAN | 12206 BRAEMER CIRCLE FT WASHINGTON MD 20744-6024 |
| JANICE SLUSHER | 4929 GIBBS RD ANDOVER OH 44003-9604 |
| JANKE, PAUL E. | 3600 SPRING VALLEY AKRON OH 44333 |
| JAQUA, JOHN D. | 1262 BORG AVE TEMPERANCE MI 48182 |
| JASCO HEAT TREATING INC | 820 TURK HILL RD FAIRPORT NY 14450 |
| JASON E SCHICKLING | 4550 SCOTT RD EAST SPRINGFIELD PA 16411-9753 |
| JASPER WELDING SUPPLY CO. | 235 NORTH MAIN ST. JASPER GA 30143 |
| JEAN M VIVLAMORE | 4181 COUNTRY RD 46 CANANDAIGUA NY 14424 |
| JEANNE J THOMAS | 2146 SHAYSIDE RD LAKEWOOD NY 14750-1926 |
| JEFF PATLOW | 601 NORTH PARK AVENUE TIFOTN GA 31794 |
| JEFFERIES, WILLIAM J. | 6317 IDLEBROOK DR CHARLOTTE NC 28212 |
| JEFFREY H SHIRKMAN | DBA L.A. TOOL & SUPPLY CO 1175 JOHNS ROAD CLINTON OH 44216 |
| JEFFREY JAMES | 8519 CENTER ST GARRETTSVILLE OH 44231-9638 |
| JEFFREY W SCHULER | 2343 BETHLEHEM PIKE APT 2 HATFIELD PA 19440 |
| JEFFRIES, JAMES L. | 4224 SHADE ST TOLEDO OH 43615 |
| JEFFRIES, JAMES W. | 128 BEDFORD ST BLUEFIELD WV 24701-2304 |
| JEM AUTOMATICS AND TOOLING | 22845 HOOVER RD WARREN MI 48089 |
| JENCO PRODUCTS INC. | 7860 CENTER POINT DRIVE HUBER HEIGHTS OH 45424 |
| JENCO PRODUCTS INC. | 7860 CENTER POINT 70 BLVD. HUBER HEIGHTS OH 45424 |
| JENKINS, JAMES R. | ROUTE 1 BOX 149-L HARDEEVILLE SC 29927 |
| JENKINS, REMUS M. | 2442 BODIFORD RD PANSEY AL 36370 |
| JENNINGS, GLEN | 1262 S MASSACHUSETTS AVE WELLSTON OH 45692 |
| JERKINS, HERBERT J. AND PEGGY A. | 1510 CANDLELIGHT LN LEWIS CENTER OH 43035 |
| JERRY CARELOCK | 57 STANFIELD TER ROCHESTER NY 14619-2148 |
| JERRY E GOBLE | 3430 ROUNDTOP ROAD ELLIJAY GA 30540 |
| JERRY W MOWREY | SINCLAIR SINCLAIRVILLE NY 14782 |
| JESKEY, HERMAN J. AND DOLORES | 3111 BROWN RD OREGON OH 43616 |
| JESSEE, MICHAEL M. AND ELAINE S. | 671 SUMMIT ST BLUEFIELD VA 24605 |
| JESSEE, RICHARD EVANS | 1857 MARKESE AVE LINCOLN PARK MI 48146 |
| JESTER, ALLEN R. | 2101 GROVEWOOD AVE PARMA OH 44134 |
| JEWELL, WILLIAM E. | 317 POPLAR LN ADAMSVILLE AL 35005 |
| JIMENEZ, JOE | 2419 PICKLE RD OREGON OH 43616 |
| JO ANNE VOLKE | 134 MISSION DR AKRON OH 44301-1826 |
| JOAN M HEIDEMANN | 4603 LANGDRUM LANE CHEVY CHASE MD 20815-5416 |
| JOANNE MARIE ORRINO | 1049 WINDSOR TERRACE NW PT CHARLOTTE FL 33948 |
| JOBE, JERRY | 423 CALVARY LN SALT ROCK WV 25559 |
| JOE BERTIN INC | 7495 CALIFORNIA AVENUE YOUNGSTOWN OH 44512 |
| JOE GAILEY & | BEULAH E GAILEY JT TEN 220 E WALNUT ST SPRINGFIELD MO 65806-2126 |
| JOHN A PALUMBO & | 19 WELLINGTON PONDS ROCHESTER NY 146245006 |
| JOHN A SMIGELSKIS | 60 MERCURY D ROCHESTER NY 14624-2408 |
| JOHN C MILLER | 2536 CARRINGTON STREET NW NORTH CANTON OH 44720 |
| JOHN CHARLES LARSON | 2036 FORD GATES DR GARNER NC 27529-3766 |
| JOHN DASFAIAS | 20 FRANCINE DR ROCHESTER NY 14606-3343 |
| JOHN E BLEIL | 347 ERICA DR ERIE PA 16509 |
| JOHN E BLEIL & | SUZANNE R BLEIL JT TEN 347 ERICA DR ERIE PA 16509 |
| JOHN E BRADY | 6306 JOSEPHINE RD WALDORF MD 20601-3207 |
| JOHN E SHOUP | 32 JOHNSON ST FREWSBURG NY 14738-9522 |
| JOHN EGREK | 1143 E 169TH ST CLEVELAND OH 44110-1563 |
| JOHN F DONOHUE & | DOROTHY DONOHUE JT TEN 6575 NEWMARKET WAY RALEIGH NC 27615-6830 |

| Claim Name | Address Information |
|---|---|
| JOHN F PASQUALE | 3371 POPLAR HILL RD LIVONIA NY 14487 |
| JOHN G KUREY | 106 S GREEN ST MT UNION PA 17066-1350 |
| JOHN HEIL | 309 PO BOX HAMMONDSPORT NY 14840 |
| JOHN M KUCHKA | 105 PARK BLVD BERWICK PA 18603 |
| JOHN M MC MAHON CUST | JENNIFER MC MAHON THE NEW YORK UGMA 738 OCEAN CLUB DR FERNANDINA FL 32034 |
| JOHN M SCHLOSSER | 2117 NE 11TH AVE FORT LAUDERDALE FL 33305 |
| JOHN P ASZKLAR | 59 KNOWLES AVE PLANTSVILLE CT 06479-1110 |
| JOHN P SPITZNAGEL & | YVONNE M SPITZNAGEL JT TEN 25 BEDFORD RD SUMMIT NJ 07901 |
| JOHN T KONDICHEK & | CECILIA M KONDICHEK JT TEN 1419 TREELINE DR BLOOMSBURG PA 17815-8801 |
| JOHN T STIEPAN | 1029 MATILADA ST PAUL MN 55117-5130 |
| JOHN V AUSTIN | 4917 N 15TH ST ARLINGTON VA 22205-2616 |
| JOHN V AUSTON | 4917 N 15TH ST ARLINGTON VA 22205-2616 |
| JOHN V DONIGIAN | CUST DONNA DONIGIAN THE NEW JERSEY UGMA 54 STEWART AVE LITTLE FALLS NJ 07424-1842 |
| JOHN V DONIGIAN | CUST GAIL DONIGIAN THE NEW JERSEY UGMA 54 STEWART AVE LITTLE FALLS NJ 07424-1842 |
| JOHN V DONIGIAN | CUST WARD DONIGIAN THE NEW JERSEY UGMA 54 STEWART AVE LITTLE FALLS NJ 07424-1842 |
| JOHN W JOHNSON | RTE 2 BOX 133-I KENNEDY NY 14747-9802 |
| JOHN ZOCHOWSKI | 5038 HILLSDALE ERIE PA 16509-2005 |
| JOHNSON, ADRIAN D. AND CONNIE | HC 75 BOX 688 VANCEBURG KY 41179 |
| JOHNSON, ALEX B. | 337 E FOSTER AVE #141 DALLAS GA 30132 |
| JOHNSON, ANDREW AND DORIS ANN | 15864 FIELDING ST DETROIT MI 48223-1107 |
| JOHNSON, BENNIE | 625 N 24TH ST EAST ST. LOUIS IL 62205-2411 |
| JOHNSON, CALVIN B. | 1110 N LEWIS LN FLORENCE SC 29501 |
| JOHNSON, CLEO | 937 KENSINGTON PL TUSCUMBIA AL 35674 |
| JOHNSON, CLINTON C. | 1304 WORTH AVE SHEPHERDSVILLE KY 40165 |
| JOHNSON, DAVID E. AND HELEN N. | HC 68 BOX 37 RENICK WV 24966 |
| JOHNSON, ELMER L. AND MARGARET M | 4623 PORTER HOLLOW RD GREAT VALLEY NY 14741 |
| JOHNSON, HENRY | 1375 CLEVELAND HTS BLVD 203 CLEVELAND OH 44121 |
| JOHNSON, JAMES H. AND SHEILA ANN | 8809 ELON TRAIL JONESBORO GA 30238 |
| JOHNSON, JERRY W. | 1361 KY 1629 CORBIN KY 40701 |
| JOHNSON, JOHN H. | 4513 CLIFTON AVE CATONIA KY 41015 |
| JOHNSON, JOHNNIE | PO BOX 13 CHARLOTTE CH VA 23923 |
| JOHNSON, KENNETH T. | 1104 CRESSWELL ST PITTSBURGH PA 15210 |
| JOHNSON, LARRY D. | 367 COMMERCE ST HARDIN KY 42048 |
| JOHNSON, LESLIE W. | 520 OLD PINSON RD JACKSON TN 38301 |
| JOHNSON, LEWIS VAN | 43655 DUCHTOWN RD RACINE OH 45771 |
| JOHNSON, LONNIE | PO BO 424 ELKHORN CITY KY 41522 |
| JOHNSON, MARCUS O. | 1165 CLAUNCH LOOP RD TUSCUMBIA AL 35674 |
| JOHNSON, TERRY L | 8410 COX KOLBE RD GLOUSTER OH 45732 |
| JOHNSON, VERN D. | 513 LOUIE AVE BLUFORD IL 62814 |
| JOHNSTON QUALITY CARBIDE INC | 4732 RTE 92 SUITE 100 LATROBE PA 15650 |
| JOHNSTON'S QUALITY CARBIDE | 4732 ROUTE 982 SUITE 110 LATROBE PA 15650 |
| JOHNY W GABLE | 469 TURNER RD JASPER GA 30143-9405 |
| JOLLIFF, RICKEY L. | 3 CIRCLE DR CENTRALIA IL 62801 |
| JONES OIL DISTRIBUTING CO. | P.O. BOX 126 JASPER GA 30143 |
| JONES, ALBERT AND RABUN | 506 E CLOVER ST HARLAN KY 40831 |
| JONES, ALBERT H. AND RUTH A. | 1750 IRWIN AVE COLUMBUS OH 43207 |
| JONES, BILL, DEC'D. | SUSAN JONES, EXEC. 188 OWENS DR LAKE CITY TN 37769 |

| Claim Name | Address Information |
| --- | --- |
| JONES, DANIEL P. | 306 N MAIN ST BRIDGEVILLE DE 19933 |
| JONES, DARRELL R. | 14906 FRIENDSVILLE RD BURBANK OH 44214 |
| JONES, DEAN M. | 104 E SHERIDAN AVE NEW CASTLE PA 16105 |
| JONES, EARNEL F. AND LYNDA J. | 12600 SHADY OAK BLVD GARFIELD HTS OH 44125 |
| JONES, GEORGE | RT 1 BOX 37 PROSPECT VA 23967 |
| JONES, GLENN H. | 1205 CHEROKEE TRAIL COVINGTON VA 24426 |
| JONES, H. | 822 SANDUSKY ST GALLITZIN PA 16641 |
| JONES, J. J. | 102 CONDER CIRCLE DARLINGTON SC 29532 |
| JONES, JACK LEE | RT 1 BOX 94D PROSPECT VA 23960 |
| JONES, JAMES E. | ROUTE 2 PO BOX 123 HARRISVILLE WV 26362 |
| JONES, JON R. | 9211 E CROOKED MILE RD CROMWELL MI 46732 |
| JONES, REESE R. | 112 HOPKINS ST N TAZEWELL VA 24630 |
| JONES, ROLAND I. | 457 LONGVIEW DR SPARTANBURG SC 29303 |
| JONES, RONALD A. | 4360 ROCKLAND DR BROOKLYN OH 44144 |
| JONES, THOMAS L. | 3791 WADSWORTH RD NORTHON OH 44208 |
| JONES, VIRGIL D. | 920 N MAIN ST ST. ELMO IL 62458 |
| JONES, WILLIAM C. | % EVELYN JONES ROCKWELL NC 28138 |
| JORDAN, B. L. | 3701 STANTON AVE INDIANAPOLIS IN 43201 |
| JORDAN, ROBERT E. | PO BOX 61 WHITAKERS NC 27891 |
| JORDON, RAYMOND J. | RD #1 BOX 164 EMPORIUM PA 15834 |
| JOSEPH A CORNELL | 17 HALEY AVE GENESEO NY 14454 |
| JOSEPH A PARDO | 36477 FOX HAVEN LANE PHILOMONT VA 20131 |
| JOSEPH CERVERA | 172 W PROSPECT ST WALDWICK NJ 07463-1338 |
| JOSEPH J BALL SR | 3165 MORRIS MANOR MERRITT IS FL 32952-2876 |
| JOSEPH J BLEIL | 16 ENGLEWOOD AVE JAMESTOWN NY 147014628 |
| JOSEPH J BORDEN | 323 SOUTHAMPTON DR ROCHESTER NY 14616 |
| JOSEPH LINCOLN RICH & | HAZEL M RICH JT TEN 236 BETH AVE JASPER GA 30143 |
| JOURDAIN, ALVIN M. | 2056 NORTHEAST AVE BALTIMORE MD 21227 |
| JOWDY, SAM J. AND JULIA | 4245 PORTER CTR RD RANSONVILLE NY 14131 |
| JOYCE VOYTOVICH | 6 BIRNAM DRIVE GREENSBURG PA 15601 |
| JOYCE, MICHAEL J. | 2220 STONY HILL RD HINCKLEY OH 44233 |
| JTI | 352 E JEFFERSON RD BUTLER PA 16001 |
| JUDE, JAMES I. | 1112 E 4TH AVE WILLIAMSON WV 25661 |
| JUDITH A HAWTHORNE | PO BOX 80 HUNTERSVILLE NC 28070 |
| JUDITH LEE WINTERS | 9455 INDIAN RUN MACEDONIA OH 44056-1013 |
| JUDITH MYERS | 1620 CHALK RD WAKE FOREST NC 275879158 |
| JUNE MEYER | 373 EMERSON LN BERKELEY HEIGHTS NJ 07922 |
| JUNG, ROLF | 5313 JAYCEE AVE APT 43 ASHTABULA OH 44004 |
| JUSTICE, FREDERICK | 2421 W CHESTNUT AVE ALTOONA PA 16601 |
| JUSTICE, HOMER W. AND KAREN | PO BOX 163 LINCOLN PARK MI 48146 |
| K.J.D.E. CORP. DBA | K.J. ELECTRIC P.O. BOX 160   Account No. 2253 SYRACUSE NY 13206-0160 |
| KADER, ALVIN | 8140 HALL RD BELLEVUE MI 49021 |
| KADRI, RICKEY L. | 614 N KIRK W LAFAYETTE OH 43845 |
| KAHNE, PAUL S. | 16 DOGWOOD LN WILEY FORD WV 26767 |
| KALFAS, JOHN A. | 550 NORTH ST PITTSBURGH PA 15227 |
| KAPLAN, STEVEN | 2901 FALLSTAFF RD APT 301 BALTIMORE MD 21209 |
| KAPPOS, HALAMBOS | 7718 LIBERTY PARMA OH 44129 |
| KARAB, KENNETH M. | 407 EDGEWOOD AVE NEW CASTLE PA 16105 |
| KAREN A WELHOUSE | 111635 KILE RD CHARDON OH 440249537 |

| Claim Name | Address Information |
|---|---|
| KAREN L HORTON | TR UA 03/25/04 KAREN L HORTON TRUST 2200 TROTT AVE VIENNA VA 22181-3130 |
| KAREN M BUSA | 1924 MANDEL AVE WESTCHESTER IL 60154 |
| KARLINSEY, KEVIN D. | RT 2 BOX 58 RIDGELEY WV 26753 |
| KARNS, ERAL H. AND LINDA | 6368 STAINBROOK RD COCHRANTON PA 16514 |
| KARST, JOSEPH P. | 5660 W 200 SOUTH HUNTINGTON IN 46750 |
| KATENBRINK, GILBERT J. | 1029 WOODBRIAR LN CINCINNATI OH 45238 |
| KATHELEEN RAE MILLER | 10 DEAN ST RANDOLPH NY 14772-1304 |
| KATHRYN E SULEWSKI | 1448 LYNN ST ERIE PA 16503-1731 |
| KAYLOR, STEVEN D. | 366 DOGWOOD TRAIL LONDON KY 40741 |
| KD FLUID POWER | 641 ERIE AVE N TONAWANDA NY 141204404 |
| KEANE, MICHAEL R. | 904 SEYMOUR DR NORTH AUGUSTA SC 29841 |
| KEATON, DONALD P. | RT 1 BOX 408 WEST HAMLIN WV 25571 |
| KEEFER, WILLARD | 9493 CR #1 SOUTH POINT OH 45680 |
| KEELS, HENRY J. | RT 2 BOX 20B GREELEYVILLE SC 29056 |
| KEHOE, WILLIAM T. | 2221 13TH ST TROY NY 12180 |
| KEIRNAN, DON | 20551 MT ZION CASSOPOLIS MI 49031 |
| KEISER, WILLIAM S. | 48 SULLIVAN ST CAZENOVIA NY 13035 |
| KEITH BLOCKINGER | 3096 STREAMHAVEN DR FORT MILL SC 297077687 |
| KEITH, GARY D.  AND SOPHIA | 11077 TINKHAM RD DARIEN CENTER NY 14040 |
| KEITH, JAMES P. | 11270 LUANNE LN FT MYERS FL 33908-4032 |
| KELLER RIGGING & CONST | 1247 EASTWOOD AVE. TALLMADGE OH 44278 |
| KELLER, CHARLES R. | 2173 W CR 900 S CLOVERDALE IN 46120 |
| KELLEY & FERRARO, LLP FOR CREDITORS | LISTED ON EXHIBIT A TO CLAIM C/O THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER CLEVELAND OH 44114 |
| KELLEY, JACK AND MARY ALICE | 8096 MORLEY RD SODUS POINT NY 14555-9634 |
| KELLEY, M.C. | 101 LEMON ST ABBEVILLE SC 29620 |
| KELLEY, RICHARD L. | 415 S MAIN ST ACCIDENT MD 21520 |
| KELLEY, ROBERT ELDREDGE | 127 ANDERSON DR GREENWOOD SC 29646 |
| KELLI KOTHERA | 7789 WRENWOOD DR GARRETTSVILLE OH 44231 |
| KELLISON, LARRY F. | 10 SOUTH ST MASSENA NY 13662 |
| KELLUM, FLAKES, JR. AND JONNIE | 1000 RUTLEDGE ST GARY IN 46404 |
| KELLY SERVICES INC | PO BOX 820405 PHILADELPHIA PA 19182 |
| KELLY, CAROL ANN (EST. OF LAWRENCE) | 5260 ROGERS ROAD – APT D5 HAMBURG NY 140753586 |
| KELLY, JAMES E. | 111 JACOB ST PITTSBURGH PA 15234 |
| KELSEY, LAWRENCE LEE | 2124 TIMBERCREEK TOLEDO OH 43615 |
| KEMP, FLOYD G. | 825 CREW AVE GALION OH 44833 |
| KEMPER INSURANCE COMPANIES | 1 KEMPER DRIVE LONG GROVE IL 60049 |
| KEMPER, MICHAEL | BOX 17535 KENTON STATION MORINGVIEW KY 41063 |
| KEMPERMAN, GERALD G. | 1101 BJORK DR NEW LENOX IL 60451 |
| KENCO PLASTICS, INC. | P.O. BOX 364   Account No. 0413 LA PORTE IN 46352 |
| KENCO TOYOTA LIFT | 266 KRAFT DRIVE DALTON GA 30720 |
| KENDALL, DUANE AND NANCY | 955 STRUTHERS RD LOT 607 NEW MIDDLETOWN OH 44442 |
| KENDRICK BROOKRESON | CUST DAVID KARL BROOKRESON THE PENNSYLVANIA UGMA 8501 WOODSON RD OVERLAND PARK KS 66207-1556 |
| KENDRICK, AUBREY L. | PO BOX 177 REGINA KY 41559 |
| KENEASTER, BLAIR | RT 2 BOX 267 1 B WATERFORD OH 45786 |
| KENNAMETAL INC | PO BOX 360249M PITTSBURGH PA 15250-6249 |
| KENNEDY, STEVE | 1290 BONANIA RD COWARD SC 29161 |
| KENNEDY, VAUGHN K. | 405 THOMAS AVE FREDERICK MD 21701 |

| Claim Name | Address Information |
|---|---|
| KENNETH CHARLES RICE | 3660 MONROE AVE APT 75 PITTSFORD NY 14534-1255 |
| KENNETH EGGLESTON | 1428 RIVERSIDE RD FREWSBURG NY 14738-9802 |
| KENNETH HAMPTON CARNEY | 2116 STEEL BRIDGE RD DAWSONVILLE GA 30534 |
| KENNETH I GREENSTEIN TR THE | KENNETH I GREENSTEIN RTRM PLAN UA OCT 1 83 18 SHETLAND COURT EAST HAMPTON NY 11937 |
| KENNETH I. GREENSTEIN | 18 SHETLAND COURT EAST HAMPTON NY 11937 |
| KENNETH P DALLE | 8669 POWELL RD INTERLAKEN NY 14847-9614 |
| KENNETH R KEENE | BOX 730 LIVERMORE ME 04253-0730 |
| KENNETH R PFRENGLE | 304 BUTTONWOOD LANE LARGO FL 33770 |
| KERN GLOBAL EDM SUPPLIES | 411 JOHN DOWNEY DRIVE NEW BRITIAN CT 6051 |
| KERR, WILLIAM E. | 395 PITTS RD MAKANDA IL 62958 |
| KERSEY, RUSSELL C. | 3610 ECHO VALLEY CIR LA GRANGE KY 40031 |
| KESTUTIS J STANKUS | 74 WOODLAWN ST ROCHESTER NY 14607-3736 |
| KETTELL, RICHARD O. | 3761 ST RT 96 SHORTSVILLE NY 14548-9509 |
| KEVIN H HRABAK | 10719 VERNON AVE GARFIELD HTS OH 44125-2717 |
| KEVIN L ENGWALL | 4187 KORTWRIGHT RD JAMESTOWN NY 14701 |
| KEVIN MONROE | 13777 HALE RD #A BURTON OH 44021-9595 |
| KEVIN WILLIAMSON | 462 HOWARD AVENUE JAMESTOWN NY 14701 |
| KEY LASER TECHNOLOGIES | 1669 W. 130TH ST. UNIT #402 HINCKLEY OH 44233 |
| KEY, CARL S. | 7305 YORK RIVER RD LOUISVILLE KY 40214 |
| KEYENCE CORPORATION | 50 TICE BLVD.    Account No. 2284 WOODCLIFF LAKE NJ 07677 |
| KEYENCE CORPORATION | OF AMERICA 50 TICE BLVD    Account No. 2463 WOODCLIFFE NJ 07677-7681 |
| KEYES, ROBERT E. | 9523 SUMMER WIND TRAIL MIAMISBURG OH 45342 |
| KEYSTON PROFILES, LTD. | BENESCH FRIEDLANDER COPLAN & ARONOFF LLP ATTN KARI B CONIGLIO 200 PUBLIC SQUARE, SUITE 2300 CLEVELAND OH 44114-2378 |
| KEYSTONE PROFILES LPD | 220 SEVENTH AVE BEAVER FALLS PA 15010 |
| KIDD, CURTIS | 6200 CURRY AVE HUNTINGTON WV 25705 |
| KIGER, JOHN E. | 124 ETNA ST RUSSELL KY 41169 |
| KILBANE, TERRY C. AND DONNA | 6228 COLEBROOK PARMA HTS OH 44130 |
| KILBOURN, ROBERT F. | 457 COOPER AVE BATTLE CREEK MI 49014 |
| KILKER, DENNIS J. AND MERRY A. | 906 TREVITT CIRCLE N EUCLID OH 44143 |
| KIMBLE, ERSEL B. | 121 JAMES ST KEYSER WV 26726 |
| KIMBROUGH, LUSTER T. | 105 KING ST MUSCLE SHOALS AL 35661 |
| KIMPLE, ALVIN L. AND NAOMI A. | 16504 CUSSEWAGE RD MEADVILLE PA 16335 |
| KINCAID, JAMES G. | 24475 RESERVATION RD CURTICE OH 43412 |
| KINCER, JOHN C. | 312 E O FALLON DR CASEYVILLE IL 62232-2041 |
| KING, CURTIS | 398 FINNIGAN RD BRASHER FALLS NY 13613 |
| KING, DAVID R. | 386 EXLINE RD WELLSTON OH 45692 |
| KING, DENNIS G. AND MARTHA B. | 2963 PINTO DR COMMERCE MI 48382 |
| KINGS GRAVE ROAD | STORAGE/WAREHOUSE ATTN: ANDREW D. SHOLOGA PO BOX 68 CORTLAND OH 44410 |
| KINGS GRAVE ROAD | STORAGE/WAREHOUSE P O BOX 68 CORTLAND OH 44410 |
| KINGSFORD BROACH AND TOOL INC | POB 2277 KINGSFORD MI 49801 |
| KINGSNORTH, WILLIAM J. | 355 COLUMBIA AVE W #305 BATTLE CREEK MI 49015 |
| KINNA, GERALD R. | 4612 LALESHORE RD FT GRATIOT MI 48059 |
| KINNERSON, BONNIE J. | ESTATE OF JAMES H. KINNERSON 1211 BORDEN AVE SW MASSILLON OH 44647 |
| KINNEY, JOHN M. AND DOROTHY | 635 RIDGEMONT DR PITTSBURGH PA 15220 |
| KINNEY, KENNETH L. | 2900 SW 90TH ST OCALA FL 34476 |
| KIRK, L.T. | #72 HWY 72 WEST ABBEVILLE SC 29620 |
| KIRVEN, BENJAMIN V. | PO BOX 172 RAVENEL SC 29470 |

| Claim Name | Address Information |
| --- | --- |
| KISENDAFFER, NORMAN L. | 7223 OLDE LANTERN WAY SPRINGFIELD VA 22152 |
| KISER, LARRY W. | 130 FORREST HILL RD SELMER TN 38375 |
| KISER, PATRICK W. AND KATHY | 60 KISER CEM RD OLIVE HILL KY 41164 |
| KISER, WILLIS | 200 EVERSOLE HAZARD KY 41701 |
| KISS, ENDRE AND BONNIE | 121 ALLENDALEWAY CAMP HILL PA 17011 |
| KJ ELECTRIC | PO BOX 160 SYRACUSE NY 13206 |
| KLAPAN, MARKO | 207 STOUTENGER ST E SYRACUSE NY 13057 |
| KLEES, PAUL H. AND YVONNE | 240 SCHILLER ST BUFFALO NY 1420 |
| KLEIN, MELVIN E. AND MARCIA | 1232 MARINA DR HURON OH 44839 |
| KLEINHOLTZ, JOHN P. AND BEVERLY | 5825 BONETA RD MEDINA OH 44256 |
| KLIMA, RICHARD M. | 50 CAPRICE DR CHEEKTOWAGA NY 14227 |
| KLINE, ALLEN L. AND ARETTA | 8691 LAVERN NEW PORT MI 48166 |
| KLINE, GEORGE C. AND MAUREEN | 125 SHAWNEE PLACE W SENECA NY 14224 |
| KLINE, HOWARD J. AND PATRICIA | 9736 ST JOE CENTER RD FT WAYNE IN 46835 |
| KLINE, ROGER F., DEC'D. | TIMOTHY CONNORS, ADMIN. 520 MADISON AVE STE 524 TOLEDO OH 43604 |
| KNAPP, STEPHEN C. | 353 COUNTRY CLUB TERR BATTLE CREEK MI 49015 |
| KNEPP, ROBERT S. | 4895 W 13TH ST CLEVELAND OH 44109 |
| KNIGHT, ALLEN S. | 8409 S SHOREVIEW DR TRAFALGAR IN 46181 |
| KNIGHT, RICHARD J. AND MARILYN | 149 CHERRY AVE DELMAR NY 12054 |
| KNIPP, JAMES F. | BOX 303 SHELBY OH 44875 |
| KNITZ, WILLIAM | 2721 ARTHUR ST OREGON OH 43616 |
| KNOWLES, SCOTT | PO BOX 444 WAKEMAN OH 44889 |
| KNOX, CLYDE R. | 15793 N WOODLAWN LN WOODLAWN IL 62898 |
| KNUTE A KIBBE & | DOROTHY J KIBBE JT TEN 4714 RT 60 GERRY NY 14740-9537 |
| KNUTH, SAMUEL | PO BOX 223 NEW BUFFALO PA 17069 |
| KOHL, PAUL E. AND LOIS A. | 5862 FOX GLOVE DR NEW LONDON OH 44851 |
| KOONS, FREDERICK P. AND MARY J. | 9584 PATRICIA CT ELYRIA OH 44035 |
| KOPP, WILFORD H. KATHY | 7934 LESTER DR PAINESVILLE OH 44077 |
| KORP, ROBERT G. | 10450 6 MILE RD LOT 267 BATTLE CREEK MI 49014 |
| KOSAL, ROBERT M. AND JOANN | 8199 S MINDEN RD MINDEN CITY MI 48456 |
| KOSTA, THOMAS C. AND EVELYN | 2622 NORTHVALE OREGON OH 43616 |
| KOSTOFF, JOHN I. AND MARTHA | 327 PORTAGE PATH WILLARD OH 44890 |
| KOVALCHUK, WILLIAM C. AND LOIS | 29816 TAMARACK TRAIL WESTLAKE OH 44145 |
| KRANTZ, GARY R. | 23 PIMILIEO AVE SALAMANCA NY 14779 |
| KRAUSE, DARRYL | 1 BRISTOL LN NEW CASTLE PA 16105 |
| KRISE, LARRY G. | 34173 US 12 EAST EDWARDSBURG MI 49112 |
| KRS PLASTICS | HWY. 701 BY-PASS TABOR CITY NC 28463 |
| KRUKOWSKI, STANLEY J. | 115 DAVIS ST E SYRACUSE NY 13057 |
| KUCZKA, EUGENE W. | 236 LACKAWANNA AVE BUFFALO NY 14212 |
| KUEHN, MICHIAL C. | 3834 CEDAR RIDGE RD FT GRATIOT MI 48059 |
| KUEMMERLING, DAN W. | PO BOX 304 SEVEN MILE OH 45062 |
| KUHN, JEFFREY W. | 7347 BALLASH RD MEDINA OH 44256 |
| KUHNS, RAYMOND L. | PO BOX 2035 S CONNELLSVILLE PA 15425 |
| KUNTZ, NORMAN G. | 53 HUMASON BUFFALO NY 14211 |
| KYRIAZIS, GEORGE | 6399 LOCKHAVEN DR BROOKPARK OH 44142 |
| L.A. TOOL & SUPPLY CO. | PO BOX 26277 AKRON OH 44319 |
| L.A. TOOL & SUPPLY CO., JEFFREY SHIRKMAN | DBA L.A. TOOL & SUPPLY CO 1175 JOHNS ROAD CLINTON OH 44216 |
| L.A. TOOL & SUPPLY CO., JEFFREY | PO BOX 26277 AKRON OH 44319 |

| Claim Name | Address Information |
|---|---|
| SHIRKMAN | PO BOX 26277 AKRON OH 44319 |
| LAB SAFETY SUPPLY | PO BOX 1368    Account No. 8197655 JAMESVILLE WI 53547 |
| LAB SAFETY SUPPLY | ACCOUNT # 5465344 P O BOX 5004    Account No. 5465344 JANESVILLE WI 53547 |
| LAB SAFETY SUPPLY | P. O. BOX 1368    Account No. 5366910 JANESVILLE WI 53547-1368 |
| LABARE, PAUL D. | 447 CENTER ST ERLANGER KY 41018 |
| LABOSKIE, JOSEPH M. | 12 STEPHEN RD CAMP HILL PA 17077 |
| LACKEY, DANIEL R. AND HANNAH | 20 PEARL ST HORNELL NY 14843 |
| LACLAIR, PAT R. | 9802 BISHOPWOOD LN #2 PERRYSBURG OH 43551 |
| LADD, KEITH A. | 1652 INDIANA AVE FLINT MI 48506 |
| LADUE, JAMES M. AND SHARON | 92 E OLLIS MASSENA NY 13662 |
| LADUKE, DONNA J., ESTATE OF FRANK LADUKE | 4864 KILDARE DR TOLEDO OH 43615 |
| LAFFERTY, MICHAEL D. | 502 COST AVE STONEWOOD WV 26301 |
| LAFLEUR, JAMES T. | 155 29TH ST LOT 104 GLADSTONE MI 49837 |
| LAIRD PLASTICS | PO BOX 751298 CHARLOTTE NC 28275-1298 |
| LAKEWOOD AUTOMATION, INC. | 27911 CLEMENS ROAD WESTLAKE OH 44145 |
| LAKIES, LEN A. | 5313 FOREST HTS HUNTINGTON WV 25705 |
| LAMANNA, JAMES | 1005 S PITTSBURGH ST CONNELLSVILLE PA 15425 |
| LAMARR, WILLIAM K. | 4886 WESTCHESTER DR #1 AUSTINTOWN OH 44515 |
| LAMBDIN, JERRY W. | 6290 RD 3 SWANTON OH 43558 |
| LAMBDIN, ROBERT | 6330 CR 3 SWANTON OH 43558 |
| LAMBIETTE, JAY | 134 PRIVATE DR PROCTORVILLE OH 45669 |
| LAMON, ROBERT M. | 224 ELM AVE ROSCOMMON MI 48653 |
| LAMONT, EDWARD | 125 W NORTH ST APT 416 NEW CASTLE PA 16101 |
| LANDON, GAIL M. AND MARAGRET N. | 16420 DEVEREAUX RD ALBION MI 49224 |
| LANDSTAR LIGNON INC | PO BOX 19060 JACKSONVILLE FL 32245 |
| LANDSTAR LIGON, INC. | 13410 SUTTON PARK DRIVE SOUTH    Account No. 644410 JACKSONVILLE FL 32224 |
| LANE, ARTHUR | 3768 ORCHARD ST MOGADORE OH 44260 |
| LANE, DIGHTON E. | RR 4 BOX 259 A1 TOWANDA PA 18848 |
| LANGFORD, MICHAEL E. | 192 BREDLINRIDGE SQ LOUISVILLE KY 40250 |
| LANGFORD, THOMAS | 10853 N CEDER GRAND HAVEN MI 49417 |
| LANGOLF, ANDREW E. | 1830 LELAND RD KIMBALL MI 48074 |
| LANHAM, CHARLES H. | RR #1 BOX 26 VOLGA WV 26238 |
| LANHAM, JOE M. | 3135 TAYLOR BLVD LOUISVILLE KY 40215 |
| LANSING, ROSS C. AND MARGARET | 1606 TWIN OAKS DR E MIDDLEBURG FL 32068 |
| LANTZ, JAMES E. | 1 HEMLOCK RD SAYRE PA 18840 |
| LANTZ, JAMES R. | 3 OAK HILL DR SAYRE PA 18840 |
| LANZ, RICHARD AND BETTY JEAN | 4816 N ARVILLA DR TOLEDO OH 43623 |
| LAPINE, WILLIAM T., JR. | PO BOX 152 LIZTON IN 46149-5911 |
| LAPLANTE, WALTER D. | 712 VALLEY VIEW CT AURORA IL 60504 |
| LAPORTE, CHARLES E. AND SHIRLEY M. | 211 FRISBEE CIRCLE CONNELLSVILLE PA 15425 |
| LARISCY, CHARLES A. | 639 BEAVERGARD ST SAVANNAH GA 31405 |
| LARKEY, JOHN R. | 10797 N GOOW FOUNTAINTOWN IN 46130 |
| LARRY A MILLER | C/O MARY JANE MILLER 8751 SPRING HILL TRL YOUNGSTOWN OH 44514-5833 |
| LARRY G CHASTAIN | BOX 516 TATE GA 30177-0516 |
| LARRY J LOOKENHOUSE | 100 RACE ST BOX 143 SUGAR GROVE PA 16350-0143 |
| LATHER, ROBERT J. | 428 LINDSAY CT INDIANAPOLIS IN 46214 |
| LAUER, RANDY P. | 226 SKYHAWK DR FT WAYNE IN 46815 |
| LAUGHLIN ELECTRIC CORP | 182 FURLONG ROAD ROCHESTER NY 14623 |

| Claim Name | Address Information |
|---|---|
| LAUREL STEEL | 5400 HARVESTER RD BURLINGTON ON L7R 348 CA |
| LAUREL STEEL | 5400 HARVESTER ROAD BURLINGTON ON L7R3Y8 CANADA |
| LAURENCE D KLEIN | 3521 WILLOW SPRINGS RD DURHAM NC 27703-4850 |
| LAUSE, DANIEL E. | PO BOX 163 N BALTIMORE OH 45872 |
| LAWRENCE O RAGLAND | 243 BROOKS AVE ROCHESTER NY 14619-2456 |
| LAYNE, WILLIAM W. | 20830 BRINKS WILLIS RD FOLEY AL 36535 |
| LAZY RIVER INVESTMENT CO | PARTNERSHIP 949 UNIVERSITY AVE SUITE 100 SACRAMENTO CA 95825 |
| LEATHERMAN, GORDON F. AND LOIS | 127 W SHORE TERRACE E LEROY MI 49051 |
| LEATHERWOOD, ALFRED | 6034 SONGBIRD DR PENSACOLA FL 32503 |
| LEAYM, DONALD R. | 1347 WISCONSIN AVE MARYSVILLE MI 48046 |
| LEBARRON, BENJAMIN | 106 EDWARDS DR CAMILLUS NY 13031 |
| LEBERFINGER, MARTIN K. | RD #1 BOX 31 E FREEDOM PA 16637 |
| LECATES, WILLIAM M. | 3 E ELIZABETH ST DELMAR MD 21875 |
| LECHNER, THOMAS | 1506 W LOGAN ST BELLWOOD PA 16617 |
| LECOMTE, E. | 220 CHERRY ST CRESSON PA 16630 |
| LEDBETTER, JIMMIE D. | 33245 W WARREN APT 427 WESTLAND MI 48185 |
| LEDDY, JAMES K. | 105 43 LORI LN PALOS HILLS IL 60465 |
| LEE, BOB | 42 GILMORE ST ROCHESTER NY 14605 |
| LEE, GARY | 1229 W ERIE RD TEMPERANCE MI 48182-9603 |
| LEE, JOHN H. | 6166 DAYON CORNERS A ST COLONA IL 61241 |
| LEE, JOHN W. | 2517 PADDOCK LN LOUISVILLE KY 40216 |
| LEE, ROSE | 2818 TEMPLE LN CHARLOTTE NC 28205 |
| LEE, TOMMY R. | 2901 JUDAH RD ORION MI 48359 |
| LEED STEEL | ATTN: RICHARD M. LEED 961 LYELL AVE.   Account No. 3104 ROCHESTER NY 14606 |
| LEED STEEL LLC | 961 LYELL AVE ROCHESTER NY 14606 |
| LEEK, BILLY L. | 427 WESTHAVEN CENTRALIA IL 62801 |
| LEEONIA MC PHERSON & | JACKIE MC PHERSON JT TEN RTE 2 TALKING ROCK GA 30175-9802 |
| LEEONIA MCPHERSON | RTE 2 TALKING ROCK GA 30175-9802 |
| LEFFLER, SHARREL J. | 806 N ST RT 950 GRAYTOWN OH 43432 |
| LEGAR, MICHAEL RAY | RT 1 BOX 364-B BRODHEAD KY 40409 |
| LEGAULT, MAURICE E. AND BARBARA | 582 LISSON GROVE NEW LENOX IL 60451 |
| LEINBACH, JOHN B. AND DEANNA C. | 1619 FAUST ST INDIANAPOLIS IN 46203 |
| LEIST, TOM W. | 5216 N HILLCREST DR NORTH STREET MI 48059 |
| LEISTER, ROBERT J. | 1825 RIDGEVIEW DR WICKLIFFE OH 44092 |
| LEISTER, STANLEY J. | 1749 SHCOOLHOUSE RD FAIRHOPE PA 15538 |
| LELIA BUSH | CUST CHARLES BUSH THE VIRGINIA UGMA 2620 N POWHATAN ARLINGTON VA 22207-1125 |
| LEMERAND, RONALD | 21767 LINCOLN ST ROCKWOOD MI 48173 |
| LEMME, ALBERT E. | 120 ELM SPRING DR ALTOONA PA 16602 |
| LEMON, JAMES W. | 2678 STARDUST TRAIL DECATUR GA 30034 |
| LENIG, LARRY | 322 E PINE ST SELINSGROVE PA 17870 |
| LEONE, PETER J. | 15 JACKSON AVE LACKAWANNA NY 14218 |
| LEONE, RONALD A. | 69 SLATE CREEK DR APT 9 CHEEKTOWAGA NY 14227 |
| LEPAGE, KENNETH G. | 22014 AUDREY WARREN MI 48091 |
| LEPLEY, JOHN R. | RT 1 BOX 236 FAIRVIEW WV 26570 |
| LEROY, ALBERT H. | #72 HWY 72 WEST ABBEVILLE SC 29620 |
| LESKO, IMRE A. AND RITA | 1318 WASHINGTON BLVD MAYFIELD HTS OH 44124 |
| LESLIE J WINCH | 10177 PAYNE AVE LYNDONVILLE NY 14098 |
| LESLIE L MILLER | 1906 HOAG RD ASHVILLE NY 14710 |
| LESTER, LARRY E. | 1541 THOMAS AVE COLUMBUS OH 43223 |

| Claim Name | Address Information |
|---|---|
| LEVINE, SAM L. | 335A HIGH HILL RD NEW BEDFORD PA 16140 |
| LEWIS BAWOL WELDING | 3308 W. 22ND ST. ERIE PA 16506 |
| LEWIS N METTLER | C/O APT 1012 401 SENECA MANOR DRIVE ROCHESTER NY 14621-1643 |
| LEWIS S NYGREN | R D 4 JAMESTOWN NY 14701-9804 |
| LEWIS, SIDNEY | PO BOX 4896 ROCKY MOUNT NC 27803 |
| LEY, JAMES F. | 270 BREAKWATER DR FISHERS IN 46037 |
| LIANDA | 1340 CORPORATE DRIVE SUITE 500 HUDSON OH 44236 |
| LIAPAS, IRAKLIS | 476 PETERS DR CAMPBELL OH 44405 |
| LIBERATORE, JOSEPH W. AND JACKI | 245 CLIFTON AVE MINGO JUNCTION OH 43938 |
| LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET BOSTON MA 02116 |
| LIDIA B TELESZ | 2925 E 57TH ST CLEVELAND OH 44127-1213 |
| LILLIAN MULLETT | 14289 MAYFIELD HUNTSBURG OH 44046-8723 |
| LILLY, HARRY W. | 687 E GARFIELD AURORA OH 44202 |
| LIMANI, RUDOLPH J. | 3466 E STATE ST TRENTON NY 08619 |
| LIMING, WILLIAM J. | RT 1 BOX 63 CORE WV 26529 |
| LINCOLN, EDWARD W | 6256 SOUTH RD   Account No. 8040 CHERRY CREEK NY 14723-9716 |
| LINDA SUE ROBERTS | BOX 384 TATE GA 30177-0384 |
| LINDAUER, CRAIG | 12345 PEARL ROAD CHARDON OH 44024 |
| LINDAUER, DALE | 115 GARDEN ST BEDFORD OH 44146 |
| LINDAUER, DENNIS | 1750 HICKS PIKE WALTON KY 41094 |
| LINDE GAS LLC | 6055 ROCKSIDE WOODS BLVD. INDEPENDENCE OH 44131-2329 |
| LINKINHOKER, WAYNE H. | 1510 TWP 32 SOUTH BELLEFONTAINE OH 43311 |
| LINTECH INTERNATIONAL | P.O. BOX 10225   Account No. 1574 MACON GA 31297 |
| LIOTTI, JAMES J. | 1547 ALDEN SW CANTON OH 44706 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | RONDY & CO INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SIGNA STORTECH ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | ASTRODYNE CORP ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | J. GRIPPE IND SUPPLY CO INC. ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | DISPERSION TECHNOLOGY INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SIGNATURE ALUMINUM ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | JTI ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | BERTELKAMP AUTOMATION INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | KENCO TOYOTA LIFT ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CONTAINER SERVICE CORP ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | S&S INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CHEMETALL OAKITE PRODUCTS ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CMI-SPECIALTY SYSTEMS, LLC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | GRAYBAR ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CUNNINGHAM SUPPLY CO ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | LAKEWOOD AUTOMATION ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | H&C TOOL SUPPLY CO ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | PREFERRED ACQUISITION CO LLC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | TECH PRO, INC. ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SMC METAL ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SOLAR ATMOSPHERES, INC. ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | ALPHA TECHNOLOGIES SERVICE ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | PIEDMONT PLASTICS, INC. ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SCHOEN INSULATION SERVICE ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | PREFERRED RUBBER ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |

| Claim Name | Address Information |
|---|---|
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CHINA AUTO GROUP ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: SIGNATURE ALUMINUM CANADA IN D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: DISPERSION TECHNOLOGY D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PREFERRED RUBBER COMPOUNDING D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: JTI, INC. D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CHEMETALL OAKITE PRODUCTS D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: MH EQUIPMENT CO. D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ASSOCIATED SPRING BARNES GRP D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ULINE, INC. D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: OSBORN INTERNATIONAL ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LISA J SPEAR & | GREGG SPEAR JT TEN 4935 RIDGEWOOD RD W SPRINGFIELD OH 45503-5845 |
| LISANTY, GERALD J. | 1320 ERIE AVE RENOVO PA 17764 |
| LISPI, VIRGIL F. AND NATALIE | 170 RIDGEWOOD RD WILKESBARRE PA 18702 |
| LISTON, CHARLES E. AND BETTY | 10104 MAIN ST NEW MIDDLETON OH 44442 |
| LIVINGSTON & HAVEN | P.O. BOX 7207 CHARLOTTE NC 28241 |
| LIVINGSTON & HAVEN, LLC | P.O. BOX 7207 CHARLOTTE NC 28241 |
| LIVINGSTON & HAVEN, LLC | P. O. BOX 890218 CHARLOTTE NC 28289-0218 |
| LLOYD, DONALD K. | 5309 ARROWSHIRE DR LA GRANGE KY 40031 |
| LOCKHART, ROBERT B. | 2226 NORWAY RD KENDALL NY 14476 |
| LOCKLEY, ALBERT W. AND SHARON L. | 118 MAPLE ST MORTON PA 19070 |
| LOCOCO, CHARLES M. | 24 JESS AVE MCDONALD PA 15057 |
| LOFLAND, RICHARD E. AND MARY L. | 7395 N COUNTY ROAD W BADEN IN 47469 |
| LOHR, HAROLD R. | 5920 CLOVER LN WALBRIDGE OH 43465 |
| LONE STAR QUALITY SERVICES | 11372 W US HIGHWAY 90 LOT 80 DEL RIO TX 788403449 |
| LONE STAR QUALITY SERVICES | 1117 EAGLE RIDGE DR EL PASO TX 79912 |
| LONG, CLEATIS R. | 1596 INKA RD GRAND RIVERS KY 42045 |
| LONG, DONALD R. | 3546 WHITEVILLE RD ASH NC 28420 |
| LONG, JOSEPH J. | RR # 1 BOX 489-R DELMAR DE 19940 |
| LONG, JOSEPH J. | 1006 BEAGLIN PARK DR SALISBURY MD 21804 |
| LONG, LEROY H., DEC'D. | JACLYN MORGAN, EXEC. 734 MUIER VIEW MANCHESTER MO 63011 |
| LONON, GRADY | 1102 N W600 HADEN MO 64040 |
| LORE ENTERPRISES, INC. | P.O. BOX 1900 JASPER GA 30143 |
| LORENE A WOZNIAK GABRIAL | 37 ELMWOOD ST NEW CASTLE PA 16101 |
| LORETTA ROSE | 12752 TOWNLINE RD WINDSOR OH 44099-9601 |
| LORING, LEE R. | 6296 CAMBRIDGE WAY PLAINFIELD IN 46168 |
| LOU ANN MULLINS | 215 CHARLES AVE JASPER GA 30143-2005 |
| LOUIS BANIK | 12860 MAYFIELD RD APT 171 CHARDON OH 44024-8936 |
| LOUIS M ROBERTSON | 4512 W BURTON DR MUNCIE IN 47304-3576 |
| LOUKS, BRIAN D. | 1845 MARLETTE RD KIMBALL MI 48074 |
| LOWELL L SWANSON & | 138 W FAIRMOUNT AVE # 8 LAKEWOOD NY 147501632 |
| LOY, EUGENE W. | 30106 WOLF ST ELKHART IN 46516 |
| LOYD HULSEY | 195 GRADY ST JASPER GA 30143-1009 |

| Claim Name | Address Information |
|---|---|
| LOZORAITIS, FRANK A. | 23 SIPE RD CORAOPOLIS PA 15108 |
| LUBIN DELANO & CO PRFT SHRG | PLAN & TRUST UA JAN 1 84 C/O LUBIN DELANO & CO 40 E 52ND ST FL 20 NEW YORK NY 10022-5911 |
| LUBIN DELANO & CO PROFIT | SHARING PLAN AND TRUST ATTN WARREN DELANO 40 EAST 52ND ST FL 20 NEW YORK NY 10022-5911 |
| LUBIN, DELANO & COMPANY | 800 THIRD AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| LUCAS, BILLY J. | 3523 HORNER DR INDIANAPOLIS IN 46239 |
| LUCAS, R. | 910 MONROE AVE WURTLAND KY 41144 |
| LUCAS, ROBERT DARRELL | 3415 DUNLAP CREEK RD COVINGTON VA 24426 |
| LUCIANO, M. A. | 5834 LONYOST DETROIT MI 48210 |
| LUDDEN, WILLIAM M. AND THERESA | 52 JOHN ST HORNELL NY 14843 |
| LUELLETT A WHITE | 2831 WARREN-BURTON RD SOUTHINGTON OH 44470-9742 |
| LUGINBUHL, DAVID L. | 145 N BUCKEYE ST BELLEVUE OH 44811 |
| LUKER, JERRY L., SR. | 6310 E 900 NORTH DECATUR IN 46733-8120 |
| LUTHER, EDWARD L. AND MARY M. | 113 GRAY WILMURT RD COLD BROOK NY 13324 |
| LUTMAN, RICHARD | 81 S WASHINGTON BERKELEY SPRINGS WV 25411 |
| LYDEN COMPANY | 3711 LEHARPS RD YOUNGSTOWN OH 44515 |
| LYDEY AUTOMATION | 1650 INDIAN WOOD CIRCLE SUITE 900    Account No. E025 MAUMEE OH 43537 |
| LYLE R SCHAUB | 502 IRONWOOD CC DR NORMAL IL 617615267 |
| LYNCH, GEORGE | 4860 W 13TH ST CLEVELAND OH 44109 |
| LYNN L LAFLER | 1421 TUDOR WAY FARMINGTON NY 144258927 |
| LYNN, DALE A. | 91 ONSTOTT DR DAVILLE KY 40422 |
| LYON, HENRY H. | 1996 REBERT PIKE SPRINGFIELD OH 45506 |
| LYON, WARREN M. | 7230 NEW HORIZON AVE ENON OH 45323 |
| LYONS, GERALD L. | 240 BRENTWOOD CT GLEN BURNIE MD 21061 |
| LYONS, PATRICK | 301 SHELHAMER DR GRINBORO PA 16142 |
| M C SCHROEDER COMPANY | 405 NORTH PILOT KNOB ROAD DENVER NC 28037 |
| M H EQUIPMENT CORP – OHIO | 2476 EDISON BLVD TWINSBURG OH 44087 |
| MABRY, TALMAGE T. | 698 BASSWOOD RD COLUMBUS OH 43207 |
| MACHAK, ANTHONY J. | 1145 E 34TH ST ERIE PA 16504 |
| MACHINIST TOOL REPAIR INC | 6484 GRAFTON RD VALLEY CITY OH 44280 |
| MACHINISTS TOOL REPAIR | 6484 GRAFTON ROAD VALLEY CITY OH 44280 |
| MACKEY, KENNETH | 7320 ROSEMONT LN SPRING HILL FL 34606 |
| MACMINN, ROBERT | 1125 WLNUT ST COAL TWP PA 17866 |
| MADISON, FREDDIE | 2067 CHAPEL HILL RD PULASKI IL 62976 |
| MAGNEFORCE INC | P.O. BOX 8508 155 SHEFFER WARREN OH 44484 |
| MAGNEFORCE INC. | 155 SHAFFER DR. N.E. WARREN OH 44484 |
| MAGRUDER, PATRICK O. | 445 RENWOOD DR SPRINGBORO OH 45066 |
| MAHALEK, WILLIAM C. | 2800 N 13TH ST TERRE HAUTE IN 47804 |
| MAHER, WILLIAM F. | 14909 LARKFIELD DR BROOKPARK OH 44142 |
| MAHOKEY, DONALD L. | 118 MADISON AVE CONNELLSVILLE PA 15425 |
| MAHONE, WILLIAM B. | 1501 E 19TH ST #J542 EUCLID OH 44117-1329 |
| MAINGUY, SHARON L. | EST. OF PETER MAINGUY, DEC'D 1722 PINE ST PORT HURON MI 48060 |
| MAJOR, HERMAN L. | 5406 HIGHRIDGE ST BALTIMORE MD 21227 |
| MALACHI, MORRIS, JR. | 1203 W 129TH AVE CROWN POINT IN 46307 |
| MALONEY, MICHAEL | 67 MARSHLAND CT TROY NY 12180 |
| MANESS, PERCY L., DEC'D. | JOYCE MANESS, EXECUTOR 412 W SHERRY DR TROTWOOD OH 45426 |
| MANGAN, PATRICK | 2124 ASTER RD BETHLEHEM PA 18018 |
| MANIGLIA, ANGELO | 239 RAIBLE DR DUNCANSVILLE PA 16635 |

| Claim Name | Address Information |
|---|---|
| MANKIN, BYRON D. | 3786 E CR 100N DANVILLE IN 46122-8610 |
| MANN, CHARLES P. | 3012 BRADLEY RD WESTLAKE OH 44145 |
| MANOLIS, VASSILIOS | 3125 HERESFORD PARMA OH 44134 |
| MANSER, BRUCE F. | 7303 KIRKVILLE RD #B E SYRACUSE NY 13057-9417 |
| MANSER, JOHN AND MARGARET | 1229 AVERY AVE SYRACUSE NY 13204 |
| MARADE, ROBERT A. AND MARY L. | RD #2 MARATHON NY 13803 |
| MARAS, EDWIN L. | 2919 FLORIDA AVE ERIE PA 16504 |
| MARCHBANK, JOHN T. | 1307 N 8TH ST MARTINS FERRY OH 43935 |
| MARCSIK, JOSEPH M. AND DOLORES | 1504 TROON AVE BRUNSWICK OH 44212 |
| MARCUM, EVERETT | PO BOX 4302 ONEIDA TN 37841 |
| MARCUM, TONY | R #5 BOX 4230 LOUISA KY 41230 |
| MARDIS, SAMUEL A. AND BLANCHE | 113 HAMMOND VILE ST MT PLEASANT PA 15666 |
| MARGARET HILL | 3040 ROME ROCKCREEK RD ROCK CREEK OH 44084-9708 |
| MARIAN KOHLER | 18138 EAU GALLIE CIR PT CHARLOTTE FL 339489512 |
| MARIAN RENNER | 16860 US 19 NORTH CLEARWATER FL 33755 |
| MARIE R VLACH | 5505 SAINT ANDREWS DR WESTERVILLE OH 43082 |
| MARILYN CLAY | 4760 FARLEY DRIVE MENTOR OH 44060 |
| MARILYN N TURNAMIAN | 47 N BAYARD LN MAHWAH NJ 74302236 |
| MARINELLO, JOSEPH A. AND HELEN J. | 273 BASSWOOD RD COLUMBUS OH 43207 |
| MARK C. POPE | ASSOCIATES, INC. P.O. BOX 1517 4910 MARTIN COURT SMYRNA GA 30082-4938 |
| MARK C. POPE ASSOCIATES, INC. | P.O. BOX 1517 SMYRNA GA 30082-4938 |
| MARK W BYERS | 13427 STATE RD JJ DE SOTO MO 63020-4935 |
| MARKS, RICHARD C. | 1324 HAZENWOOD DR MONROEVILLE PA 15146-4412 |
| MARLIN T COFFMAN & | ANNELLE COFFMAN JT TEN 25553 STATE HWY 3 CALLAO MO 63534-2300 |
| MARLOWE'S BEVERAGE SERVICE | 122 HEATHER CREEK RUN YOUNGSTOWN OH 44511 |
| MARQUES, M.J. AND CAROL M. | 8394 BODKIN AVE PASEDINA MD 21122 |
| MARSH JR., LINWOOD F. AND LYNNE | 505 W EWOLA DR ENOLA PA 17025 |
| MARSHA ANN PEAIRS | 12981 BASS LAKE RD CHARDON OH 44024-8319 |
| MARSHALL H RYAN | BOX 195 ASHVILLE NY 14710-0195 |
| MARSHALL WILLIAMS | 1616 TREETOP TRL APT A AKRON OH 44313-8655 |
| MARSHALL, CHARLIE | 225 NORTH EAST STR BRADNER OH 43406 |
| MARSHALL, JACK A. AND EMILY JEAN | 12777 S CENTER T PLAINFIELD IN 46168 |
| MARSHALL, JAMES E. | 216 A BLUEFIELD ST WAYNE WV 25570 |
| MARSHO, RONALD C. | 14178 CAVE RD NOVELTY OH 44072 |
| MARTIN E STRINGER | CUST MICHAEL STRINGER THE OHIO UGMA 6515 BAYBERRY DR SEVEN HILLS OH 44131-3004 |
| MARTIN L BROTHERS | 5 WASHINGTON ST MASSENA NY 136621206 |
| MARTIN PALLET INC. | 1414 INDUSTRIAL AVE. S.W. MASSILLON OH 44647 |
| MARTIN, ALLEN J. | 746 BARTON MILL CUT OFF CORBIN KY 40701 |
| MARTIN, DARRELL W. AND BERTHA L. | 5319 OGELS CREEK RD COVINGTON VA 24426 |
| MARTIN, GERALD E. | 10290 THWING RD CHARDON OH 44024 |
| MARTIN, JAMES P., II | 266 KIRKLAND AVE IRVINE KY 40336 |
| MARTIN, ROGER L. | PO BO 690 NORTHFIELD OH 44067 |
| MARTINS FERRY GLOVE | P. O. BOX 503 MARTINS FERRY OH 43935 |
| MARTSON, DAVID E. | 303 APRIL DR CAMP HILL PA 17011 |
| MARY ANN GWIAZDA | 69 GEORGE AVE MIDDLESEX NJ 08846-1737 |
| MARY D JONES | C/O MARY D ALLISON 521 12TH ST MANHATTAN BCH CA 90266 |
| MARY ELLEN OWENS | 1562 SWEDE RD ASHVILLE NY 14710 |
| MARY J CARDINALE | 167 HINCHEY RD ROCHESTER NY 14624-2901 |
| MARY LEE BLASIUS | 15 PINEWOOD CIRCLE HANOVER PA 17331 |

| Claim Name | Address Information |
|---|---|
| MARY LOU DALSING | RTE 1 HAZEL GREEN WI 53811-9801 |
| MARY LOU DALSING | CUST BENJAMIN T DALSING THE WISCONSIN UGMA RTE 1 BOX 324 HAZEL GREEN WI 53811-9801 |
| MARY MORIAN | 110 DUNHAM AVE BOX 536 CELERON NY 14720-0536 |
| MARZEC, WILLIAM | 3457 ST RT 82 MANTUA OH 44255 |
| MASON, RICHARD W. | 2606 S BLVD PORT HURON MI 48060 |
| MASSARO, DOMINICK | 2 MASSARO PL OAKDALE PA 15071 |
| MASSEY, DEXTER | 244 MUNGER AVE BIRMINGHAM AL 35211 |
| MASSEY, JAMES L. AND CAROLYN C. | 15723 MICROWAVE RD COKER AL 35452 |
| MASTERMAN'S | 11 C STREET PO BOX 411 AUBURN MA 01501-0411 |
| MASTERMANN'S, LLP | 11 C STREET P.O. BOX 411 AUBURN MA 01501-0411 |
| MASTERMANS LLP | 11 C ST PO BOX 411 AUBURN MA 01501 |
| MATERO, JOSEPH AND VIOLET | 3 FRAZTON DR WAPPINGERS FALL NY 12590 |
| MATHENA, ROY L. | 3191 DUNLOE RD COLUMBUS OH 43232 |
| MATHIAS, JAMES E. | 213 PENNBROOK TRAIL BATTLE CREEK MI 49017-8110 |
| MATHIS, JAMES | 10109 BIRCHWOOD PIKE HARRISON TN 37341 |
| MATT THOLKES & | AGATHA THOLKES JT TEN 1217 WEST FARM LANE BUFFALO MN 55313 |
| MATTEO, JOHN H., DEC'D. | 824 JUNIOR HIGH ST NEW CASTLE PA 161014517 |
| MATTERN, THOMAS O. AND SHIRLEY | 6180 S NEW LOTHROP RD DURAND MI 48429 |
| MATTESON, THOMAS EUGENE | 1502 S PENN WELLSTON OH 45692 |
| MATTHEW J MAZICK & | EMMA L MAZICK JT TEN 109 - 5TH ST CALIFORNIA PA 15419-1142 |
| MATTHEW R EINSMANN | 401 PRESTWICK SUMMERVILLE SC 29483 |
| MATTHEWS, OLAN C. | 116 BRANCH CREEK RD LAUREL DE 19956 |
| MATTICE, DONALD G. | 210 SUNSET AVE SYRACUSE NY 13208 |
| MAURER, RICHARD | 8981 ELMWOOD N ROYALTON OH 44133 |
| MAVIS MEAD | PO BOX 350 GERRY NY 14740-0350 |
| MAVIS, JOHN F. | 933 ORR OAD CHILLICOTHE OH 45601 |
| MAXI-BLAST, INC. | 3650 NORTH OLIVE RD. SOUTH BEND IN 46601 |
| MAXIE, L.T. | 345 MAJORS RD PADUCAH KY 42086 |
| MAXSON, EDWARD D. | 313 BRAND ST APT A ELMIRA NY 14904 |
| MAY, CURTIS L. | RT 2 BOX 49 BLUEFIELD WV 24701 |
| MAY, JAMES E. | R 1 PO BOX 211 FREDERICKSBURGH PA |
| MAYFIELD, EDGAR D. AND CATHERINE | 135 SHELDON AVE FAIRCHANCE PA 15436 |
| MAYFLOWER TRANSIT INC | P O BOX 198160 ATLANTA GA 30384 |
| MAYFLOWER TRANSIT INC. | ONE MAYFLOWER DR. FENTON MO 63026-1350 |
| MAYO, JOYCE E., ESTATE OF JOSEPH J. MAYO | 9069 NEST HAVEN WAY N RIDGEVILLE OH 440396373 |
| MAYS, LOUIS AND JOAN M. | 4137 NELSON MOSIER RD LEAVITTSBURG OH 44430 |
| MAZAK CORPORATION | 8025 PRODUCTION DR FLORENCE KY 41042 |
| MAZON, LAWRENCE A. | 9249 SHARROTT RD POLAND OH 44514 |
| MAZUR & KITTEL, PLLC, FOR ASBESTOS | CLAIMANTS LISTED ON EXHIBIT A TO CLAIM 30665 NORTHWESTERN HIGHWAY, SUITE 30665 FARMINGTON MI 48334 |
| MC LUBE | 9 CCROZERVILLE RD ASTON PA 19014 |
| MC LUBE | MC GEE INDUSTRIES P.O. BOX 2425 ASTON PA 19014 |
| MC MASTER-CARR SUPPLY CO. | 200 AURORA IND. PARKWAY AURORA OH 44202 |
| MC MASTER-CARR SUPPLY CO. | P.O. BOX 740100 ATLANTA GA 30374-0100 |
| MC MASTER-CARR SUPPLY CO. | P O BOX 7690 CHICAGO IL 60680-7690 |
| MCALLISTER, AL | 2910 SAVANNAH GROVE RD EFFINEHAM SC 29501 |
| MCBEE, JAMES | PO BOX 23 SEWANEE TN 37375 |
| MCBRAYER, LLYOD AND CARMEN M. | 4468 HABERSHAN LANE S RICHMONT HTS OH 44143 |

| Claim Name | Address Information |
|---|---|
| MCCABE, GREGORY L. AND ROBIN L. | 6033 CORNELL RD CINCINNATI OH 452422015 |
| MCCARLEY, CHARLES R. | 3544 TREAMINE RD COLUMBUS OH 43232 |
| MCCARTNEY, DENNIS G. AND SUSAN J | 1016 N HOWARD ST AKRON OH 44310 |
| MCCARTY, PAUL A. AND JANE E. | 3612 LINEBORO RD MANCHESTER MD 21102 |
| MCCARTY, RICHARD E. | 6512 US 27 SO #2 RICHMOND IN 47374 |
| MCCARTY, WARREN | 393 PROVIDENCE BLVD DELTON FL 32725 |
| MCCLAIN, LONNIE D. | 1404 OLD BELL RD LUKA IL 62849 |
| MCCLAIN, NANCY, ESTATE OF GENE MCCLAIN | 6647 VERNETTE DR YOUNGSTOWN OH 44515 |
| MCCLELLAND, MAYNARD AND PATRICIA | 723 S DURKEE NASHVILLE MI 49073 |
| MCCLELLAND, RONALD L. | RD 4 BOX 1178 MT PLEASANT PA 15666 |
| MCCLINTOCK, PETER | 278 KNOX AVE W SENECA NY 14224 |
| MCCLUNG, JAMES W. AND JEAN | 932 FIVE MILE RD BIRMINGHAM AL 35215 |
| MCCLUNG, JOHNNY D. | 113 RAILROAD ST VANCEBURG KY 41179 |
| MCCOY, CLYDE A. | 4619 286TH ST TOLEDO OH 43611 |
| MCCOY, JAMES | 1125 S PITT CARLISLE PA 17013 |
| MCCOY, JAMES E. | 408 VINE ST CONNELLSVILLE PA 15425 |
| MCCRAW, TERRY MORRIS | 133 EDDINGTON AVE HARRISBURG PA 17111 |
| MCCRAY, CHARLES W. AND | LOUISE STACEY HERNANDEZ, PERSONAL 925 ORLANDO DR FT WAYNE IN 46825 |
| MCCREADY, HOWARD P. | 211 MILTON ST BEREA OH 44017 |
| MCCROSKEY, RICHARD A. | 810 BURLINGTON RD HUNTINGTON WV 25704 |
| MCCURLEY, G.M. | 302 WILEWOOD RD ABBEVILLE SC 29620 |
| MCCURRY, WILLIAM DALE | 40 AUSTIN DR ABBEVILLE SC 29620 |
| MCDANELD, LARRY E. | PO BOX 382 ODIN IL 62870 |
| MCDERMOTT, WILLIAM P. | 145 HOLDEN ST DUPONT PA 18641 |
| MCDONALD, JAMES | 114 BELLIAN DR FOMBELL PA 16123 |
| MCDONALD, PAUL | PO BOX 1283 HAMLET NC 28345 |
| MCDONOUGH, ALLAN P. | 853 WESTMINSTER DR BRUNSWICK OH 44212 |
| MCDOUGAL, JAMES P. AND MYRNA J. | 3242 NORWOOD ST CUYAHOGA FALLAS OH 44221 |
| MCELROY, CURTIS | 536 BERYL DR KENT OH 44240 |
| MCFADDEN, DAVID G. | 14000 TERRACE RD #3 E CLEVELAND OH 44112 |
| MCFALL, GEORGE | 525 S MARKET ST SELINSGROVE PA 17870 |
| MCGILL, JOHN S. | 54 JUDSON PLACE MILFORD CT 06460 |
| MCGINNIS, DESTIN E. | RT 4 BOX 152 CLARKSBURG WV 26301 |
| MCGINNIS, JOEL R. | 8751 MILTON CARLISLE RD NEW CARLISLE OH 45344 |
| MCGINNIS, JOHN P. AND DEANNA | 1179 RIVER RD NORWOOD NY 13668 |
| MCGINNIS, MICHAEL S. | 20057 WHEATFIELD RD BATTLE CREEK MI 49014 |
| MCGLONE, R. | 4555 BOWEN RIDGE RD HUNTINGTON WV 25701 |
| MCGLOTHLIN, KERMIT | RT 1 BOX 8 HONAKER VA 24260 |
| MCGOWAN, DONALD R. AND PHYLLIS | 154 BARBADO DR CHEEKTOWAGA NY 14227 |
| MCGRATH, MICHAEL AND DONNA | 607 NADINA PL CELEBRATION FL 34747 |
| MCGRAW, WALLACE V. AND BOBBIE | HC 78 BOX 17C TRUE WV 25988-9701 |
| MCGRIFF, DONNIE J. | 3507 MICHAEL ANN AVE GADSDEN AL 35904 |
| MCGRIFF, L.E. AND BEATRICE | 3507 MICHAEL ANN AVE GADSDEN AL 35904 |
| MCGUIRE, HOBERT D. | 10405 ST RENE RD LOUISVILLE KY 40299 |
| MCGUIRE, LONNIE | HC 63 BOX 42 ORLANDO KY 40460 |
| MCINTOSH, DONALD AND EVA LOU | 580 MCINTOSH HOLLOW RAVENNA KY 40472 |
| MCINTRYE, RUFUS | 8175 KENTUCKY HWY 7 VIPER KY 41774 |
| MCKEE, DENNIS L. | 658 S PALO VERDE DR APACHE JUNCTION AZ 85278 |
| MCKEE, JAMES R. | PO BOX 717 VANDERBILT PA 15486 |

| Claim Name | Address Information |
|---|---|
| MCKENDREE, RALPH | PO BOX 90 DUNCANVILLE PA 16635 |
| MCKENZIE, EDWARD L. | 150 W ARBOR VIEW DR APT 43 SPRING ARBOR MI 49238 |
| MCKINLEY, MICHAEL AND BRENDA | 4051 E OLIVE RD APT 315 PENSACOLA FL 32514 |
| MCKINNEY, ARLIE JACKSON | PO BOX 3 HERNDON WV 24726 |
| MCKINNEY, GEORGE D. | 1720 MARS HILL RD FLORENCE AL 35630 |
| MCKNIGHT, BILLY AND LINDA J. | 13530 ORANGEWOOD DR COKER AL 35452 |
| MCKNIGHT, CHARLES AND ADA | RR 1 BOX 611 B ALTOONA PA 16601 |
| MCLAUGHLIN, A. W. | 430 MCLAUGHLIN RD EFFINGHAM SC 29541 |
| MCLAUGHLIN, JAMES A. | 7567 KINGS RUN RD SYLVANIA OH 43560 |
| MCLEOD, JOHN W. | 417 DELAWARE ST E CHINA MI 48054 |
| MCLUBE DIVISION OF MCGEE IND | 9 CROZERVILLE RD. ASTON PA 19014-0425 |
| MCMAINE, LARRY E. | PO BOX 365 WACO KY 40385 |
| MCMANUS, WILLIAM H. | 1947 MILBURN AVE TOLEDO OH 43606 |
| MCMASTER CARR SUPPLY COMPANY | P.O. BOX 7690 CHICAGO IL 60680 |
| MCMASTER-CARR | ATTN TINA DAVIDSON 200 AURORA INDUSTRIAL PARKWAY    Account No. 0200 AURORA OH 44202 |
| MCMASTER-CARR SUPPLY COMPANY | PO BOX 5370 ATTN: JEFF MILLER, CREDIT & AR MANAGER    Account No. 1433002 PRINCETON NJ 08543 |
| MCMASTER-CARR SUPPLY COMPANY | 6100 FULTON INDUSTRIAL BOULEVARD    Account No. 19951402 ATLANTA GA 30336-2852 |
| MCMILLAN, LAVERNE F., ESTATE OF ROBERT | 5109 CRIMSON KING CT MEDINA OH 44256 |
| MCMILLEN, NED E. | 4211 ROUTE 219 SALAMANCA NY 14779 |
| MCNABB, ROBERT E. | 179 SANDRIDGE DR COLLINSVILLE IL 62234 |
| MCNAMARA, EDWARD B. AND ELVIRA | 35640 GROVEWOOD DR EASTLAKE OH 44095 |
| MCNAMARA, JAMES AND PATRICIA | 117 N ELM ST OWOSSO MI 48867 |
| MCNEAL, RALPH D., DEC'D. | JAMES L. BUTLER, PERSONAL REP. 1335 PARK AVE FT. WAYNE IN 46807 |
| MCNEELY, DONALD D. | 50 REYKIN DR RICHMOND VA 23236 |
| MCNEESE, WILLIAM L. | 248 OLD HICKORY HILL SHEPHERSVILLE KY 40165 |
| MCPHERSON, DONALD J. | PO BOX 203 SPANISHBURG WV 25922 |
| MCQUEARY, JERRY T. | PO BOX 702 DANVILLE KY 40423 |
| MCREYNOLDS, JAMES A. | 2017 ALLEN ST PADUCAH KY 42003 |
| MEADOWS, BUFORD W. | HC 78 BOX 11 M HINTON WV 25951 |
| MEADOWS, DAVID H. AND SANDRA | 409 11TH ST RAINELLE WV 25962 |
| MEADOWS, JAMES A. | PO BOX 247 MANCHESTER GA 31816 |
| MEADOWS, JERRY F. AND JUDY | 818 VALLEY AVE RAINELLE WV 25962 |
| MEADOWS, JOHN | RR 1 BOX 585 SOUTH SHORE KY 41175 |
| MEADOWS, THEODORE L. | 14817 PEPPER AVE CLEVELAND OH 44110 |
| MEDLER, FRED R. | 10218 US HWY 50 LEBANON IL 62254 |
| MEDLEY, JERRY E. | PO BOX 341 WORTHINGTON KY 41183 |
| MEEKS, HENDERSON | 828 N ELM ST CENTRALIA IL 62801 |
| MEGOIS, PAUL | RD #1 BOX 309D EDINBURG PA 16116 |
| MEHALL, MICHAEL | 36802 BEECH HILL RD WILLOUGHBY HILLS OH 44094 |
| MEIER TRANSMISSION LTD | 1845 EAST 40TH STREET CLEVELAND OH 44103 |
| MEINKE, BRUCE J. | 112 VIRGINIA AVE BATTLE CREEK MI 49017 |
| MEKAILEK, LAWRENCE J. | 97 GERMANVILLE RD ASHLAND PA 17921 |
| MELCHING MACHINE INC | 1630 BAKER DRIVE    Account No. 0053 OSSAIN IN 46777 |
| MELCHING MACHINE INC. | 1630 BAKER DR. OSSIAN IN 46777 |
| MELVIN LEE BOWERS | BOX 602 BLUE RIDGE GA 30513-0602 |
| MELVIN, BILLIE R. | 4210 E GRANT AVE TERRE HAUTE IN 47805 |
| MELVIN, EARL E. | 626 FULTON AVE WURTLAND KY 41144 |

| Claim Name | Address Information |
|---|---|
| MENEGAY MACHINE & TOOL CO | 800 WALNUT AVE. NE CANTON OH 44702 |
| MENTICK, DONALD | 170 ALLOUZ ST LARIUM MI 49913 |
| MERCHANT, DANIEL J. | 6955 DORR ST #82 TOLEDO OH 43615 |
| MERCIER, GERALD J. | 300 HARTWELL AVE E SYRACUSE NY 13057 |
| MEREDITH, WILLIAM G. | 1491 HANNA RD STOW OH 44224 |
| MERLE E TERRY | 5355 ROUTE 474 ASHVILLE NY 14710 |
| MERRILL, WALTER | 800 N 5TH ST SUNBURY PA 17801 |
| MERTZ, CLAYTON | 24 ROSE AVE MIDDLETOWN PA 17057 |
| METCALF, JACK P. | RT 5 BOX 134 KEYSER WV 26726 |
| METCALF, THEODORE WILLIAM | 3138 MAETERLINCK AVE TOLEDO OH 43614 |
| METRAS, ELMER D. | 10444 JAYNE VALLEY LN FENTON MI 48430 |
| METRO WASTE PAPER RECOVERY US INC | 10 CAIRN ST ROCHESTER NY 14611 |
| METRO WASTE PAPER U.S. | 10 CAIRN STREET ROCHESTER NY 14611 |
| METZ, JOSEPH | 607 MEMORY LN BRUNSWICK OH 44212 |
| METZ, SILAS L. | 1615 S SMITH RD ENGLISH IN 47118 |
| METZGER, DAVID R. | 38372 DOLORES DR EASTLAKE OH 44095 |
| MEUNIER, MICHAEL G. | 220 WAVESBORO RD PADUCAH KY 42003 |
| MEY, GARY D. | 509 S CYPRESS ST VANPALIA IL 62471 |
| MEYER, DAVID M. | 750 FISHER RD W SENECA NY 14224 |
| MEYER, DEAN N. | 1900 WOLF LAKE RD GRASS LAKE MI 49240-9374 |
| MEYERS COMMUNICATIONS INC | 72 WESTERLEIGH ST ROCHESTER NY 14606 |
| MEYERS COMMUNICATIONS, INC. | 72 WESTERLEIGH ROAD ROCHESTER NY 14606 |
| MH EQUIPMENT CO. | PO BOX 50    Account No. X38206 MOSSVILLE IL 61552 |
| MICALETTI, RONALD J. AND JANET | 103 MAYBERRY LN NEW CASTLE PA 16105 |
| MICCO, JOHN | 1017 DEWEY AVE NEW CASTLE PA 16101 |
| MICHAEL A LINDVAY | 1667 JACKSON RUN RD WARREN PA 16365-3903 |
| MICHAEL A LUBIN | 425 EAST 58 STREET APT 9E NEW YORK NY 10022-2300 |
| MICHAEL A PIRONE | 33 RAFF AVE MINEOLA NY 11501-3115 |
| MICHAEL A. LUBIN | C/O LEXINGTON PRECISION CORPORATION 800 THIRD AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| MICHAEL ANDERSON | 66 DONNA RD ROCHESTER NY 14606-3235 |
| MICHAEL D BERRY | 800 SANDPIPER TRAIL WARREN OH 44483 |
| MICHAEL J MACBLANE | 1171 WEILAND ROCHESTER NY 14626-3916 |
| MICHAEL J STACK | 214 S SWAM ST BATAVIA NY 14020 |
| MICHAEL JOSEPH CONSIDINE | PO BOX 6 SARATOGA SPGS NY 12866 |
| MICHAEL M LOGAN | 5430 KINGS COMMON WAY CUMMING GA 30040-0552 |
| MICHAEL R JOHNSON | 100 JAMESTOWN ST RANDOLPH NY 14772-1042 |
| MICHAEL, JAMES | 775 E MAIN ST CHILLICOTHE OH 45601 |
| MICHAEL, LESLIE AND JOYCE L. | 1607 DUAL HWY HAGERSTOWN MD 21740 |
| MICHAELS, DAVID | RD 2 BOX 2721 FACTORYVILLE PA |
| MICHIGAN DEPARTMENT OF TREASURY | DEPT 77889 DETROIT MI 48277-0889 |
| MICK, LEE E. | 1381 ANERSON DR E LIVERPOOL OH 43920 |
| MICRO ESTIMATING SYSTEMS, INC. | PO BOX 427 DELAVAN WI 531150427 |
| MID ATLANTIC HEATER CONTROL | 299 GOSSETT RD SPARTANBURG SC 293075419 |
| MIDDLETON, AGEE | 312 WOODROW AVE SELMA AL 36701 |
| MIDKIFF, LANNY | #16 E CONGRESSIONAL WAY HUNTINGTON WV 25705 |
| MIKE LAUTERBORN ENTERPRISES | 369 ATTRIDGE RD CHURCHVILLE NY 144289713 |
| MIKE LAUTERBORN ENTERPRISES INC | 369 ATTRIDGE RD CHURCHVILLE NY 144289713 |
| MILAM, PAUL RAYMOND | 5635 GROVE CITY RD GROVE CITY OH 43123 |

| Claim Name | Address Information |
|---|---|
| MILAZZO, RICHARD C. | 313 WEST AVE ELMIRA NY 14904 |
| MILDRED B GRANTHAM | 902 S MAIN ST NEWTON MS 39345-2914 |
| MILDRED PUCKETT | 125 GOLDEN SPRINGS RD JASPER GA 30143-1419 |
| MILL, CHARLES A. | RT 4 RUTLEDGE RUTLEDGE TN 37861 |
| MILLARD, WILLIAM | 4101 BOWEN RD TOLEDO OH 43613 |
| MILLENIUM MACHINERY | 2350 BRIGHTON HENRIETTA TOWNLINE RD ROCHESTER NY 14623 |
| MILLER, ALBERT | 1918 W 450TH ST N JUDSON IN 46336 |
| MILLER, BYARD S. | 321 EAST A ST APT 1 BRUNSWICH MD 21716 |
| MILLER, CLARENCE G. | 4794 LOUKS RD KIMBALL MI 48074 |
| MILLER, COY L. | 532 OAK GROVE CHURCH RD CORBIN KY 40701 |
| MILLER, D. L. | 312 E BROOK CREEK SALISBURY NC 28146 |
| MILLER, DONALD AND JUDITH E. | 1817 WEST AVE BALTIMORE MD 21222 |
| MILLER, DONALD R. | 25 RING AVE LEVITTOWN PA 19055 |
| MILLER, DONALD R. AND REGINA | 8787 MOCCASIN RD INVERNESS FL 34450 |
| MILLER, H. E. | 1913 E PERRY INDIANAPOLIS IN 46237 |
| MILLER, JAMES L. | CLOSED ON FILE AND SERVE RT 4 BOX 88 FRANKFORD WV 24938 |
| MILLER, JAMES L. AND MARGARET | CLOSED ON FILE AND SERVE PO BOX 57 NIMITZ WV 25978 |
| MILLER, JANICE | 239 INGLE HOLLOW RD SEVIERVILLE TN 37876 |
| MILLER, MARK A. AND SHIRLEY | 1876 CR 294 VICKERY OH 43464 |
| MILLER, NORMAN & DOROTHY | 19 HERMAN AVE DUQUESNE PA 15110 |
| MILLER, OSCAR | 725 MOUNT ROCK RD CARLISLE PA 17013 |
| MILLER, RADIE | 7255 US HWY 421 MEDARYVILLE IN 47957 |
| MILLER, RICHARD AND VICKIE | 682 BEXLEY AVE MARION OH 43302 |
| MILLER, RICHARD D. AND JOANN | 1975 BAYS RD RISINGSUN OH 43457 |
| MILLER, RONNIE | RT 1 BOX 98-A ELKTON VA 22827 |
| MILLER, TIMOTHY ONEAL | HC4 BOX 40 EVERETT PA 15537 |
| MILLER, TROY | 4363 CASTLETON HILL LEXINGTON KY 40517 |
| MILLER, WALLACE J. AND GRACE | 3608 SALISBURY AVE BLASDELL NY 14219 |
| MINER, DAVID | PO BOX 624 CONNELLSVILLE PA 15425 |
| MINER, GLENN E. | 220 MOUSE MOUNTAIN DR DAVENPORT FL 33837 |
| MINER, WILLIAM G. | 7898 KIRKVILLE RD KIRKVILLE NY 13082 |
| MINES, EUGENE AND JOAN | 5371 DIXIE LANE RD IRONDALE AL 35120 |
| MINIX, G. W. | 4600 SOUTH ST RD 39 NORTH JUDSON IN 46366 |
| MINIX, WILLARD | 4940 SOUTH RANGS RD NORTH JUDSON IN 46366 |
| MINOR, JAMES | 1809 S 16 ST ESCANABA MI 49829 |
| MINOR, WILLIE | 9101 BRYDEN ST DETROIT MI 48204 |
| MITCHELL, ALVIN M. | 1104 N ST RD 29 BOX 63 FLORA IN 46929 |
| MITCHELL, BARRY K. | 125 LOCUST ST LAUREL DE 19956 |
| MITCHELL, CHARLES R. AND LAURIE | 2509 W VILLAGE DR TOLEDO OH 43614 |
| MITCHELL, DONALD J. AND LINDA S. | 11741 BELL RD NEWBURG OH 44065 |
| MITCHELL, HARRY L. | 219 SPRING ST MEADVILLE PA 16335 |
| MITCHELL, JOHN A. | 39 FERNCLIFF AVE YOUNGSTOWN OH 44512 |
| MITCHELL, RICHARD R. | 285 MERCHANT AVE MARION OH 43308 |
| MITCHUM, RICK J. | 909 E 6TH ST UPPER ASHTABULA OH 44004 |
| MITTENDORF, CHARLES L. AND BETSY | 3894 W 157TH ST CLEVELAND OH 44111 |
| MIX, WALTER H. AND KAREN | 26 MAPLEWOOD AVE HORNELL NY 14843 |
| MLC CAD SYSTEMS | 6001 WEST WILLIAM CANNON SUITE 101 AUSTIN TX 78749-1969 |
| MOATS, LONNIE | RR 1 BOX 304 HORSESHOE RUN WV 26716 |
| MOCAP PLASTIC PRODUCTS | 13100 MANCHESTER RD ST LOUIS MO 63131 |

| Claim Name | Address Information |
|---|---|
| MOCAP, INC. | 13100 MANCHESTER RD    Account No. PLPR3 ST. LOUIS MO 63131 |
| MODERNTECH MECHANICAL | 1626 DOWNTOWN WEST BLVD. KNOXVILLE TN 37919 |
| MOELLER, DOUGLAS | 71 DELRAY AVE W SENECA NY 14224 |
| MOLANARE, RICHARD C. | 1061 COUNTY ROUTE 37 CENTRAL SQUARE NY 13036 |
| MOLL, DANIEL LEE | 322 N 7TH ST UPPER SANDUSKY OH 43351 |
| MOLLENKOFF, JAMES E. | 1607 ROBBINS AVE #32 NILES OH 44446 |
| MOLLICA, JOHN J. | 157 ROLLING PARK DR N MASSILLON OH 446475197 |
| MOMENTIVE PERFORMANCE | ATTN: JANELLE WENDORF 260 HUDSON RIVER ROAD    Account No. 50610 / 52643 WATERFORD NY 12188 |
| MOMENTIVE PERFORMANCE MAT. | 260 HUDSON RIVER ROAD WATERFORD NY 12188 |
| MOMENTIVE PERFORMANCE MATERIALS | C/O JANELLE WENDORF 260 HUDSON RIVER ROAD    Account No. 50610/52643 WATERFORD NY 12188 |
| MONAGHAN, CHARLES P. | 229 N CHANNEL GROVE RD MARBLEHEAD OH 43440-9738 |
| MONROE, JEROME M. AND MARILYN D. | 6121 NORTHLAWN AVE BOARDMAN OH 44512 |
| MONTGOMERY, DALE J. | 1710 HANFORD ST APT D COLUMBUS OH 43206-3337 |
| MONTINI, ENIO AND YOLANDA | 114 CLOVER DR MONACA PA 15061 |
| MONTROSE, W. A. | 2805 MYRTLE DR FLORENCE SC 29505 |
| MOODY, JAMES B. | 1520 BENTUM CIRCLE CAYCE SC 29033 |
| MOON, GLENN E. | 7251 LAKESHORE RD CICERO NY 13039 |
| MOORE, BARRY E. | 1405 MICHIE RD #71 MICHIE TN 38357 |
| MOORE, COLEMAN R. | 1725 HARTSDALE RD BALTIMORE MD 21239 |
| MOORE, DAMON L. | 115 BALLENGER ROAD BLYTHEWOOD SC 29016 |
| MOORE, DAN | RT 2 BOX 287 CATLETTSBURG KY 41129 |
| MOORE, FRANK THOMAS | 604 E SOUTH ST LEBANON IN 46052 |
| MOORE, GARRY H. | RT 1 BOX 1125A WAYNE WV 25570 |
| MOORE, LARRY & PATRICIA M. | 7227 WYMART RD PENSACOLA FL 32526 |
| MOORE, PHILLIP L. | 228 HOSTING DR LAUREL DE 19956 |
| MOORE, R. A. | RT 1 BOX 131 DELMAR DE 19940 |
| MOORE, RALPH E. | 341 TURNER AVE HAZARD KY 41701 |
| MOORE, RICHARD L. AND PEGGY | 3154 MARION BUCYRUS RD MARION OH 43302 |
| MOORE, ROBERT E. | 9050 FORESTVIEW TEMPERANCE MI 48182 |
| MOORE, ROGER D. | 334 10TH ST CATLETTSBURG KY 41129 |
| MOORE, RUFUS | 4416 B ST SE WASHINGTON DC 20019 |
| MOORE, TEDDY | 11425 GUY RD BELLEVUE MI 49021 |
| MOORE, WILLIAM T. AND JANE E. | 12 CANDLELIGHT MOBILE ESTATE RUFFS DALE PA 15679 |
| MORAN, ELIAS C. AND SHERYL | 1630 ACKLEY ST WESTLAND MI 48186 |
| MORAN, HARRY F. | 7811 LAUREL RIDGE RD LOUISVILLE KY 40219 |
| MORELAND ALTOBELLI ASSOCIATES, INC. | 2211 BEAVER RUIN ROAD, SUITE 190 NORCROSS GA 30071 |
| MOREY, CARTER L. | 23319 BROADWOOD DR ELKHARD IN 46514 |
| MORGAN, CLYDE | 495 OLD BLACKHAWK RD BEAVER FALLS PA 15010 |
| MORGAN, FRANK A. AND ANGELINE | 14401 N GORDNER AVE ELLERSLIE MD 21529 |
| MORGAN, JOSEPH W. | 7900 TALL OAKS PL CHARLOTTE HALL MD 20622 |
| MORGAN, LORETTA | EST. OF VIRGIL E. WHITE, DEC'D 5870 W CR 275 S N VERNON IN 47265 |
| MORGAN, PEGGY J. | 4909 COURTYARD W PADUCAH KY 42003 |
| MORGAN, RUTH J. | 149 VIKING DR BATTLE CREEK MI 49017 |
| MORGAN, SAMUEL | 42 WYATT ST ASHEVILLE NC 28803 |
| MORGANSTERN, JAMES A. | 1399 LEASIDE DR PITTSBURGH PA 15207 |
| MORGIA, JAMES, ADMINISTRATIVE DISMISSAL | 4 SUN VALLEY HEIGHTS RD BOX CROTON FALLS NY 10519 |
| MORGOOD TOOLS INC | 940 MILLSTEAD WAY ROCHESTER NY 63131 |

| Claim Name | Address Information |
|---|---|
| MORGOOD TOOLS, INC. | 940 MILLSTEAD WAY P.O. BOX 42997 ROCHESTER NY 14624 |
| MORREALE, PAUL A. AND PATRICIA | 553 15TH ST NIAGARA FALLS NY 14301-1931 |
| MORRIS SOUTH/MACHINE TOOL | SYSTEMS 12428 SAM NEELY ROAD   Account No. 0652 CHARLOTTE NC 28278 |
| MORRIS, GEORGE W. AND KATHLEEN J. | 3236 E DOWLING RD HASTINGS MI 49058 |
| MORRIS, MICHAEL D. | 3016 MANCHESTER RD MASSILLON OH 44647 |
| MORRISON, LAWRENCE J. | 2475 BEACH RD PORT HURON MI 48060 |
| MORRISON, RALPH AND DOREEN | RR 2 BOX 40 ELLIOTTSBURG PA 17024 |
| MORRISON, RANDALL | 61 GAMBERS CORNER RD DUNCANNON PA 17020 |
| MORTH, WAYNE R. AND MARY A. | 895 KEYSTON DR CLEVELAND OH 44121 |
| MORTON, CHARLES W. | 30 WHITE OAK VILLAGE RAINBOW CITY AL 35906 |
| MORTON, RALPH E. | 2015 MALKEY RD MARIETTA GA 30008 |
| MOSER, DAVID A. | 313 N MAIN MOUNT CORY OH 45868 |
| MOSHER, DALE M. | #72 TULLY MOBILE PARK TULLY NY 13159 |
| MOSS, BOB F. | 1270 EDGEWOOD RD BEAVER FALLS PA 15010 |
| MOSS, DONALD L. | RT 2 BOX 669 HARPERS FERRY WV 25425 |
| MOSS, RUDY L. | 9055 OLD HINKLEVILLE RD WEST PADUCAH KY 42086 |
| MOSSER, ROBERT | PO BOX 400 SMITHFIELD OH 43948 |
| MOUNTAIN CITY AUTO | PARTS II, INC. 521 NORTH MAIN STREET JASPER GA 30143 |
| MOUNTAIN TRAILER RENTAL, LLC | ATTN: JAMES GARY WOLFE 3882 MOBILE ROAD MC CAYSVILLE GA 30555 |
| MOUNTAIN TRAILER RENTAL, LLC | 3882 MOBILE ROAD MC CAYSVILLE GA 30555 |
| MOWER, DAVID L. | 7 BEECHWOOD RD FT MITCHELL KY 41017 |
| MOWERY, DENNIS W. | 33 GAMBLE ST FINLEYVILLE PA 15332 |
| MOX, DAVID W. | 494 N MAIDEN ST WAYNESBURG PA 15370 |
| MOX, GEORGE | 494 N MAIDEN ST WAYNESBURG PA 15370 |
| MOZART, JOHN AND NANCY | 6358 SOUTHGROVE RD MENTON OH 44060 |
| MSC INDUSTRIAL SUPPLY | 5946 MAYFAIR RD NORTH CANTON OH 447201549 |
| MSC INDUSTRIAL SUPPLY | 6700 DISCOVERY BOULEVARD MABELTON GA 30059 |
| MSC INDUSTRIAL SUPPLY | DEPT. CH 0075 PALATINE IL 60055-0075 |
| MSC INDUSTRIAL SUPPLY | DEPT CH 0075 PALATINE IL 60055-0075 |
| MSC INDUSTRIAL SUPPLY CO., INC | 2300 EAST NEWLANDS DRIVE FERNLEY NV 89408-0000 |
| MSC INDUSTRIAL SUPPLY COMPANY | 75 MAXESS ROAD ATTN: DAISY WALROND   Account No. 313884 MELVILLE NY 11747 |
| MULL, RICHARD W. | 433 OAKDALE RD CHARLOTTE NC 28216 |
| MULLEN, RICHARD P. | 38984 IRISH CORNER RD LOVETTSVILLE VA 20180 |
| MULLHOLAND, CHARLES J. AND DONNA | 307 S MAIN ST WALBRIDGE OH 43465 |
| MULLINAX PROPERTIES, LLC | 1255 S. MAIN STREET JASPER GA 30143 |
| MULLINAX, LOY D. | 1255 S. MAIN STREET JASPER GA 30143 |
| MULLINS, EUGENE R. | HCR 64 BOX 567 IAEGER WV 24844 |
| MULLINS, LARRY K. | 9280 CINN ZANESVILLE RD AMANDA OH 43102 |
| MULLINS, RODNEY | 616 SOUTH ST GALION OH 44833 |
| MUMMAH, DANIEL | RR #1 BOX 1065 MUFFLINTOWN PA 17059 |
| MUNCY, FRANKIE L. | PO BOX 1 RAVENNA KY 40472 |
| MUNDELL, RONALD | 149 JOHNSON LN READING PA 19605 |
| MUNGO, FREDDIE L. | 8801 MCMILLAN DR HARRISBURG NC 28075 |
| MUNIZ, AGUSTIN | 199 TREMAINE KENMORE NY 14217 |
| MURIEL F MELLA | 4 HORIZON RD APT 1427 FT LEE NJ 07024-6728 |
| MURLIN, KENNETH T., DEC'D. | ROGER D. YOUNG, FIDUCIARY 203 PARK LN SYRACUSE NY 13212 |
| MURPHY & NOLAN, INC. | P.O. BOX 6689   Account No. 6880 SYRACUSE NY 13217 |
| MURPHY, DENNIS | 2766 MAPLE RD JEFFERSON OH 44047 |
| MURPHY, FREDERICK F. | 160 STATE PARK AVE SALAMANCA NY 14799 |

| Claim Name | Address Information |
|---|---|
| MURPHY, M. I. | RT #3 BOX 612 SOLSBERRY IN 47459 |
| MURPHY, WILBUR C. | 3179 CR #9 FLORENCE AL 35633 |
| MURRAY, JAMES A. | 1205 RACELAND AVE RACELAND KY 41169 |
| MURRAY, ROBERT E. AND GERTRUDE | 7605 BUTTERFIELD DR KIRVILLE NY 13082 |
| MURRY, GLENN E. | 3393 ROUND LAKE HWY MANITOU BEACH MI 49253 |
| MUSIC, RONALD L. | 4901 E 150 N KNOX IN 46534 |
| MUSSER, EDWARD N. | 7 MONTICELLO PL FAIRVIEW HEIGHTS IL 62208 |
| MYERS, BERNARD L. | 1555 DOE RUN RD GREENVILLE IL 62246 |
| MYERS, DONALD F. | 4 BAYSHORE LANE MILLSBORO DE 19966 |
| MYERS, DOUGLAS K. | 210 EAST GREEN CENTRALIA IL 62801 |
| MYERS, FRANK L. | 325 N BROADWAY CENTRALIA IL 62801 |
| MYERS, GEORGE W. | 1018 ORR RD CHILLICOTHE OH 45601 |
| MYERS, JACK C. | 6635 ALLANDALE AMHERST OH 44001 |
| MYERS, RICHARD | 11920 MONTGOMERY LN WALDORF MD 20602 |
| MYERS, TOM & FRANCES | 21461 WIDGEON TERRACE FT MYERS BEACH FL 33931 |
| MYERS, WAYNE W. | 6485 S LAFAYETTE ST RILEY IN 47871 |
| MYRTLE L TEREFENKE | 22708 NADINE CIRCLE TORRANCE CA 90505 |
| N-D TOOL GRINDING, INC. | 325 MT. READ BOULEVARD ROCHESTER NY 14611 |
| NADEL, ROBERT J. | 5109 UNIVERSITY DR GENEVA OH 44041 |
| NANCE, DANIEL A. | 78 HEMPSTEAD AVE BUFFALO NY 14215 |
| NANCY C DUTTON | 50 E MAIN ST STAFFORD SPRINGS CT 06076-1228 |
| NANCY I WELK | 122 ELSWORTH DR ROCHESTER NY 14615-1014 |
| NANCY L WYMER | 7 SAMPSON ST JAMESTOWN NY 14701-6577 |
| NAPA AUTO PARTS | 2 NORTH MAIN STREET JASPER GA 30143 |
| NAPIER, MAX D. | 620 N JOHN DR KENDALLVILLE IN 46755 |
| NAPLES, CLEMENT T. | 4465 SHERIDAN RD SAGINAW MI 48601 |
| NAPOLITAN, JOE A. | 2108 W 28TH ST ASHTABULA OH 44004 |
| NASH, EARNEST | 3028 MARTIN LUTHER KING BLVD TUSCALUSCA AL 35401 |
| NASTAL, ALLAN W. AND RUTH | PO BOX 3 BOWLING GREEN OH 43402 |
| NATIONAL BANK GEORGIA TR | THE SERT UA NOV 10 67 FBO WESLEY S SWANSON BOX 1234 ATLANTA GA 30301-1234 |
| NATIONAL DISTRIBUTION INC. | 130 SCHMITT BOULEVARD FARMINGDALE NY 11735 |
| NATIONAL GRID | 300 ERIE BLVD. W.    Account No. 75875-12111 SYRACUSE NY 13202 |
| NATIONAL INSTRUMENTS CORP | ATTN: LAURA X. HUNSAKER 11500 MOPAC EXPRESSWAY    Account No. 0267 AUSTIN TX 78759-3504 |
| NATIONAL VISION, INC. | INDUSTRIAL EYEWEAR PROGRAM ATTN: APRIL REECE PO BOX 1919    Account No. 2794 LAWRENCEVILLE GA 30046 |
| NATIONAL VISION, INC., | INDUSTRIAL EYEWEAR PROGRAM P.O. BOX 1919 LAWRENCEVILLE GA 30046 |
| NATIONS, ROBERT J. | 3810 HIGHLAND RD FAIRVIEW HEIGHTS IL 62208 |
| NATIONWIDE INDUSTRIAL SUPPLY | ATTN: LEO MAJERNIK 8414 SOUTH AVENUE YOUNGSTOWN OH 44514 |
| NATIONWIDE INDUSTRIAL SUPPLY | 8414 SOUTH AVENUE YOUNGSTOWN OH 44514 |
| NEAL, HAROLD AND MINNIE L. | 410 13TH ST GREENBRIER WV 25962 |
| NEAL, PAUL E. | 591 CLARK DR TALLMADGE OH 44278 |
| NEAL, ROBERT C. AND BILLIE JEAN | 1030 GAINESWAY DR LEXINGTON KY 40517 |
| NEEL, JIM D. AND SHIRLEY | 10948 HEBRON RD SE HEBRON OH 43025 |
| NEELEY, FRED | PO BOX 2634 PIKEVILLE KY 41502 |
| NEELEY, HAROLD J. | 387 SPRUCE CREEK RD CORBIN KY 40701 |
| NEELY, KERMIT L. | 512 TRUMP AVE NE E CANTON OH 44730 |
| NEGLE, H. J. | 220 ARIZONA DR LOWER BURRELL PA 15068 |
| NELMS, ROBERT M. | 332 S 25TH AVE BEECH GROVE IN 46107 |

| Claim Name | Address Information |
|---|---|
| NELSON, DONALD E. | 7506 BELMAR CT BELTSVILLE MD 20705 |
| NEMECEK, WENCESLAUS M. | 523 ST LOUIS TOLEDO OH 43605 |
| NEMES, PAUL V. | 15498 CALABOONE RD DOYLESTOWN OH 44230 |
| NESTER, VON R. | 196 SISTER ST FALLS MILLS VA 24613 |
| NEVELS, ALFRED | 1205 RACELAND AVE RACELAND KY 41169 |
| NEVIUS, PATRICK J. | 4685 LEFEVRE RD TROY OH 45373 |
| NEW PIG CORP | 1 PORK AVENUE TIPTON PA 16684 |
| NEW PIG CORPORATION | 1 PORK AVENUE P.O. BOX 304 TIPTON PA 16684 |
| NEW YORK DEPARTMENT OF ENVIRONMENTAL | CONVERSATION 625 BROADWAY ALBANY NY 12233 |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS CAPITAL STATION ANNEX P O BOX 7009 ALBANY NY 12225-0009 |
| NEW YORK STATE DEPARTMENT OF | ENVIRONMENTAL CONVERSATION 625 BROADWAY ALBANY NY 12233 |
| NEW YORK STATE DEPT OF TAX AND FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE SALES TAX | PO BOX 15173 ALBANY NY 122125173 |
| NEW YORK STATE TAX PROCESSING | PO BOX 15170 ALBANY NY 122125170 |
| NEWARK | 4801 N. RAVENSWOOD AVE. CHICAGO IL 60040-4496 |
| NEWARK ELECTRONICS | 4801 NORTH RAVENSWOOD AVE. CHICAGO IL 60640-4496 |
| NEWELL, DAVID B. | 1330 VINAL ST TOLEDO OH 43605 |
| NEWILL, HAROLD S. | RD 2 BOX 355 CONNELLSVILLE PA 15425 |
| NEWMAN, THOMAS C. | 416 W SHIRLEY LN RICHVIEW IL 62877 |
| NEWPORT, LEMUEL | 463 NEWPORT SUNBRIGHT TN 37872 |
| NEWTON, RUFORD A. | PO BOX 25 IRVINE KY 40336 |
| NIAGARA LUBRICANT CO., INC. | 164 CHANDLER STREET P.O. BOX 369    Account No. 0880 BUFFALO NY 14207 |
| NIAGARA LUBRICANT, CO INC | 164 CHANDLER STREET BUFFALO NY 14207 |
| NICELY, BERNARD | PO BOX 104 IRON GATE VA 24448 |
| NICELY, CLINTON W. | 2313 GRAFTON ST CLIFTON FORGE VA 24422 |
| NICELY, MARY, ESTATE OF FREMONT NICELY | 4800 NICELY TOWN RD CLIFTON FORGE VA 24422 |
| NICHOLS, HAROLD | 2503 FOREST SPRINGS DR WARREN OH 44484 |
| NICHOLS, ROBERT W. | PO BOX 67 SHANADONA WV 25442 |
| NICHOLS, WILLIAM O. | 21958 BEDFORD RD N BATTLE CREEK MI 49017 |
| NICHOLSON, HAROLD M. AND DOROTHY M. | RD 5 BOX 419 PUNXSUTAWNEY PA 15767 |
| NIECE, BERNARD | 6550 WILLOWDALE SE WAYNESBURG OH 44688 |
| NIENABER, CARL W. | 9330 N 1000 W ELIZABETHTOWN IN 47232 |
| NIFTY BAR, INC. | 450 WHITNEY ROAD WEST PENFIELD NY 14526 |
| NIFTY-BAR INC. | 450 WHITNEY ROAD WEST PENFIELD NY 14526-2326 |
| NOBLE, JAMES W. | 10371 LOVE RD BELLEVUE MI 49021 |
| NOBLE, THOMAS J. | PO BOX 179 GORDO AL 35466 |
| NOBLE, WILLIAM E. | 221 LINCOLN ST BELLEVUE OH 44811 |
| NOBLES, JAMES R. | 7485 LIGHTWOOD RD MARBURY AL 36051 |
| NOGA, FRANK | 429 HILL CREST AVE NEW CASTLE PA 16105 |
| NOLLMAN, JACK | 1646 GRAGG ST CENTRALIA IL 62801 |
| NORMA M LARSON | 5 PEACH ST JAMESTOWN NY 14701 |
| NORMAN R LAZARUS & | JUNE D LAZARUS JT TEN LANGRICK BUTLERS DENE RD WOLDINGHAM SURREY CR3 7HX UK |
| NORMAN T SULLIVAN | 4555 KIRKCALDY RD BLOOMFIELD HILLS MI 48304-3748 |
| NORMAN, VICTOR R. | 9250 TWIN LAKES DR WHITE LAKE MI 48386 |
| NORR, JAMES A., JR. | RIVERIEW LN IRVINE PA 16329 |
| NORR, MARVINE E. | PO BOX 670 CONNEAUT LAKE PA 16316 |
| NORRIS, HUBERT J. | 1502 GREENVILLE ST ABBEVILLE SC 29620 |
| NORTH GEORGIA EXTERMINATING | P.O. BOX 276 CARTERSVILLE GA 30120 |

| Claim Name | Address Information |
|---|---|
| NORTH GEORGIA FIRE | & SAFETY EQUIPMENT, INC. 833 BOARDTOWN ROAD ELLIJAY GA 30540 |
| NORTH, JEFFREY L. | 3227 AQUIA DR STAFFORD VA 22554 |
| NORTHAM, ROBERT A. | RD 1 BOX 301 A SELLYVILLE DE 19975 |
| NORTHSIDE MINI WAREHOUSE | PO BOX 57 JASPER GA 30143 |
| NORTHSIDE MINI-WAREHOUSE | PO BOX 57 JASPER GA 301430057 |
| NORTHSWORTHY, JEFF | 400 KNOLL DR LEHIGHTON PA 18235 |
| NORTON, BOB | 5351 BAY SHORE RD OREGON OH 43618 |
| NORTON, JAMES T. AND SARA | 2103 GIBSON ST MONTGOMERY AL 36110 |
| NORVILLE, DONALD D. | 25 BEL AIR CENTRALIA IL 62801 |
| NOVA MACHINARY | 22720 WOODWARD AVE. PO BOX 20400 FERDALE MI |
| NOVA MACHINERY INC | 22720 WOODWARD AVENUE FERDALE MI |
| NOVICKI, KENNETH | 716 W 79TH PL DOWNERS GROVE IL 60516 |
| NOWAK, NORBERT | 15806 DUPAGE BLVD TAYLOR MI 48180 |
| NUGENT, CARLYLE J. | 3443 CARRIGAN RD FT GRATIOT MI 48059 |
| NULL, ROBERT E. | 90 CHRISTIE AVE NORWALK OH 44857 |
| NUNEZ, CHARLES R. | 910 RAWLINS ST PORT HURON MI 48060 |
| NUSIL SILICONE TECHNOLOGY | 1050 CINDY LANE CARPINTERIA CA 93013 |
| NUSIL TECHNOLOGY LLC | 1050 CINDY LANE   Account No. X111 CARPINTERIA CA 93013 |
| O'CONNER, JAMES D. | RR #2 BOX 333 MONTGOMERY IN 47558 |
| O.C. TANNER RECOGNITION COMPANY | 1930 SOUTH STATE STREET SALT LAKE CITY UT 84115 |
| O?BRIEN, GEORGE J. | 615 BEVERLY RD PITTSBURGH PA 15243 |
| O?BRIEN, JOHN | PO BOX 178 CHATTAROY WV 25667 |
| O?CONNELL, ALBERT L. | DAVID K. THOMAS, PERSONAL REP. 6380 HIGHLAND RIDGE DR EAST LANSING MI 48823 |
| O?CONNOR, RAYMOND J. | 626 LARRIWOOD AVE KETTERING OH 45429 |
| O?CONNOR, ROLIN J. | 21 OLCOTT RD S BIG FLATS NY 14814 |
| O?DONALD, BYRON | 2019 11TH AVE JUNIATA PA 16601 |
| O?DONNELL, GERALD AND GENEVIEVE | 71 FREDERICK ST E SYRACUSE NY 13057 |
| O?DONNELL, RAYMOND P. | 2432 SHAW AVE INDIANAPOLIS IN 46224 |
| O?LEARY, JOSEPH | 12 PULVERAVE RAVENNA NY 12143 |
| O?NEAL, JOHN AND LOUISE | 4233 CORDUROY OREGON OH 43616 |
| OAKLEY, B. FRANK | 614 SANDY AV ANGOLA NY 14006 |
| OBENOUR, DON E. | 7601 SR 37 W OSTRANDER OH 43061 |
| OBIREK, JOSEPH W. | 560 WOODGROVE ST ORMOND BEACH FL 32174 |
| OCENASEK, ROBERT | 4344 E CARPENTER RD FLINT MI 48506 |
| ODESSA COLLER | 11 BONITA RD PALMYRA VA 22963-2434 |
| ODOM, G. C. | PO BOX 3 GIBSON NC 28343 |
| OELZE, LESTER C. | 2670 BENNINGTON PL MARYLAND HEIGHTS MO 63043 |
| OERLIKON BALZERS USA INC | 30 GENERAL ABRAMS DRIVE AGAWAN MA 01001 |
| OFFICE  DEPOT- BSD | P. O. 5027 BOCA RATON FL 33431-0827 |
| OFFICE DEPOT | P.O. BOX 633211 ACCOUNT # 35045659 CINCINNATI OH 45263-3211 |
| OFFICE DEPOT | P.O. BOX 9020 DES MOINES IA 50368-9020 |
| OHIO BUREAU OF WORKERS COMPENSATION | 30 W. SPRING STREET COLUMBUS OH 43215-2256 |
| OHIO BUREAU OF WORKERS' COMPENSATION | LEGAL DIVISION BANKRUPTCY UNIT PO BOX 15567   Account No. 1018662 COLUMBUS OH 43215-0567 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 804 COLUMBUS OH 43216-0804 |
| OHIO EDISON | PO BOX 3637   Account No. 110015626911 AKRON OH 44309 |
| OHIO EDISON | PO BOX 3637   Account No. 11-00-08-7008-2-2 AKRON OH 44309-3637 |
| OHIO EDISON COMPANY | BANKRUPTCY DEPT 6896 MILLER RD RM 204 BRECKSVILLE OH 44141 |
| OHIO EDISON COMPANY | P. O. BOX 3637 AKRON OH 44309-3637 |

| Claim Name | Address Information |
|---|---|
| OHIO EDISON COMPANY | 1910 W MARKET ST AKRON OH 44313 |
| OLIVE, WENDELL K. | 694 VOLUNTEER DR TUSCUMBIA AL 35674 |
| OLIVER STEEL PLATE CORP | 23364 NETWORK PALCE CHICAGO IL 60673-1233 |
| OLIVER, FREDERICK D. | 1145 MICHELE TOLEDO OH 43614 |
| OLIVER, HAROLD | 56 WESTLAWN ASVE JACKSON OH 45640 |
| OLIVERIO, JOSEPH A. | 434 CENTER ST BOX 131 SALAMANCA NY 14779 |
| OLMSTED, DAVID J. | 103 MOHEGAN ST SYRACUSE NY 13209 |
| OLSICK, ROBERT | PO BOX 194 CRESSON PA 16630 |
| OLSON, ARTHUR D. | 1006 ROGER ST OSCEOLA IN 46561 |
| OMEGA ENGINEERING INC | ONE OMEGA DRIVE STAMFORD CT 06907-0047 |
| OMEGA ENGINEERING INC | P O BOX 740496 ATLANTA GA 30374 |
| OMEGA ENGINEERING INC | P. O. BOX 2669 STANFORD CT 6906 |
| ON-SITE REPRESENTATION LLC | 330 INTERTECH PKWY STE 229 ANGOLA IN 467037226 |
| ONESCHUK, EDWARD | 22 GENE AVE NEW CASTLE DE 19720 |
| OPAL V WATSON | 230 GORDON RD JASPER GA 30143-1047 |
| OPTIPRO SYSTEMS | 6368 DEAN PARKWAY ONTARIO NY 14519 |
| OPTUMHEALTH | PO BOX 78910 MILWAUKEE WI 53278-0910 |
| ORLANDO, CHARLES M. | 108 DAUER DR W SENCEA NY 14224 |
| ORME, ALONZO D. | 50 N BURGRESS AVE COLUMBUS OH 43204 |
| ORNER, PAUL J. | 1121 W MULBERRY COAL TWP PA 17866 |
| ORT, JERRY L. | 3722 MCKINNIE AVE FT WAYNE IN 46806 |
| ORTON INDUSTRIES | P.O. BOX 2648 3180 REPS MILLER ROAD SUITE 200 NORCROSS GA 30091-2648 |
| ORTON INDUSTRIES | P.O. BOX 2648 3180 REPS MILLER ROAD NORCROSS GA 30091-2648 |
| OSBORN INTERNATIONAL | 5401 HAMILTON AVENUE CLEVELAND OH 44114-3997 |
| OSBORN, DAVID E. | 240 NW FERRY ST. POULSBO WA 98370 |
| OSBORN, LOIS FOR ESTATE OF | EDWIN H. OSBORN 240 NW FERRY ST POULSBO WA 98370 |
| OSBORN, SAMUEL | 119 FORD AVE WAVERLY OH 45609 |
| OSBURN, STEVEN P. | 4202 WOODSAGE TRACE INDIANAPOLIS IN 46237 |
| OSKINS, DONALD L. AND DEBRA L. | 6327 DUKANE CIRCLE S DR INDIANAPOLIS IN 46241 |
| OSMAN, EDWARD | 243 LINDEN ST SUNBURY PA 17801 |
| OSS CO | 2592 ELM ROAD NE WARREN OH 44483 |
| OTTO, TERRY W. | PO BOX 237 DUNCANSVILLE PA 16635 |
| OVERMAN, KENNETH W. | 1061 BAKER RD VIRGINIA BEACH VA 23455 |
| OVERSTREET, LUBIE C. | 793 CRUSE AVE PADUCAH KY 42001 |
| OXCO, INC. | P.O. BOX 33462    Account No. C-1040 CHARLOTTE NC 28233 |
| OYER, JAMES E. | 21 MAYS AVE HORNELL NY 14843 |
| OYER, RAYMOND | 8349 SR 20A HONEOYE NY 14471 |
| OYLER, EDWARD M. | ESTATE OF MARGARET OYLER 1709 S CARPENTER DR COVINGTON VA 24426 |
| P P G INDUSTRIES INC | DEPT AT 40177 ATLANTA GA 31192 |
| PA DEPT OF REVENUE | PO BOX 280423 HARRISBURG PA 17128-0423 |
| PACE, BILLY D. | 13631 N WOODLAWN LN WOODLAWN IL 62898 |
| PACK, JOHN A. AND ANNA R. | 112 W UNION ST WALBRIDGE OH 43465 |
| PACK, ORVILLE | PO BOX 248 BLUEFIELD VA 24605 |
| PACK, ROY R. AND VELA | PO BOX 133 BEAVER WV 25813 |
| PACKAGING CORPORATION | OF AMERICA P.O. BOX 532058 ATLANTA GA 30353-2058 |
| PACKAGING CORPORATION OF AMERICA | PACKAGING CREDIT COMPANY, LLC ATTN KAREN MCGILL 900 E DIEHL ROAD, SUITE 131 Account No. LEXR001335 NAPERVILLE IL 60563 |
| PADDEN, BARBARA | EST. OF THOMAS PADDEN, DEC'D 3020 GLENDWELL RD STEUBENVILLE OH 43952 |
| PADGETT, JAMES R. | 275 E OAK ST ST. CLAIR MO 63077 |

| Claim Name | Address Information |
|---|---|
| PAGANO, ANGELO P. AND SANDRA | 35 OAK ST SILVER CREEK NY 14136 |
| PAGE APPLIANCE INC. | 415 S. UNION STREET SPENCERPORT NY 14559 |
| PAHL, JOSEPH A. AND KATHLEEN | 1204B FRENCH RD ATTICA NY 14011 |
| PAIGE, KERVIN D. AND LOETA | 976 RIVERSIDE DR PORTLAND MI 48875 |
| PAIGE, STEVE R. AND BARBARA | 446 WELLINGTON BATTLE CREEK MI 49017 |
| PAIN ENTERPRISES INC | P BLOOMINGTON IN 47404 |
| PAIN ENTERPRISES INC | 101 DANIELS WAY BLOOMINGTON IN 47404 |
| PAIN ENTERPRISES, INC. | ATTN DARRELL HOARD, COLLECTIONS MANAGER 101 DANIELS WAY    Account No. 1004 BLOOMINGTON IN 47404 |
| PALAGYI, DAVID F. AND LINDA | 1498 DRIFTWOOD LN MACEDONIA OH 44056 |
| PALKO, JOSEPH H. | 14408 PERALVIEW DR STRONGSVILLE OH 44136 |
| PALLET EXPRESS, INC. | 2365 SOUTH UNION STREET SPENCERPORT NY 14559 |
| PALLET ONE | POST OFFICE BOX 363 HIGHWAY 415 SMARR GA 31086 |
| PALMER, EUGENE F. AND MARIE | 125 GENEVA ST LYONS NY 14489 |
| PALMER, FRANK | 473 SCHILLER ST BUFFALO NY 14212 |
| PALMER, WILLIAM | 601 LAUREL DR PASDENA MD 21122 |
| PANZELLA, JOSEPH E. AND GERRI | 166 VAN DRIVE CONNELLSVILLE PA 15425 |
| PAPPAS, THEODORE | 1415 ELLESMERE ST NORTH CANTON OH 44720 |
| PAPPIN, ROBERT L AND ELEANOR M. | 1658 ORCHARD GROVE AVE LAKEWOOD OH 44107 |
| PARALEE SANFORD | BOX 98 ELLIJAY GA 30540 |
| PARCESEPE, DAVID J. | 95 ROYAL OAK DR AURORA OH 44204 |
| PARINO, CHARLES | 4001 RIVER RD ROYALTON IL 62983 |
| PARISH, JAMES A. AND CAROLYN | 1165 AMBOISE DR MARION OH 43302 |
| PARK, FRED S. AND DOROTHY | 800 RICE AVE GIRARD PA 16417 |
| PARKER INDUSTRIAL GRINDING | ATLANTA, INC. 1200 CHASTAIN ROAD SUITE 207    Account No. LECO KENNESAW GA 30144-5827 |
| PARKER INDUSTRIAL GRINDING ATLANTA, INC. | 1200 CHASTAIN ROAD KENNESAW GA 30144-5827 |
| PARKER, BOYD P. | PO BOX 2943 MUSCLE SHOALS AL 35662 |
| PARKER, JAMES T. | 1614 CUNNINGHAM DR HELENA AL 35080 |
| PARKER, JOHN L. | 2075 FENTON ST HAMILTON OH 45011 |
| PARKER, VICTOR D. | 309 UTICA ST TONAWANDA NY 14150 |
| PARKER, WILLIAM G. | 10258 HAYESVILLE RD KINGSTON OH 45644 |
| PARKS, CHARLES A. | 1002 SANTIAGO DR FLORENCE SC 29501 |
| PARKS, RONALD E. | 1116 LAUREL HILL RD KNOXVILLE TN 37923 |
| PARKS, WAYNE | 9015 G DRIVE N BATTLE CREEK MI 49014 |
| PARMELE, DOUGLAS J. | 19 SHIRLEY ST SHORTSVILLE NY 14548 |
| PARNELL, FRED E. | 1634 S BROAD ST WINSTON SALEM NC 27127 |
| PARSE. ROY D. | 305\630 DROUILLARD RD WALBRIDGE OH 43465 |
| PARSLEY, DAVID MARTIN | RR 1 BOX 3099 WILLIAMSON WV 25661 |
| PARSLEY, MILLARD | PO BOX 545 LUCASVILLE OH 45648 |
| PARSONS, ARTHUR AND CAROL A. | 1107 JAMESWOOD CT MONTGOMERY AL 36109 |
| PASCARELLA, ANTHONY AND DEBORAH | 5973 DUNSTAN CIRCLE RD #4 CICERO NY 13039 |
| PASQUALONE, VALENTINO A. | 2908 LUVERNE AVE OREGON OH 43616 |
| PAT BARATTA | C/O ANTOINETTE BARATTA 3 SUN VALLEY DR ROCHESTER NY 14606-4732 |
| PAT-A-CAKES BAKERY | 135 S. HERLONG ROCK HILL SC 29732 |
| PAT-A-CAKES BAKERY | 135 S. HERLONG AVE. ROCK HILL SC 29732 |
| PATE, JAMES E. AND BARBARA | 15053 CO HWY 26 BLOUNTSVILLE AL 35031 |
| PATRICIA A FASANO | 1560 KILDEE LN SEVIERVILLE TN 378629377 |
| PATRICIA A. ALLEY | 3148 GRACEFIELD ROAD APT 219 SILVER SPRING MD 20904-5863 |

| Claim Name | Address Information |
|---|---|
| PATRICIA LEMAIRE & | RAYMOND LEMAIRE JT TEN 11 MOREAU AVE LEWISTON ME 04240 |
| PATRICIA MATZEK | 9788 HEMLOCK LANE GARRETTSVILLE OH 44231 |
| PATRICK A CONWAY | 1160 UNQUOWA RD FAIRFIELD CT 06430-4947 |
| PATRICK A CONWAY & | GLENNA GEORGE CONWAY JT TEN 1160 UNQUOWA RD FAIRFIELD CT 06430-4947 |
| PATRICK, HERCEL JAMES | 119 TOWNSEND RD CLAY CITY KY 40312 |
| PATTERSON, CLIFFORD R. | 71 LISA LN SMITHTON IL 62285 |
| PATTERSON, DAVID W. | 6822 OAKFIELD ST E CANTON OH 44730 |
| PATTERSON, HERMAN R. AND TRULA | 322 CR 436 ATHENS TN 37303 |
| PATTERSON, RICHARD D. | 1100 S LOCUST CENTRALIA IL 62801 |
| PATTERSON, ROBERT M. | 20510 STONY RIDGE RD PEMBERVILLE OH 43450 |
| PATTERSON, WILLIAM J. | 1 GRATIOT BLVD MARYSVILLE MI 48040 |
| PATTON'S INC | 3201 SOUTH BLVD   Account No. 1275 CHARLOTTE NC 28209 |
| PATTON, DONALD L. | 1842 HEMSWELL CT COLUMBUS OH 43227 |
| PATTONS INC | P O BOX 63128 CHARLOTTE NC 28263-3128 |
| PAUL ARCHETKO | 86 FERNWOOD PARK ROCHESTER NY 14609 |
| PAUL D ODELL | 1085 WHALEN RD PENFIELD NY 14526 |
| PAUL E COFFEY JR | 18 CHURCH ST SILVER SPRINGS NY 14550 |
| PAUL KENDALL WORLEY | 638 E CHURCH ST JASPER GA 30143-1309 |
| PAUL M BRANCH | 1309 BUCHANNAN AVENUE OLEAN NY 14760 |
| PAUL R LEVESQUE & | BEVERLY LEVESQUE JT TEN 7716 MARTEL PL SPRINGFIELD VA 22152-1945 |
| PAUL STONE | 266 RK AV ROCHESTER NY 14609 |
| PAUL, JACK | RR 2 BOX 1405 COAL CITY IN 47427 |
| PAULINE COCHRAN | RTE 4 BOX 401 JASPER GA 30143-9725 |
| PAVELA, ROBERT S. | 20223 NEWMAN DR BOWNSTOWN TWP MI 48182 |
| PAVLEY, DAVID J. | PO BOX 42 TURTLE CREEK WV 25203 |
| PEACE, GROVER D. AND VADA I. | 161 SMYERSTOWN RD ROSSITER PA 15772 |
| PEACH, GEORGE J | 401 E 3RD ST O FALLON IL 62269 |
| PEARSON, JULIUS V. | 500 PICKRELLTOWN RD W LIBERTY OH 43357 |
| PEARSON, RONALD E. AND JUDY F. | PO BOX 611 DOUBLE SPRINGS AL 35553 |
| PEASE, RICHARD H. | 27293 DUNFORD RD WESTLAKE OH 44145 |
| PEAVY, DANNY D. | 390 SULLIVAN LN BARDSTOWN KY 40004 |
| PECK, LARRY L. | 8834 E MICHIGAN AVE GALESBURG MI 49053 |
| PECK, LEO M. | 8505 R DR S BURLINGTON MI 49029 |
| PECK, WILLIAM H. | 11146 DUCK LAKE RD RED CREEK NY 13143 |
| PEEK, JULIAN | 4754 LYSA AVE N CHARLESTON SC 29405 |
| PEENING TECHNOLOGIES | 6289 BLDG #8 BANKHEAD HIGHWAY AUSTELL GA 30106 |
| PEEVY, MALCOMB D. | 287 MILL CREEK RD ANDALUSIA AL 36420 |
| PEGISH, EUGENE F. | 1217 MASON ST TOLEDO OH 43605 |
| PELFREY, CLARENCE M. | 106 ADAMS RIDGE RD HAZARD KY 41701 |
| PENA, LARRY LEE | PO BOX 941 TRAVELERS REST SC 29690 |
| PENNA, JOSEPH A. AND EVELYN | 1516 GRANT AVE ASHTABULA OH 44004 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946   Account No. 0121 HARRISBURG PA 17128-0946 |
| PENNY, WILLIAM | 24 ROCKLEIGH DR CHEEKTOWAGA NY 14225 |
| PEPPER PIKE PLACE ASSOCIATES, LLC | 30195 CHAGRIN BLVD. PEPPER PIKE OH 44124 |
| PERDUE, THOMAS W. | ROUTE 4 BOX 66 BLUEFIELD WV 24701 |
| PERDUE, WALTER M. AND ROBERTA | 2217 W STRAIGHT CR R ASHLAND KY 41102 |
| PERKIN ELMER LIFE & ANALYTICA | 710 BRIDGEPORT AVE.   Account No. 4016761 SHELTON CT 06484-4794 |
| PERKINELMER LIFE & ANALYTICA | 13633 COLLECTIONS CENTER DR. CHICAGO IL 60693-3685 |
| PERKINELMER LIFE AND ANALYTICAL | 13633 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-3685 |

| Claim Name | Address Information |
| --- | --- |
| SCIENCES | 13633 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-3685 |
| PERKINS, ROBERT L. | 5176 LUKENS RD GROVE CITY OH 43123 |
| PERRY L BUSH | 64 ALDERBUSH LN HAMLIN NY 14464-9326 |
| PERRY, CARL | 13536 ST RT 28 FRANKFORT OH 45628 |
| PERRY, DALE & BETTE | PO BOX 121 HOLLAND OH 43528 |
| PERRY, DAN | 406 HANSEL DR SHEPHERSTOWN WV 25443 |
| PERRY, JOHN S. | 406 HANSEL DR SHEPHERSTOWN WV 25443 |
| PERRY, MELVIN E. AND KAREN | 404 BRENTWOOD DR MARION OH 43302 |
| PETER C ARTHMIRE | 1128 HARROGATE WAY AMBLER PA 19002 |
| PETER P BECKMAN | 72 D DORCHESTER DR LAKEWOOD NJ 08701-6321 |
| PETER P MORGUS & | TWILA J MORGUS JT TEN 105 OAQKWOOD PL HENDERSONVILLE NC 28792-9521 |
| PETER S CUMBO & | ROSE A CUMBO JT TEN 34 COLLEGE GREEN DR NORTH CHILI NY 14514 |
| PETERS, DANIEL H. | 344 WOOD HILLS DR CONCORD MI 49237 |
| PETERS, JACK | 1839 MAIN AVE NORTON VA 24272 |
| PETERS, MARLIN L. | BOX 62 160 8TH ST RENOVO PA 17764 |
| PETERS, MERLE D. AND NORMA | 431 SMITHFIELD AVE KANE PA 16735 |
| PETERS, ROBERT A. | 608 EVEREST CIRCLE ST ALBANS WV 25177 |
| PETERSON, KELSO K. AND KATHERINE T | PO BOX 6022 N AUGUSTA SC 29861 |
| PETERSON, VIRGIL | 17 FAIRVIEW AVE ASHEVILLE NC 28803 |
| PETRELLA, FRANK M. | 111 MARYWOOD DR DEPEW NY 14043 |
| PETRIE, EUGENE F. | RD #9 KEVIN DR BOX 929 MEADVILLE PA 16335 |
| PETRO LIANCE | 1009 SCHIEFFELIN RD APEX NC 275021777 |
| PETRO LIANCE | PO BOX 1145 CARY NC 27512 |
| PETROF, ALLEN | 11310 THWING RD CHARDON OH 44024 |
| PETTITEL, ROBERT K. | 1446 EDGWORTH AVE CAMBRIDGE OH 43725 |
| PETTUS, WILLIAM B. | 827 WINDINGPAH LN MANCHESTER MO 63021 |
| PHELPS, HAROLD L. | 540 MEADOWBROOK LN CENTRALIA IL 62801 |
| PHELPS, JAMES A. | 213 S LINCOLN SALEM IL 62881 |
| PHELPS, PATRICK | PO BOX 138 ABERDEEN KY 42201 |
| PHELPS, PAUL J. | 8120 MONA AVE NORFOLD VA 23518 |
| PHILIP T. LAVECK | 2041 BROOKFIELD STREET CANTON MI 48188 |
| PHILLIPI, KENNETH | PO BOX 74 MATEWAN WV 25678 |
| PHILLIPS, ALLEN | 810 4TH AVE BRUNSWICK MD 21716 |
| PHILLIPS, CARLOS F. | 18 DORSEY DR HAMILTON OH 45011 |
| PHILLIPS, DAVID C. | HC 30 BOX 59 CALDWELL WV 24925 |
| PHILLIPS, GENE R. AND SANDRA | 4 E HAZELWOOD CT BATTLE CREEK MI 49015-3120 |
| PHILLIPS, JOHN | PO BOX 421 ABBEVILLE SC 29620 |
| PHILLIPS, JOHN C. | 208 W 3RD AVE WILLIAMSON WV 25661 |
| PHILLIPS, MARCIA | EST. OF GLENN A. PHILLIPS, DEC'D 9771 OVERVIEW LN CINCINNATI OH 45231 |
| PHILLIPS, MARVIN B. | 709 UPPER DANVILLE KY 40422 |
| PHILLIPS, MICHAEL E. | 1130 S CHESTER INDIANAPOLIS IN 46203 |
| PHILLIPS, ROY AND MARLENE | 1232 HILLSIDE RD PASADENA MD 21122 |
| PHILLIPS, RUSSELL B. | 612 BENNING CT PUNTA GORDA FL 33950 |
| PHILLIPS, VERNON | 1227 BIRCH AVE BALTIMORE MD 21127 |
| PHOEBUS, NORMAN W. | RT 2 BOX 35 DELMAR DE 19940 |
| PHOENIX ADVISORS, LLC (JOSEPH A. PARDO) | POST OFFICE BOX 350 PHILOMONT VA 20131 |
| PHYLLIS LEE | 2306 HIGHLAND AVE NEW CASTLE PA 16105-2180 |
| PIASECKI, STEPHEN W. | 4111 CLINTON ST W SENECA NY 14224 |
| PICCOLO, EUGENE | 1936 PARK VIEW PL ALIQUIPPA PA 15001 |

| Claim Name | Address Information |
|---|---|
| PICCOLO, JOHN AND ELIZABETH V. | 408 1ST AVE NEW EAGLE PA 15067 |
| PICKENS COUNTY CHAMBER | OF COMMERCE 500 STEGALL DRIVE JASPER GA 30143 |
| PICKENS COUNTY PROGRESS | P.O. BOX 67 JASPER GA 30143 |
| PICKENS COUNTY TAX | COMMISSIONER 1266 E CHURCH ST, SUITE 112 JASPER GA 30143 |
| PICKENS COUNTY TAX COMMISSIO | 52 NORTH MAIN STREET SUITE 205 JASPER GA 30143 |
| PICKETT, LEWIS, D. | 489 SLEMP CREEK RD SUGAR GROVE VA 24375 |
| PICO FEDERAL CREDIT UNION | 25 DIXIE STREET JASPER GA 30143 |
| PIEDMONT EAST URGENT CARE CE | TENET CAROLINA P. O, BOX 536831 ATLANTA GA 30353 |
| PIEDMONT EAST URGENT CARE CE | P. O. BOX 536831 ATLANTA GA 30353-6831 |
| PIEDMONT PHYSICIANS' GROUP | AT TATE COMMUNITY CLINIC P.O. BOX 510 TATE GA 30177 |
| PIEDMONT PLASTICS | 1185 E. WATERLOO ROAD AKRON OH 44306 |
| PIEDMONT PLASTICS, INC. | 2410 TECH CENTER PARKWAY SUITE 150 LAWRENCEVILLE GA 30043 |
| PIEKLO, JOSEPH W. | 316 HIGHLAND AVE SALAMANCA NY 14779 |
| PIERCE, DARREL L. | 1030 UNDERWOOD S DR MARION OH 43302 |
| PIERCE, DARYLE GENE | 538 FARLEY CIRCLE ROANOKE RAPIDS NC 27870 |
| PIERCE, HOMER J. AND PAMELA E. | 8925 COLUMBIA AVENUE CLEVELAND OH 44108 |
| PIERCE, J. H. | PO BOX 287 KENOVA WV 25530 |
| PIERCE, SALLY, ESTATE OF JAMES PIERCE | 102 REYN CIRCLE BATTLECREEK MI 40915 |
| PIERSON, JOHN M. | 13655 CENTER VILLAGE RD GALENA OH 43021 |
| PIGGOT, WINFIELD | 8396 CROAKER ROAD WILLIAMSBURG VA 23188 |
| PIKE, JESSIE L. | 626 GREENWOOD DRIVE HARRODSBURG KY 40330 |
| PILARSKI, DAVID A. | 13877 CENTERLINE RD STRYKERSVILLE NY 14145 |
| PION, LARRY M. | 11300 BATTLE CREEK HWY BELLEVUE MI 49021 |
| PIOTROWSKI, FRANK S. AND BARBARA | 52 STANDARD PKWY CHEEKTOWAGA NY 14227 |
| PIPE, WILLIAM H. | 8 MEADOWBROOK LAND TROY NY 12180 |
| PIPLICA, NICK AND EMMA | 3502 ORCHARD DRIVE MEKEESPORT PA 15133 |
| PISCITELLI, LOUIS J. | 47 FAIRMONT AVENUE SALAMANCA NY 14779 |
| PISKURICH, RICHARD J. AND SYLVIA M. | 90 LOCUST RIDGE DRIVE PITTSBURGH PA 15209 |
| PITNEY BOWES | 2225 AMERICAN DRIVE NEENAH WI 54956-1005 |
| PITNEY BOWES CREDIT COPR | 889 FRANKLIN RD SE STE 180 MARIETTA GA 300678056 |
| PITNEY BOWES CREDIT COPR | 651 E FOURTH ST. STE 308 CHATTANOOGA TN 37403-1924 |
| PITNEY BOWES CREDIT COPR | P. O. BOX 85460 LOUISVILLE KY 40285 |
| PITNEY BOWES CREDIT COPR | P. O. BOX 856390 LOUISVILLE KY 40285 |
| PITNEY BOWES CREDIT COPR | P O BOX 856460 LOUSIVILLE KY 40285-6460 |
| PITNEY BOWES CREDIT CORPORATION | ATTN: RECOVERY DEPT. 27 WATERVIEW DR.    Account No. 800900011108531 SHELTON CT 06484-4361 |
| PITNEY BOWES CREDIT CORPORATION | 802 MAIN ST BRIDGEPORT CT 06604 |
| PITNEY BOWES GLOBAL FINANCIAL SVCS LLC | PO BOX 856460 LOUISVILLE KY 40285-6460 |
| PITNEY BOWES GLOBAL FINANICAL | 2225 AMERICAN DR. NEENAH WI 54956-1005 |
| PITNEY BOWES PRINT MANAGEMENT | 889 FRANKLIN ROAD S.E. - STE 180 MARIETTA GA 300678056 |
| PITNEY BOWES, INC. | 651 E FOURTH ST. STE 308 CHATTANOOGA TN 37403-1924 |
| PITTMAN, CURTIS Q. AND LINDA C. | 3392 WALTON DRIVE MONTGOMERY AL 36111 |
| PLATT, CHARLES J. | 1551 SAID RD SEMMES AL 36575 |
| PLOCH, KENNETH | 65 GASPARILLA LANE NOKOMIS FL 34275 |
| PLOTKIN, MURRAY | 2102 SPRINGMEADOW DR SPRING HILL FL 34606 |
| PLUMMER GRAPHICS | P. O. BOX 680655 CHARLOTTE NC 28216 |
| PLUMMER GRAPHICS | 4431 BROOKSHIRE BLVD. CHARLOTTE NC 28216 |
| PLUMMER, PAUL T. | 11415 CREEK RD SE CUMBERLAND MD 21502 |
| POBORSKI, PETER | 106 3RD STREET CONEMAUGH PA 15909 |

| Claim Name | Address Information |
|---|---|
| POE, CHARLES R. | PO BOX 451 SOUTH POINT OH 45680 |
| POE, DONALD L. | BOX 340 ARTHURDALE WV 26520 |
| POLAND, HARRY J. | 4812 ST RT 45 BRISTOLVILLE OH 44402 |
| POLLARD, MICHAEL L. | PO BOX 61705 NOTH CHARLESTON SC 29419-1705 |
| POLYCHEM DISPERSIONS | 16066 INDUSTRIAL PKWY. MIDDLEFIELD OH 44062 |
| POLYMER PACKAGING INC | P O BOX 74640 CLEVELAND OH 44194-4640 |
| POLYMER PACKAGING INC. | 8333 NAVARRE RD. SE MISSILLON OH 44646 |
| POLYMER PACKAGING, INC. | ATTN JEFFREY S DAVIS 8333 NAVARRE RD SE    Account No. M002 MASSALLON OH 44646 |
| POLYMER VALLEY | CHEMICALS, INC. 1872 AKRON-PENNINSULA ROAD AKRON OH 44313-9100 |
| POMERHN, EDWARD A. | 91 THERESA DRIVE CHEEKTOWAGA NY 14227 |
| POND, JOHN (DR.) | 2701 PLAINRIDGE LOOP THE VILLAGES LADY LAKE FL 32162 |
| PONDER, CLINE C, | 840 WEST MAIN STREET MOUNT VERNON KY 40456 |
| POOLE, HARRY S. | 35 CENTRAL AVE SALAMANCA NY 14779 |
| POPP, JAMES C. AND RUTH | BOX 285 ELRAMA PA 15038 |
| POPP, RICHARD D. AND LISA A. | RR3 BOX 95A NEWPORT PA 17074-9656 |
| PORTER, CALVIN | 197 LOW GAP ROAD BRANCHLAND WV 25506 |
| PORTER, CHARLES AND MARIANIANI | 2205 EMPORIA STREET WOODBRIDGE VA 22191 |
| PORTERFIELD, JERRY R. | 405 EDGEFIELD DR MARION OH 43302 |
| PORTERFIELD, ROBERT W. AND JANE C. | 1588 COLS SANDUSKY RD SOUTH MARION OH 43302 |
| POSADNY, JAMES J. | 3141 BROCK DRIVE TOLEDO OH 43613 |
| POSTON, WILLIAM T. | 3110 SOUTH DINGLE DRIVE FLORENCE SC 29505 |
| POTEMPA, JOHN A. | BOX 111 PENFIELD PA 15849 |
| POTISEK, ALBERT L. | 619 BLUFF ST BELLE VERNON PA 15012 |
| POTTER, ERNEST AND ANNA | RT 1 BOX 610 A SOUTH SHORE KY 41175 |
| POWELL ELECTRONICS | 6767 MADISON PIKE, N.W. SUITE 100 HUNSVILLE AL 35806 |
| POWELL, DEMPSEY | 536 LAWSON RD BIRMINGHAM AL 35217 |
| POWELL, EVAN L. AND VICKILYN | 86 WILTSHIRE BATTLE CREEK MI 49015 |
| POWELL, JOHN | PO BOX 421 ABBEVILLE SC 29620 |
| POWELL, RICHARD L. | 169 KEATHLEY DRIVE BATTLE CREEK MI 49014 |
| POWELL, WAYNE D. AND JUDITH A. | 7282 ROSEDALE DRIVE MENTOR OH 44060 |
| POWELSON, WARREN E. | 41433 BEECHWOOD DRIVE ELYRIA OH 44035 |
| POWER DRIVES INC. | 640 NORTH WINTON ROAD ROCHESTER NY 14609 |
| POWER SYSTEMS, INC. | ATTN: PATRICIA FREE PO BOX 525    Account No. 3901 ALPHARETTA GA 30009-0525 |
| POWER SYSTEMS, INC. | P.O. BOX 525 ALPHARETTA GA 30009-0525 |
| POWERS, ARY L. | 8450 W 950 N ELIZABETHTOWN IN 47232 |
| POWLEY, DANNY R. | 1070 AVONDALE RD PADUCAH KY 42003 |
| PQ SYSTEMS | P. O. BOX 750010 DAYTON OH 45475 |
| PQ SYSTEMS | P. O. BOX 750010 DAYTON OH 45475-0010 |
| PRATT INDUSTRIES | P. O. BOX 406586 ATLANTA GA 30384-6586 |
| PRATT INDUSTRIES-STATESVILLE | P. O. BOX 933912 ATLANTA GA 31193-3912 |
| PREFERRED ACQUISITION CO LLC | 4871 NEO PARKWAY CLEVELAND OH 44128 |
| PREFERRED CARE | 259 MONROE AVE. ROCHESTER NY 14607 |
| PREFERRED CARE | 220 ALEXANDER ST ROCHESTER NY 146074002 |
| PREFERRED RUBBER COMPOUNDING | 1020 LAMBERT ST.    Account No. 3416, 3413, 3414 BARBERTON OH 44203 |
| PREFERRED RUBBER COMPOUNDING CORPORATION | 1020 LAMBERT STREET BARBERTON OH 44203 |
| PREISACH, ROBERT D. | 512 OVERLAND DRIVE IRWIN PA 15642 |
| PREMIER GLOBAL SERVICES | PO BOX 404351 ATLANTA GA 30384-4351 |
| PREMIER LAKEWOOD, INC. | 201 WINCHESTER ROAD LAKEWOOD NY 14750 |

| Claim Name | Address Information |
|---|---|
| PREMIERE CONFERENCING | P.O. BOX 875450 KANSAS CITY MO 64187-5450 |
| PREMIERE GLOBAL SERVICES | PO BOX 404351   Account No. 546970 ATLANTA GA 30384-4351 |
| PRESCIANO, CARMEN M. | 2934 LAKE RD W ASHTABULA OH 44004 |
| PRESCOTT, WAYNE AND GRORERDADE | 111 VAN DEMAN CT FITZERALD GA |
| PRESLEY, JOSEPH C. AND ALICE | PO BOX 68 LERONA WV 25971 |
| PRESTON, THOMAS J. | 52 COLUMBIA MOHAWK NY 13407 |
| PRESTRIDGE, O.D. AND LINDA ANN | PO BOX 611 DOUBLE SPRINGS AL 35553 |
| PRETTI, EMANUEL | TRANSFEROR: AUDIO VIDEO SUPPLY 875 AVENUE OF THE AMERICAS, STE 2305   Account No. 1065 NEW YORK NY 10001 |
| PRICE, ALBERT F. | 4030 BLANTON LN LOUISVILLE KY 40216 |
| PRICE, CAROLYN, ESTATE OF ARTHUR PRICE | 222 ANN ST ATHENS PA 18810-1304 |
| PRICE, EDWARD J. | PO BOX 346 GASTON NC 27832 |
| PRICE, JAMES R. | 1005 DOGWOOD CIR WILDWOOD FL 34785 |
| PRICE, LARRY J. | 3708 HIGH CREST CT CRESTWOOD KY 40014 |
| PRIDDY, DAN L. | 1584 LEE SCHOOL ROAD SONORA KY 42776 |
| PRIDEMORE, EDWARD G. | PO BOX 214 ALKOL WV 25501 |
| PRIME TECH SALES, INC. | 35 REGENCY OAKS BLVD. ROCHESTEER NY 14624 |
| PRIME TECH SALES, INC. | 35 REGENCY OAKS BLVD   Account No. E195 ROCHESTER NY 146245902 |
| PRINCE, CLARENCE J. | 126 EVERETTE STREET SPARTANBURG SC 29306 |
| PRINCE, DONALD | 3021 21ST ST ENSLEY BIRMINGHAM AL 35208 |
| PRINCE, DONALD G. | BOX 207 BARDWELL KY 42023 |
| PRINCE, ROBERT M. | 1429  CHARON CHURCH RD ABBEVILLE SC 29620 |
| PRINT TECH | 627 MEIGS STREET ROCHESTER NY 14620 |
| PRINT TECH SOLUTIONS INC | 627 MEIGS STREET ROCHESTER NY 14620 |
| PRIOR, JAMES | 1421 E 550 N PERU IN 46970 |
| PRIOR, JERRY L. | 85 BENNETT HORNELL NY 14843 |
| PRITCHARD, DONALD W. AND JEANNE | 4619 CAMELLIA LANE NORTH OLMSTED OH 44070 |
| PROCESS OILS, INC. | WILLIAM F HARMEYER WILLIAM F HARMEYER & ASSOCIATES PC 7322 SOUTHWEST FREEWAY SUITE 475 HOUSTON TX 77074 |
| PROCESS OILS, INC. | ONE SUGAR CREEK CENTER BLVD. #920 SUGAR LAND TX 77478 |
| PRODUCTION METAL CO INC | P.O. BOX 60535 1 CURLEW STREET ROCHESTER NY 14611 |
| PROEHL, JEFFREY L. | PO BOX 731 CIRCLEVILLE OH 43113 |
| PRUETT, LLOYD V. | 400 UNION STREET BLUEFIELD WV 24701 |
| PRYCE, LARRY | 1949 ST H 345 MADRID NY 13660 |
| PRYMUS, ROBERT J. AND MARYANN | 39 DAVIS STREET ASHLEY PA 18706 |
| PRYOR, DALE E. | 1438 ONIONTOWN RD WALNUT HILL IL 62893 |
| PS INDUSTRIES | BLVD. JESUS VALDES SANCHEZ #3029 COL OCEANIA SALTILLO COAHUILA,CP25290 MEX |
| PS INDUSTRIES S A DECN | BLVD JESUS VALDEZ SANCHEZ #3029 COL OCEANIA SALTILLO COAHUILA CP 25290 MEXICO |
| PT DISTRIBUTORS | NO. 8 JIN APOLLO U5/196 SEKSYEN U5 SHAH ALAM SELANGOR 40150 MALAYSIA |
| PT DISTRIBUTORS SDN BHD | NO. 8 JIN APOLLO U5/196 SEKSYEN U5 SHAH ALAM SELANGOR 40150 MALAYSIA |
| PUCKETT, GARNETT L. | RT 3 BOX 410C LEBANON VA 24266 |
| PUCKETT, JEFFREY G. | 4426 MERRIWEATHER TOLEDO OH 43623 |
| PUDNEY, MARC A. | 10 MINOT PLACE UTICA NY 13502 |
| PULTORAK, JOSEPH M. | JEANNETTE CHAMPAGNE, P.REP. 700 NORTH AVE #B-8 BATTLECREEK MI 49017 |
| PULVER, EVERETT C. AND DORIS G. | 347 CHESTNUT STREET ONEONTA NY 13820 |
| PULVER, JAMES E. | 2709 NW 52ND ST TAMARAC FL 33309 |
| PULVER, JAMES R. AND VIRGINIA | 5330 GOSHEN ROAD FT WAYNE IN 46818 |
| PULVER, JOHN R. | 59214 PARK SHORE DR ELKHART IN 46517 |
| PURCHASE POWER | P. O. BOX 85042 LOUISVILLE KY 40285 |

| Claim Name | Address Information |
|---|---|
| PURSELL, EUGENE J. | 12699 PERRY ROAD BATTLECREEK MI 49017 |
| PURUCKER, THOMAS J. | 1183 REDTAIL HAWK CT UNIT 5 YOUNSTOWN OH 44512 |
| PURVIS, HARVEY P. | PO BOX 1948 FOLLY BEACH SC 29439 |
| PUTRINO, JOSEPH J. | 5606 WILBUR AVE PARMA OH 44129 |
| PYE – BARKER SUPPLY | COMPANY, INC. C1 121 ROYAL DRIVE   Account No. 2180 FOREST PARK GA 30297 |
| PYLE, LARRY R. | 908 WESTBURY LANE SOUTH COLUMBUS OH 43228 |
| PYLES, JOSEPH A. | ROUTE 1 BOX 124 B BURLINGTON WV 26710 |
| QAD | 10000 MIDLANTIC DRIVE SUITE 200 EAST   Account No. 9182 MT LAUREL NJ 8054 |
| QAD INC. | 10,000 MIDATLANTIC DRIVE SUITE 100 EAST MT LAUREL NJ 08054 |
| QAD. INC. | 10000 MIDLANTIC DRIVE SUITE 200 EAST   Account No. 7803 MT. LAUREL NJ 08054 |
| QC INDUSTRIES | 4057 CLOUGH WOODS DRIVE   Account No. 3381 BATAVIA OH 45103 |
| QC INDUSTRIES LLC | 4057 CLOUGH WOODS DRIVE BATAVIA OH 45103 |
| QUACKENBUSH, LYNN D. AND EUNICE | 624 WEST GARDNER ROAD BELLEVUE OH 44811 |
| QUAINTANCE, EDWIN AND CHERYL | 4176 W TEMPERANCE OTTAWA LAKE MI 49267 |
| QUALITY PLUS, INC. | 324 AIRPORT INDUSTRIAL DRIVE YPSILANTI MI 48198 |
| QUALITY PLUS, INC. | 251 AIRPORT INDUSTRIAL DR YPSILANTI MI 481986061 |
| QUERCIOLI, RICHARD | 227 PENSACOLA ROAD VENICE FL 34285-2327 |
| QUICK, JOHN E. | PO BOX 207 ROCKWOOD MI 48173 |
| QUIGLEY, JOHN N. | 353 ONTARIO STREET HORNELL NY 14843 |
| QUIGLEY, RICHARD W. AND JEAN | 5953 JEFFREY LANE SYLVANIA OH 43560 |
| QUILL | P.O. BOX 37600 PHILADELPHIA PA 19101-0600 |
| QUILLEN, MICHAEL K. | 2120 6TH ST MUSCLE SHOALS AL 35661 |
| QUILLEN, SYLVESTER | BOX 673 NEON KY 41840 |
| R & B TOOL & MACHINERY CO. | 10120 GLENWOOD ROAD OSCEOLA IN 46561 |
| R B TOOL & MACHINERY CO | 10120 GLENWOOD RD OSCEOLA IN 46561 |
| R. T. VANDERBILT COMPANY INC | R. T. VANDERBUILT CO. INC. 30 WINFIELD STREET NORWALK CT 06855 |
| R. T. VANDERBILT COMPANY INC | P.O. BOX 8500-1361   Account No. 5001 PHILADELPHIA PA 19178-1361 |
| R. T. VANDERBILT COMPANY INC. | 30 WINFIELD ST. NORWALK CT 06856 |
| R. W. LINDSAY INC. | 581 ROCK BEACH ROAD ROCHESTER NY 14617 |
| R.E. CONDUIT COMPANY, INC | 3050 SPRINGBORO WEST DATON OH 45439-1716 |
| RACHEL JENKINS | BOX 368 BALL GROUND GA 30107-0368 |
| RADCLIFFE, THOMAS A. | 1388 BOSWORTH PLACE COLUMBUS OH 43229 |
| RADFORD, MICHAEL M. | 3645 MORRIS COURT ROCKY MOUNT NC 27803 |
| RAF FLUID POWER | 67505 ARNOLD MILLER PARKWAY   Account No. 7000 SOLON OH 44139 |
| RAF FLUID POWER | 6750 ARNOLD MILLER PARKWAY   Account No. 7500 SOLON OH 44139 |
| RAILEY, ROBERT E. | PO BOX 615 LOARM SPRINGS GA 31830 |
| RALPH AVAGNANO | 16 CLEVELAND AVE WALDWICK NJ 07463-1624 |
| RALPH C CHICK | 3608 NORWOOD PL ALEXANDRIA VA 22305-1146 |
| RALPH H POOLE JR | 858 WORLEY CROSS RD JASPER GA 30143 |
| RALPH J NORCE | 132 E FRONT ST BERWICK PA 18603-4818 |
| RALSTON, STEPHEN J. | 7818 ALVIRA AVENUE DAYTON OH 45414 |
| RAMEY, KYUTIS | % LILLIAN KYUTIS FLATSWOOD KY 41139 |
| RAMSEY, JAMES E. | 1497 WEST 114 STREET CLEVELAND OH 44102 |
| RAMSEY, ROBERT A. | 1172 LEE CREEK ROAD CULLODEN WV 25510 |
| RANDALL SUPPLY | 2409 WALKUP AVE. MONROE NC 28110 |
| RANDOLPH, VICTORIA | EST. OF LLOYD D. RANDOLPH 1725 VILLAGE DRIVE WEST APT E GREENFIELD IN 46140 |
| RANDSTAD STAFFING SOLUTIONS, L.P. | P.O. BOX 2084 CAROL STREAM IL 60132-2084 |
| RANDY COOK | 1596 RIDGEWOOD COURT TWINSBURG OH 44087 |
| RANGE, ARTHUR H. | 1311 FULTON AVE BIRMINGHAM AL 35217 |

| Claim Name | Address Information |
|---|---|
| RANKIN, LEROY | 1210 BLAINE AVENUE CAMBRIDGE OH 43725 |
| RANSFORF, JENNINGS | 156 11TH STREET RENOVO PA 17764 |
| RANSOHOFF, INC. | 4933 PROVIDENT DRIVE CINCINNATI OH 45246 |
| RATLIFF, JOHN R. | PO BOX 383 TALCOTT WV 24981 |
| RAWLEY, WILLIAM P., DEC'D. | ALICE RAWLEY, PERSONAL REP. 1618 LYON ST PORT HURON MI 48060 |
| RAWLINS, GUY | 99 N BENNETT JACKSON OH 45640 |
| RAY K GRANT | 5130 W GLENVIEW PL CHANDLER AZ 85226-3669 |
| RAY W MC MULLEN & | NANCY F MC MULLEN JT TEN 22411 ROBIN OAKS DIAMOND BAR CA 91765-2959 |
| RAY, VERNON G. | 974 MT HULLY DR ANNAPOLIS MD 21401 |
| RAYMOND A ALDRICH | 38 CHAUTAUGUA AVE LAKEWOOD NY 14750-1229 |
| RAYMOND BLAIR JR | 3966 REGER RD CONNEAUT OH 44030-9744 |
| RAYMOND BUNCH | 737 BETHANY ROAD JASPER GA 30143 |
| RAYMOND C DEL MONTE | CUST GREGORY A DE MONTE THE NEW YORK UGMA 835 ALLENS CREEK RD ROCHESTER NY 14618 |
| RAYMOND C FEASEL JR | 280 WARD HILL RD P O BOX 14 HENRIETTA NY 14467 |
| RAYMOND E BARG | 1124 CLUBHOUSE DR MANSFIELD TX 76063 |
| RAYMOND F OLSON | 8 E 3RD ST # 307 JAMESTOWN NY 147015102 |
| RAYMOND J TITTL & | DEBBIE D TITTL JT TEN 18685 JACKSON DR CHAGRIN FALLS OH 44023-6071 |
| RAYMOND L SHARP | 31 LINDEN AVE JAMESTOWN NY 14701-6755 |
| RAYNER, JAMES C. | 11808 CHERYL DRIVE HAGERSTOWN MD 21742 |
| READING, CARL E. | PO BOX 292 NORTH JUDSON IN 46366 |
| READY STAFF, INC. | PO BOX 1236 JASPER GA 301430047 |
| REAVES, LENNON F. AND REBECCA | PO BOX 1954 LONDON KY 40743 |
| REBECCA FOYE | PO BOX 1960 ERIE PA 16509-0960 |
| RECORDS IMAGING SERVICE | 815 SUPERIOR AVENUE CLEVELAND OH 44114 |
| REDDEN, JAMES E. | 6942 CAMELOT CT INDIANAPOLIS IN 46214 |
| REDDEN, MYLA | 3003 SANSON COURT MILTON WV 25541 |
| REDDY, WILLIAM J. | 13739 N STILES RD MOORESVILLE IN 46158 |
| REDIS, PAUL | 725 PA AVE RENVO PA 17764 |
| REDMOND, JOHN | 215 REAMER AVENUE WILMINGTON DE 19804 |
| REECE, RICHARD L. AND WANDA | 250 TEABERRY STREET PRINCETON WV 24740 |
| REECE, WETZEL C. | 3219 W 100TH ST CLEVELAND OH 44111 |
| REED, BILLY RAY | PO BOX 163 STRAWBERRY PLNS TN 37871 |
| REED, CLARENCE L. | 8508 HAYES RD BESSEMER AL 35022 |
| REED, GUY | 377 STATE WHY 11B POTSDAM NY 13676 |
| REED, JAMES E. | 4150 CROCK ROAD ZAINESVILLE OH 43701 |
| REED, JOHN A. | 100 TOLLEY DR BECKLEY WV 25801 |
| REED, MILLARD F. | 220 COLLEGE HILL RD RICHMOND KY 40385 |
| REED, PRESTON A. | 1891 FERNWOOD PLACE BURLINGTON KY 41005 |
| REEDY, EVERETT | 5 PLEASANT VIEW DRIVE JACKSON OH 45640 |
| REEDY, EVERETT, CLOSED ON FILE AND SERVE | 5 PLEASANT VIEW DRIVE JACKSON OH 45640 |
| REES, CHARLES S. AND EUGENIE A. | 63 MCCLELLAND AVENUE NEW CASTLE PA 16101 |
| REESE FLORAL ART | 49 VIENNA AVENUE NILES OH 44446 |
| REESE TOOL & METAL SERVICE I | P O BOX 1070 30 NORTH RIVER ROAD WARREN OH 44483 |
| REFFITT, DONALD E. | 822 SUMMITT RD LOT #1 ASHLAND KY 41102 |
| REGALA, BRIAN F. | 127 FOREST ST GALLITZIN PA 16641 |
| REGINA D TARPLEY | BOX 1609 BLUE RIDGE GA 30513-1609 |
| REGIONAL DISTRIBUTORS, INC. | 1143 LEXINGTON AVENUE ROCHESTER NY 14606 |

| Claim Name | Address Information |
|------------|---------------------|
| REGLOPLAS | 1088 MINERS ROAD ST. JOSEPH MI 49085 |
| REGULA, ROBERT AND NORMA JEAN | 296 PENNELE AVE CAMPBELL OH 44405 |
| REID TOOL SUPPLY CO | POB 179 MUSKEGON MI 49443 |
| REID TOOL SUPPLY CO. | P.O. BOX 179 MUSKEGON MI 49443 |
| RELIANCE STANDARD LIFE INSURANCE CO | GROUP MEDICAL UNDERWRITING 2001 MARKET STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| RELIANCE STANDARD LIFE INSURANCE CO. | PO BOX 3124 SOUTHEASTERN PA 19398-3124 |
| REM ENTERPRISE | PO BOX 1581 GASTONIA NC 28053 |
| REMEDY INTELLIGENT STAFFING | 1425 JEFFERSON ROAD ROCHESTER NY 14623 |
| REMPE, GEORGE W. AND KRISTEN K. | 2089 KINGSTON WHITE LAKE MI 48386 |
| REMSBURG, HAROLD C. | 745 MEDWAY RD HAGERSTOWN MD 21740 |
| RENE SWISS CORP | 14-16 TOWN LINE ROAD 1-E WOLCOTT CT 06716 |
| RENE SWISS CORPORATION | 14-16 TOWN LINE ROAD 1-E WOLCOTT CT 6716 |
| RENFROE, RAY F. AND MELBA | 521 BRYANWOOD PARKWAY LEXINGTON KY 40505 |
| RENNER, ARLIE | 13526 HIGHWAY 150 E CRAB ORCHARD KY 40419 |
| RENTWEAR INC | 7944 WHIPPLE AVE NW NORTH CANTON OH 44720 |
| REPKO, EARL | 1100 BROADWAY ALTOONA PA 16601 |
| RESETIC, MARY ALICE | 4534 E CENTER ROAD ANDOVER OH 44003 |
| RESOURCES FOR MANUFACTURING | 7644 MCEWEN RD DAYTON OH 45459 |
| RESSLER, RONALD L. AND CAROL A. | 1021 DEBBIE LANE ALLENTOWN PA 18103 |
| REUSCH, WILLIAM E. AND MARIE | 98 SAGE AVENUE BUFFALO NY 14210 |
| REUSCHLING, DONALD L. | 71 EAST PINE STREET JEFFERSON OH 44047 |
| REVELS, LAWRENCE H. | 1241 RABBIT RUN ROAD YORK SC 29745 |
| REVIS, WILLIAM T. | 7037 CASTLE MANOR DR INDIANAPOLIS IN 46214 |
| REYNOLDS, BOBBY | PO BOX 36 BERTON TN 37307 |
| REYNOLDS, DENNIS | 460 HIGDON LOOP NEW HAVEN KY 40051 |
| REYSE, MERRILL | 2010 WEST HEARTHSTONE DRIVE ASHLAND KY 41102 |
| RHEA, RICHARD D. | 2640 VANN DR GARDENDALE AL 35071 |
| RHEIN CHEMIE | ATTN: ROBIN SAVAGE 145 PARKER COURT CHARDON OH 44024 |
| RHEIN CHEMIE | 145 PARKER COURT CHARDON OH 44024 |
| RHINESMITH, EDWARD R. | 257 WEST 2ND STREET HUMMELSTOWN PA 17036 |
| RHODES, HERSCHEL L. | 6534 BOWEN RD PATOKA IL 62875 |
| RHODES, STEPHEN E. | 501 BETSY ROSS LN FLORENCE AL 35633 |
| RHONA CHASE | 20080 BOCA WEST DR #414 BOCA RATON FL 33434 |
| RHULE, TIMOTHY A. | 71 CHESTNUT ROAD ELKVIEW WV 25071 |
| RICE'S NURSERY, INC. | 1651 55TH ST NE NORTH CANTON OH 44721 |
| RICE, MICHAEL | 136 CO ROAD 556 ATHENS TN 37303 |
| RICE, RICHARD MICHAEL | 13583 SHELL BEACH RD THORNVILLE OH 43076 |
| RICHARD A HETZ & | JUDY M HETZ JT TEN BOX 483 6860 BEAR CREEK RD FAIRVIEW PA 16415-0483 |
| RICHARD C SOMMER | 2807 BARBERRY LN BOWIE MD 20715-2417 |
| RICHARD D STRONG & | ALICE W STRONG JT TEN 14868 DUNLIN MIDDLEFIELD OH 44062 |
| RICHARD F SANDOW | 7397 EVANS RD BERGEN NY 14416 |
| RICHARD G SALEEBY | CUST RICHARD G SALEEBY JR THE NORTH CAROLINA UGMA 2307 CHURCHILL RD RALEIGH NC 27608-2003 |
| RICHARD GIORDON | R D 2 SUGAR GROVE PA 16350-9802 |
| RICHARD J MATZEK | 12365 HONEYLOCUST LN GARRETTSVILLE OH 44231-9678 |
| RICHARD L KELLEY | 6007 FAUNA LANE APOLLO BEACH FL 33572-2601 |
| RICHARD MILTON GRAY JR | 212 WELLS COURT EUCLID OH 44132 |
| RICHARD O BAKER & | BETTY SUE BAKER JT TEN 1724 E 294 ST WICKLIFFE OH 44092-1921 |

| Claim Name | Address Information |
|---|---|
| RICHARD R NOBLE | 2820 ROOSEVELT HWY HAMLIN NY 14464 |
| RICHARD ROSENBURG | 4758 GRANDWOODS DR LANSING MI 48917 |
| RICHARD TWOEY | 4747 PARKVIEW DR W FARMINGTON OH 44491-9727 |
| RICHARD WOOD | BOX 560 PARKMAN OH 44080-0560 |
| RICHARDS, DARRELL L. | 1414 KENOVA AVENUE CINCINNATI OH 45237 |
| RICHARDS, JOHN W. AND ELLEN | 124 MEADOWS DRIVE TRAFFORD PA 15085 |
| RICHARDSON, DUANE E. AND MARINE | 1398 W 350 NORTH ROAD KOKOMO IN 46901 |
| RICHARDSON, JESSE L. | APT #5 RICHMOND KY 40475 |
| RICHERT, LARRY G. | 8303 SHORT STREET GEORGETOWN IN 47122 |
| RICHMOND SUPPLY CORP. | P.O. BOX 1727 AUGUSTA GA 30903 |
| RICHMOND, ROBERT JACK | PO BOX 29 TALCOTT WV 24981 |
| RICHTER PRECISION | 1021 COMMERCIAL AVE. P.O. BOX 159 EAST PETERSBURG PA 17520 |
| RICHTER PRECISION INC | 1021 COMMERCIAL AVENUE P.O. BOX 159 EAST PETERSBURG PA 17520 |
| RICHTER, JAMES M. | 3125 WEST CRAWFORD AVE CONNELLSVILLE PA 15425 |
| RICHY GORECKI | 24 HELEN AVE AVENEL NJ 07001 |
| RICKS, DONALD | 1040 RADCLIFF LANDING VIRGINIA BEACH VA 23464 |
| RIDDLE OFFICE SUPPLIES | CANTON OFFICE SUPPLIES, INC. P.O. BOX 925 185 WEST MAIN STREET CANTON GA 30114 |
| RIDDLE OFFICE SUPPLIES, | CANTON OFFICE SUPPLIES, INC. P.O. BOX 925 CANTON GA 30114 |
| RIDDLE, WILLIAM AND JANE | 721 KAYE AVENUE MONACA PA 15061 |
| RIDGE, ERNEST L. | 1202 S HENDERSON BLOOMINGTON IN 47401 |
| RIDGEWAY, HAZEL T. | 950 E FOXWORTH MILL ROAD SUMTER SC 29153 |
| RIDINGS, JERRY AND CAROLYN J. | 978 WICKWOOD DRIVE LIBERTY MO 64068-3319 |
| RIED, STANLEY T. | 905 HILTON LANE BARDSTOWN KY 40004 |
| RIEDEL, JACK E. | 2653 HUNTLEY RD NILES MI 49120 |
| RIEFER, FRANCIS J. | 237 HIGH STREET HORNELL NY 14843 |
| RIES, WILLIAM A. | 1767 HINSDALE TOLEDO OH 43614 |
| RIFFLE, ONEY | 107 CLARENDON AVENUE BALTIMORE MD 21208 |
| RIGGLE, BOYD C. | PO BOX 445 RANSDORF AVE NORTH BEND PA 17760 |
| RIGGLE, ROY | 5908 LAWN AVE CLEVELAND OH 44102-4350 |
| RIGGS, ROGER P. | PO BOX 292 ROWLESBURG WV 26425 |
| RIGSBY, ROY E. AND ENOLA M. | 2010 RUSSELL AVENUE W PORTSMOUTH OH 45663 |
| RILEY, ROBERT A. | 922 NORTH 5TH STREET IRONTON OH 45638 |
| RIO, JOHN E. RIO AND MARY | 16099 18 MILE ROAD MARSHALL MI 49068 |
| RIORDAN, JOHN J. | 1434 SUMMER POINT LN FENTON MO 63026 |
| RISBON, BERNARD J. AND MICHELLE D. | 130 FRYTOWN ROAD CARLISLE PA 17013 |
| RITCHEY, ELMER | 1458 HANEY DRIVE HARRISBURG PA 17109 |
| RITTLE, GEORGE E. AND JOSEPHINE | 213 S WEST STREET SHENANDOAH PA 17976 |
| RITTNER, JAN | PO BOX 2020 LINDALE TX 757712020 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: QUALITY PLUS, INC. POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024-0540 |
| RIZZO, BLAISE V. | 21 PARK SQUARE #21 HILTON NY 14468 |
| RIZZO, CHARLES AND BETTY | 321 LAFAYETTE STREET MARION OH 43302 |
| ROARK, JOHN W. | 2555 MONTGOMERY CREEK RD VICCO KY 41773 |
| ROBBINS, HAYES R. | 1760 KELLER QUARRY RD TUSCUMBIA AL 35674 |
| ROBERT A DEWEY | 3820 S THISTLE DRIVE CHANDLER AZ 85248 |
| ROBERT A MCKISSOCK | 9 SHADYWOOD DR ROCHESTER NY 14606 |
| ROBERT B CROWS | 31800 GATES MILLS BLVD PEPPER PIKE OH 44124-4345 |
| ROBERT B KLEIN | 1530 E 19TH ST APT 6D BROOKLYN NY 112307233 |
| ROBERT B PAVLATOS | 700 E HIGH ST SPRINGFIELD OH 45505-1014 |

| Claim Name | Address Information |
|---|---|
| ROBERT D WHITING | 180 HIGH POINT BLVD N APT B BOYNTON BEACH FL 33435 |
| ROBERT F MYERS & | INEZ R MYERS JT TEN BOX 27124 BAY PT PANAMA CITY FL 32411-7124 |
| ROBERT HERMAN | C/O STEVEN E HERMAN 208 HOUSTON DR THOUSAND OAKS CA 91360-6031 |
| ROBERT HUNTER JOHNSON & | DORALYN B JOHNSONJT TEN WROS 513 CHEROKEE DR ERIE PA 16505-2411 |
| ROBERT J SHERMAN | 2110 WHEATLAND CENTER RD SCOTTSVILLE NY 14546-9722 |
| ROBERT J VILCHECK & | HELEN L VILCHECK JT TEN 14005 WHISPERING OAKS ROAD MIDLOTHIAN VA 23112 |
| ROBERT L DUNN | 2825 LANDER RD PEPPER PIKE OH 44124-4819 |
| ROBERT L PETERSON | 109 WETMORE ST WARREN PA 163651944 |
| ROBERT L THOMPKINS | 41 FREW RUN FREWSBURG NY 14738-9778 |
| ROBERT M MAHAN & | ANN MAHAM JT TEN 461 MANOR DR SEYMOUR IN 47274-2254 |
| ROBERT MELQUIST | 174 SHADY SIDE RD LAKEWOOD NY 14750 |
| ROBERT MILLER ASSOCIATES | 245-20 MERRICK BLVD. ROSEDALE NY 11422 |
| ROBERT PARNUSIE | 69 KATHY DR PITTSFORD NY 14534-2649 |
| ROBERT R BUTLER & | MAMIE M BUTLER JT TEN 8107 BULLOCK LN SPRINGFIELD VA 22151 |
| ROBERT R GUTZMER | 47 LORI LANE ROCHESTER NY 14624-1445 |
| ROBERT R LEWIS | 1092 HILLSBORO CONE WEBSTER NY 14580 |
| ROBERT R PATT | 44 MARLBOROUGH RD ROCHESTER NY 146191408 |
| ROBERT S WOLFE & | IRENE I WOLFE JT TEN MAIN ST BOX 237 MADISON PA 15663-0237 |
| ROBERT SITKA | 198 BURLINGTON AVE BRISTOL CT 06010-3678 |
| ROBERT T MONTGOMERY | BOX 232 KILLINGTON VT 05751-0232 |
| ROBERT W KUNKEL | 3440 VALLEY CREEK CIRCLE MIDDLETON WI 53562-1620 |
| ROBERT WATSON | R D 1 CHENEY RD ASHVILLE NY 14710-9801 |
| ROBERT'S EMBROIDERY | 1651 55TH ST NE NORTH CANTON OH 44721 |
| ROBERTS, FRANKLIN D. | PO BOX 37 HAZZARD KY 41702 |
| ROBERTS, RONNIE L. AND MAE L. | 4472 SANJOAQUIN DRIVE TOLEDO OH 43615 |
| ROBERTSON, J.D. AND DOROTHY E. | 1410 MONTE VISTA DRIVE GADSDEN AL 35904 |
| ROBERTSON, JOHNNY R. | PO BOX 499 LOUISA KY 41230 |
| ROBERTSON, WILLIAM | 103 ROBERTSON LANE NELSON VA 24553 |
| ROBINSON, HOWARD | C76 COURT STREET RD SYRACUSE NY 13206 |
| ROBINSON, JAMES C. AND JANICE | 5740 W RIDGEWOOD DRIVE PARMA OH 44129 |
| ROBINSON, JOSEPH L. AND FRANCES | 132 PLAZA DRIVE MONTGOMERY AL 36117 |
| ROBINSON, LARRY G. | 7258 BLACKSTONE ROAD FLORENCE KY 41042 |
| ROBINSON, LEROY | 629 ALLEN AVENUE CHILLICOTHE OH 45601 |
| ROBINSON, MELVIN J. | 333 MUNGER ST FAIRVIEW HEIGHTS IL 62208 |
| ROBINSON, WILLIAM H. | 719 DEACONHILL COURT BALTIMORE MD 21225 |
| ROBINSON. PAUL | 255 RAMSEY BRIDGE ROAD CLEVELAND TN 37323 |
| ROCHE, STEVE R. | 158 SHILOH ROAD AMERICAS GA |
| ROCHESTER BUSINESS ALLIANCE | 150 STATE STREET ROCHESTER NY 14614 |
| ROCHESTER BUSINESS ALLIANCE INC | 150 STATE STREET ROCHESTER NY 14614 |
| ROCHESTER FIRE DEPARTMENT | 185 EXCHANGE BLVD ROCHESTER NY 14614 |
| ROCHESTER FIRE DEPT | 185 EXCHANGE BLVD. SUITE 663 ROCHESTER NY 14614 |
| ROCHESTER FIRE EQUIPMENT CO | 64 MARSHALL ST ROCHESTER NY 14607 |
| ROCHESTER FIRE EQUIPMENT CO., INC. | 64 MARSHALL STREET ROCHESTER NY 14607 |
| ROCHESTER GAS & ELECTRIC | 89 EAST AVENUE ROCHESTER NY 14604 |
| ROCHESTER STEEL | TREATING WORKS, INC. 962 MAIN STREET EAST ROCHESTER NY 14605 |
| ROCHESTER WATER TECHNOLOGY | CONCEPTS, INC. DBA CULLIGAN WATER CONDITIONING 1475 NORTH CLINTON AVENUE ROCHESTER NY 14621 |
| ROCHOWIAK, JOSEPH | 239 LEMON CREEK TOLEDO OH 43612 |
| RODECO COMPANY | 5811 ELWIN BUCHANAN DR.    Account No. 8984 SANFORD NC 27330 |

| Claim Name | Address Information |
| --- | --- |
| RODECO COMPANY INC | 5811 BUCHANAN DR SANFORD NC 27330 |
| RODEN ELECTRICAL SUPPLY | 1020 SOUTH HAMILTON ST. DALTON GA 30720 |
| RODGER A EDWARDS | BOX 34 BALL GROUND GA 30107-0034 |
| RODGERS, HAROLD A. | 217 CLAYTON ST BRUNDIDGE AL 36010 |
| ROE, ROBERT F. | 1214 GLEIM ROAD WHEELERSBURG OH 45694 |
| ROGER A TOLINS | 25 CHESTNUT DR ROSLYN NY 11576 |
| ROGERS, B.B. | P O BOX 163 STRAWBERRY PLNS TN 37871 |
| ROGERS, DARRELL E. | 5550 INGLESIDE AVENUE VERMILION OH 44089 |
| ROGERS, KENNETH | 1470 LONDON DOCK ROAD LONDON KY 40741 |
| ROGERS, RICHARD R. | 2362 CENTERTON STREET WILLARD OH 44890 |
| ROGERS, ROBERT W.. | P O BOX 12452 FLORENCE SC 29504 |
| ROGERS, TOLBERT B. | P.O. BOX 335 PERDIDO AL 36562 |
| ROHLAND, WILLIAM D. AND BRENDA M. | 6512 WINDHAM AVENUE ALEXANDRIA VA 22315 |
| ROHRBACK, FRANKLIN | 410 N DAYTON AVENUE BRUNSWICK MD 21716 |
| ROHRBACK, FRANKLIN E. AND BETTY LOU | 410 N DAYTON AVENUE BRUNSWICK MD 21716 |
| ROHRBOUGH, ARTHUR D. | 318 DIFF AVENUE CLARKSBURG WV 26301 |
| ROHRER, ROGER L. | 70604 KESSINGTON RD UNION MI 49130 |
| ROLLO, RONALD W. | BOX 398 WHITESVILLE WV 25209 |
| ROMAN, JOHN C. | ROUTE 1 BOX 42 HONAKER VA 24260 |
| ROMANO, SANTO & JEAN | JT TEN 317 TAFT AVE ROCHESTER NY 14609-1109 |
| ROMBERGER, JAMES | 411 E MARKET WILLIAMSTOWN PA 17098 |
| ROME ELECTRIC MOTOR WORKS, I | ATTN: ANNETTE BOWLING 36 WESTSIDE INDUSTRIAL BLVD.    Account No. 0614 ROME GA 30165-2082 |
| ROME ELECTRIC MOTOR WORKS, I | 36 WESTSIDE INDUSTRIAL BLVD. ROME GA 30165-2082 |
| ROMSTADT, GARY A. AND MARTHA | 2534 SHALLOWFORD TOLEDO OH 43611 |
| RONALD FILARSKI | 16740 APPLE LANE RAY MI 48096-4107 |
| RONALD J KRZEMIEN | 6263 PORTAGEVILLE RD CASTILE NY 14427-9763 |
| RONALD P MONTGOMERY & | HELEN M MONTGOMERY TEN ENT 40 EMERSON ST UNIONTOWN PA 15401-4868 |
| RONALD T ROGERS | 6495 STATE RT 5 KINSMAN OH 44428 |
| RONCEVICH, STANLEY A. | 3245 RIDGE ROAD EXT FREEDOM PA 15242 |
| RONDA A PARTNERSHIP | 44 MINELL PL TEANECK NJ 07666-5508 |
| RONDY & CO., INC. | 255 WOOSTER RD. N. BARBERTON OH 44203 |
| ROOF, MAX D. | 8438 COUNTRY CLUB PINES DR INDIANAPOLIS IN 46234 |
| ROOK, CECIL | PO BOX 104 GASTON NC 27832 |
| ROOP, BILLY J. | BOX 321 WEEKSBURY KY 41667 |
| ROPER, GARY MAURICE | 5584 EAST US 40 FILLMORE IN 46128 |
| ROSALIE J OGNIBENE | 36 FRANCINE DR ROCHESTER NY 14606-3343 |
| ROSARIO, ALBERTO | PO BOX 2596 PALMER PR 00721 |
| ROSE, CLIFFORD | 1490 H DRIVE S EAST LEROY MI 49051 |
| ROSE, DORIS, EST. OF JACK ROSE | 7 EVERGREEN DRIVE SPENCER VA 24165 |
| ROSE, LARRY T. | 91 TOWNSHIP ROAD 1052 PROCTORVILLE OH 45669 |
| ROSE, THOMAS A. | 3165 LANTERN OREGON OH 43616 |
| ROSECRAUTS, ROBERT L. | 5500 BROWN RD PANMA MI 49269 |
| ROSEMARY FASULO | 5411 OLD STATE RD WEST FARMINGTON OH 44491-9728 |
| ROSEMARY THOMASON | 7759 HWY 53 W JASPER GA 30143 |
| ROSEMONT ANALYTICAL | 2400 BARRANCA PARKWAY IRVINE CA 92606 |
| ROSENBALM, JACK D. | 1512 JACKSON LANE #3 MIDDLETOWN OH 45044 |
| ROSEWICZ, CHRIS A. | 529 UTOPIA ROAD APOLLO PA 15613 |
| ROSS A MC KAY & | PHYLLIS MC KAY JT TEN 12401 SKYLARK LN BOWIE MD 20715-2122 |

| Claim Name | Address Information |
|---|---|
| ROSS, WILLIAM J. | 3902 E RIVER RD GRAND ISLAND NY 14072 |
| ROTEGLIANO, ANGELO L. | 420 FARWELL AVENUE RENOVO PA 17764 |
| ROTHE, HENRY J. | 1308 FORESTER RD CLIFTON FORGE VA 24422 |
| ROTHERMEL, LONNIE R. | 165 CREEK ROAD DUNCANNON PA 17030 |
| ROTO ROOTER | PO BOX 2506 ROCK HILL SC 29730 |
| ROTO ROOTER | P. O. BOX 2506 ROCK HILL SC 29732-2506 |
| ROTOLO, ALBERT J. AND FLORENCE | RD 8 BOX 187 PUNXSULTAWNEY PA 15767 |
| ROTONDI, ALBERT J. | 213 MOHAWK STREET HERKIMER NY 13350 |
| ROTUNNO, PETER JAMES | 167 ANSON WAY SHARON PA 16146 |
| ROUSH, RAYMOND | 611 W HOPOCAN AVE BARBERTON OH 44203 |
| ROVITO, WILLIAM J. AND OLGA | 1018 N FRANKLIN STREET SHAMOKIN PA 17872 |
| ROWE, JAMES V. | 131 FOREST HILLS ROAD FOREST HILLS KY 41527 |
| ROWE, MILTON A. | 3198 MAPLE RIDGE ROAD WILLARD OH 44890 |
| ROWE, ROBERT A. | 183-A KITTLE ROAD WHEELERSBURG OH 45694 |
| ROY METAL FINISHING CO, INC. | 112 CONESTEE ROAD CONESTEE SC 29636 |
| ROY, PAUL P. | 2500 MANN ROAD #414 CLARKSTON MI 48346 |
| ROYAL WOLF | 10502 E ELMHURST DR SUN LAKES AZ 85248-9227 |
| ROYER, CLARENCE R. | 109 LOWELL AVENUE ALTOONA PA 16602 |
| RUBINO, RAYMOND J. | 4303 OAK ST EXT LOWELLVILLE OH 44436 |
| RUBOLINO, FRANK A. | 300 OVERLOOK BLVD PITTSBURGH PA 15210 |
| RUCKER, MICHAEL A. | 1959 WICKFORD RD COLUMBUS OH 43221 |
| RUCKMAN, JAMES E., DEC'D. | JANE RUCKMAN, ADMIN. 6157 CHILDERS RD BARBOURSVILLE WV 25504 |
| RUDOLPH BROS. & CO | DEPT L1324 COLUMBUS OH 43260-1324 |
| RUDOLPH M BUSH & | LELIA E BUSH JT TEN 2620 N POWHATAN ST ARLINGTON VA 22207-1125 |
| RUDY, ALFRED | 1804 BIRCH DRIVE FAIRMONT WV 26554 |
| RUFFNER, MICHAEL C. AND PATRICIA A. | 100 SCOTLAND AVENUE PUNXSUTAWNEY PA 15767 |
| RUGGLES, LEONARD | 6182 ST RT 139 LUCASVILLE OH 45648 |
| RUMPF, TED AND TINA | 5216 WILLOW GROVE PL N DUBLIN OH 43017 |
| RUMULY, GREGORY NELSON | 6408 PLANTATION FOREST DR SPOTSYLVANIA VA 22553 |
| RUPERT, CLARENCE | RR #2 BOX 31 LINDEN PA 17704 |
| RUSHING, ROY | 225 HIGHLANDS CHURCH RD PADUCAH KY 42001 |
| RUSHING, ROY H. | 2122 HOLLYWOOD DR JACKSON TN 38305 |
| RUSKE, ROY L. AND ANNE | P O BOX 322 SELKIRK NY 12158 |
| RUSSELL CONTI | 1101 PRENDERGAST UPPER JAMESTOWN NY 14701 |
| RUSSELL, DENNIS D. | 98 TRISTA TERRACE CT DESTIN FL 32541 |
| RUSSELL, DONALD B. | 1479 COUNTY ROUTE 12 CENTRAL SQUARE NY 13036-0594 |
| RUSSELL, JAMES K. | 2423 ALBERT ST ANDERSON IN 46012 |
| RUTH H BRYAN | 1118 MERTENSIA RD FARMINGTON NY 14425 |
| RUTH M JOHNVILLE | 1695 QUALTROUGH RD ROCHESTER NY 14625-1353 |
| RYAN, JOSEPH F. | 9902 REDWING DR PERRY HALL MD 21128 |
| RYAN, THOMAS | 215 NEW OAK LANE MONCKS CORNER SC 29461 |
| S & S INC | 21300 ST CLAIR AVENUE CLEVELAND OH 44117 |
| S.C. DEPT OF AGRICULTURE | 237 CATAWBA ST. COLUMBIA SC 29201 |
| S.C. DEPT OF AGRICULTURE | FINANCE DEPT. P.O. BOX 11280 COLUMBIA SC 29211-1280 |
| SADEY, RICHARD | 5474 BEACON HILL STREET SEVEN HILLS OH 44131 |
| SADLER, HENRY | PO BOX 41 GLENWOOD WV 25520 |
| SADO, ROBERT R. | 9441 ACKLEY PLACE PARMA HTS OH 44130 |
| SAFETY KLEEN OIL SERVICES | P O BOX 382066 PITTSBURGH PA 15250-8066 |
| SAFETY KLEEN OIL SERVICES | 5400 LEGACY DR. PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| SAFETY-KLEEN | 5400 LEGACY DRIVE    Account No. 393595 PLANO TX 75024 |
| SAFETY-KLEEN SYSTEMS, INC. | P.O. BOX 382066 PITTSBURGH PA 15250-8066 |
| SAGE SOFTWARE | 1715 NORTH BROWN ROAD LAWRENCEVILLE GA 30043 |
| SAGER, RUSSELL M. | 712 STAUFFER AVE SCOTTDALE PA 15683 |
| SALANDRA, ANGELO J. | 127 N 7TH ST CONNELLSVILLE PA 15425 |
| SALISBURY, WILLIAM A. AND MARSHA | 9151 CEMETERY HILL RD OTTO NY 14766 |
| SALLI, THOMAS J. | 3310 OLD STATE RD SCHENECTADY NY 12303 |
| SALVATORE SCIALABBA | 503 MEADE DR CORAOPOLIS PA 15108-9666 |
| SALVIANO, RICHARD J. | 1112 W 38TH ST ASHTABULA OH 44004 |
| SAM A MADONIA | PO BOX 926 VIENNA VA 22183 |
| SAM'S CLUB | PO BOX 530970 ATLANTA GA 30353-0970 |
| SAMMIE C WATKINS | RTE 1 JASPER GA 30143-9801 |
| SAMMONS, FRED J. | 119 STONEYBROOKE DR ASHLAND KY 41101 |
| SAMMONS, LLOUD R. AND GLADYS | 2706 MELVIN STREET FLATWOODS KY 41139 |
| SAMPSON, THOMAS | 957 INGALLS STREET CLIFTON FORGE VA 24422 |
| SAMSON HIGHTOWER | C/O AUDREY  HIGHTOWER 94 MOSLEY HEIGHTS JASPER GA 30143 |
| SAMUEL ROBERT SPEAR | 618 E RAWHIDE GILBERT AZ 85296 |
| SAMUELS, RODGER G. | 1729 DUMESNIL STREET LOUISVILLE KY 40210 |
| SANDERS, JOHN M. | 624 W 6TH ST CENTRALIA IL 62801 |
| SANDERS, MAYNARD | 39 JULIA DR LAKE CITY PA 16423 |
| SANDERS, THOMAS H. | 12418 KELLY DRIVE ASHLAND KY 41101 |
| SANDERSON, MELVIN M. | 886 SHARPE SCHOOL RD CALVERT CITY KY 42029 |
| SANDRA M SWANSON | 17 HEDGES ST JAMESTOWN NY 14701 |
| SANDRA THOMAS | 348 OAK KNOLL AVENUE NEWTON FALLS OH 44444 |
| SANDRA WALLACE | 3774 MEAD RD JAMESTOWN NY 14701 |
| SANDS, JIMMIE D. | 2517 BRANCH RD SALEM IL 62881 |
| SANSBURY, DAVIS ALLEN | ROUTE 3 BOX 2A FAYETTEVILLE WV 25840 |
| SANSOM, KEITH E. | ROUTE 1 BOX 193 SALT ROCK WV 25559 |
| SANSON, MICHAEL S. AND ANNE | 629 HARTWELL AVENUE E SYRACUSE NY 13057 |
| SANTIAGO, ANGEL AND PHILLIPA | 1017 WEST 39TH STREET ASHTABULA OH 44004 |
| SANTIAGO, FRANCISCO | PO BOX 154 ASHTABULA OH 44004 |
| SARAH A BROCK & | JOHN C BROCK JT TEN 125 GOLDEN SPRINGS DR JASPER GA 30143-1419 |
| SARGENT, JOHN H. | WEST MAIN ROAD RIPLEY NY 14777 |
| SARGENT, RANDALL K. | PO BOX 582 CEREDO WV 25507 |
| SARNECKI, THEODORE | 15000 SCHREIBER RD MAPLE HEIGHTS OH 44137 |
| SATAVA, THOMAS R. | 34224 CECELIA CT EASTLAKE OH 44095 |
| SATTERFIELD, DAVID A. | 321 HAYMOND ROAD GRAFTON WV 26354 |
| SATTERLY, RICHARD F. AND PATRICIA | 3245 EAST 140TH STREET CLEVELAND OH 44120 |
| SAVAGE, JESSE J. | 676 CURRY COURT LOUISVILLE KY 40211 |
| SAVIO, BYRON E. | 3024 WALLACE AVE TERRE HAUTE IN 47802 |
| SAWYER, HARRY E. | PO BOX 30 INGOMAR PA 15127 |
| SAWYER, LEE A. AND BERNITA | PO BOX 532 PELL CITY AL 35125 |
| SAYLOR, ALAN L. | 11914 WILSON ROAD INDEPENDENCE KY 41051 |
| SAYRE, DAVID M. | 30590 EDGEWATER DRIVE ELKHART IN 46516 |
| SAYRE, PAUL L. | 715 S HOLLAND SYLVANIA RD # 20 TOLEDO OH 43615-6366 |
| SCAFURO, CARMEN M AND HAXEL | 7106 CLERMONT DRIVE ASHTABULA OH 44004 |
| SCAHILL, JOHN R. | 516 13TH STREET PORT HURON MI 48060 |
| SCALES SYSTEMS, INC. | 4274-B2 SHACKLEFORD RD. NORCROSS GA 30093 |
| SCALF, EDWARD | 907 KENTUCKY STREET CORBIN KY 40701 |

| Claim Name | Address Information |
|---|---|
| SCANDRETT, MILTON | 3426 NASH PLACE SE WASHINGTON DC 20019 |
| SCARAMUZZINO, JOHN | 176 S NAVARRE AVE YOUNGSTOWN OH 44515 |
| SCARDINO, JOSEPH M. AND SANDRA | 1623 W 4TH STREET ASHTABULA OH 44004 |
| SCHAEFER, ELI L. AND PEARL | 102 FLORENTINE DRIVE WILLOW STREET PA 17584 |
| SCHARF, ERIC A. | 7449 HAWK AVE MENTOR OH 44060 |
| SCHEFANO, LOUIS A. | 1623 OLD TOWN TRACE BIRMINGHAM AL 35206 |
| SCHELL, JAMES R. | 10 WEST HAZELCROFT AVE NEW CASTLE PA 16105 |
| SCHELL, ROBERT M. | 6080 PARKWAY EAST HARRISBURG PA 17112 |
| SCHELL, WILLIAM L. AND SARA W. | 103 MARTHA STREET FITZGERALD GA 31750 |
| SCHERER, JAMES F. | 1561 CR 105 KITTS HILL OH 45645 |
| SCHERER, PAUL W. | 8882 W CO ROAD 25-S LOGANSPORT IN 46947 |
| SCHIEDO, DOMINIC A. AND GAIL N. | 21 MITCHELL DRIVE TONAWANDA NY 14150 |
| SCHIEWER, DONALD | 4964 COUNTY RD B DELTA OH 43515 |
| SCHIFFHOUER, JOHN J. | 1823 LANCASTER DRIVE YOUNGSTOWN OH 44511 |
| SCHLANGER, RICHARD L. | 500 GHEENS AVE LOUISVILLE KY 40214 |
| SCHMELTZ, TERRY L. | 19640 BRADNER ROAD PEMBERVILLE OH 43450 |
| SCHMIDTT, JIM D. | 519 W BUCYRUS CRESTLINE OH 44827 |
| SCHNEEBERGER CORP. | 1380 GATEWAY DRIVE SUITE #8 ELGIN IL 60124 |
| SCHNEIDER, KARL | 813 FAYETTE ST LANSING MI 48910 |
| SCHNIARS, THOMAS E. | 740 ONT AVENUE RENOVO PA 17764 |
| SCHOEN INSULATION SVC INC. | 850 UNIVETER RD. CANTON GA 30115 |
| SCHOOLCRAFT, CHARLES B. | % ROXIE SCHOOLCRAFT PROCIOUS WV 25164 |
| SCHOOLER, LARRY A. | 1322 PENNSYLVANIA COLUMBUS IN 47201 |
| SCHRECKENGOST, VYRNWY E., JR. | 327 MARYLAND AVE PUNXSUTAWNEY PA 15767 |
| SCHREINER, DONALD F. | 301 E BACHANAN CALIFORNIA MO 65018 |
| SCHREY, DONALD | R D #3 BOX 161 SELINSGROVE PA 17870 |
| SCHRIBER, DONAL R. | 312 FIRWOOD AVE CUYAHOGA FALLS OH 44221 |
| SCHRINER, BARBARA ANN | ESTATE OF RICHARD E. SCHRINER, SR. 133 BARRINGTON DR OAKDALE PA 15071 |
| SCHULTZ, THOMAS M. | 5112 DOUGLAS IDO MI 48140 |
| SCHULTZ, WAYNE F. | 10495 E DRIVE SOUTH CERESCO MI 49033 |
| SCHUSTER, JAMES | 206 BROOKSIDE AVE TRENTON NJ 08638 |
| SCHWARZ PARTNERS PACKAGING, LLC | D/B/A DALTON BOX 612 CALLAHAN ROAD DALTON GA 30721 |
| SCOFIELD, EARL W. AND MARY C. | 531 ROBY AVENUE E SYRACUSE NY 13057 |
| SCOTT R STEWART | 200 NANTUCKET RD ROCHESTER NY 146262326 |
| SCOTT, DALLAS A. | 2561 MILLRACE DR COLUMBUS OH 43207 |
| SCOTT, EMMETT | 1429 CHARON CHURCH RD ABBEVILLE SC 29620 |
| SCOTT, HARRY E. | 11012 S MAYFIELD AVE CHICAGO RIDGE IL 60415 |
| SCOTT, JAMES B. | 6606 ELLSMERE PLACE BALTIMORE MD 21234 |
| SCOTT, JESSE L. | 215 PLAZA COURT CHEROKEE AL 35616 |
| SCOTT, JOHN | 913 WALL LAKE DR VIENNA OH 44473 |
| SCOTT, LONNIE | 3573 NANSEMOND PKWY SUFFOLK VA 23435 |
| SCOTT, ROBERT PALMER | 1448 MILLESBURG & CYN RD PARIS KY 40361 |
| SCRIBNER, STANLEY V. | 2130 LAWNWOOD CIRCLE BALTIMORE MD 21207 |
| SEABOL, ROBERT A. AND CAROL | RR 1 BOX 1665 DUNBAR PA 15131 |
| SEBASTIAN TRUSSALO & | FRANCES TRUSSALO JT TEN 8 MC KINLEY AVE JAMESTOWN NY 14701-6706 |
| SEBRING CONTAINER, CORP. | 964 BENTON RD P.O. BOX 359   Account No. 354 CUSTOMER # SALEM OH 44460-0359 |
| SEBRING CONTAINER, CORP. | P O BOX 44719 MADISON WI 53744-4719 |
| SECONDARY SERVICE & SUPPLY | 757 EAST FERRY STREET BUFFALO NY 14211 |
| SECONDARY SERVICE & SUPPLY CO INC | 757 EAST FERRY STREET BUFFALO NY 14211 |

| Claim Name | Address Information |
|---|---|
| SECOR, HAROLD E. AND JANET | 1449 LARCHMONT DR PLANO TX 75074 |
| SECURITY MUTUAL LIFE | P.O BOX 1625 BINGHAMTON NY 13902-1625 |
| SECURITY MUTUAL LIFE INSURANCE | COMPANY OF NEW YORK PO BOX 1625 BINGHAMTON NY 13902-1625 |
| SEE, JIM | 2 REVERE COURT BARBOURSVILLE WV 25504 |
| SEELY, ROBERT B. | 527 GAINES STREET ELMIRA NY 14904-1527 |
| SELLERS, JAMES M. | 185 SUNNY ACRES MUSCLE SHOALS AL 35661 |
| SELSOR, ROBERT AND SARA | 5508 FAIROAKS AVE BALTIMORE MD 21214 |
| SERATT, DOUGLAS L. | 4759 SANDPIPER LANE BIRMINGHAM AL 35244 |
| SETSER, JAMES R. | ROUTE 1 BOX 270 A CORBIN KY 40701 |
| SGAGGERO, VITO | 1512 OLD FROSTBURG FROSTBURG MD 21532 |
| SHADEL, MARVIN | RD #5 BOX 163 SELINSGROVE PA 17870 |
| SHADIE, RONALD G. AND BARBARA | 215 SHOEMAKER STREET SEWYERSVILLE PA 18704 |
| SHAFFER, JOHN E. | 11902 ASTER AVE CUMBERLAND MD 21502 |
| SHAFFER, RONALD C. | % SANDRA SHAFFER KENNERDELL PA 16374 |
| SHAFFER, WILLIAM & SARAH | 2904 PATTERSON DR ALIQUIPPA PA 15001 |
| SHAHAN, JOHN M. | 1312 CEDAR CENTRALIA IL 62801 |
| SHANHOLTZER, WILLIAM BROOK | 245 WILIAMS STREET CUMBERLAND MD 21502 |
| SHARON MATTHEWS | 2310 LISHA LANE MISSOURI CITY TX 77489 |
| SHARON MILLER | 8660 S R 534 MESOPOTAMIA OH 44439 |
| SHARON ZAVARELLA | 15955 MESSENGER RD AUBURN TWP OH 44023 |
| SHARP ELECTRONICS CORP. | 4404-A STUART ANDREW BLVD. CHARLOTTE NC 28217 |
| SHARP ELECTRONICS CORP. | DBA SHARP BUSINESS SYSTEMS DEPT. AT 40322 ATLANTA GA 31192-0322 |
| SHARP, CHARLES N. AND JACQUELINE | 459 BLAINE AVE MARION OH 43302-4825 |
| SHARP, JONATHAN E. | ROUTE 1 BOX 482 C GRAFTON WV 26354 |
| SHARP, RONALD L. | 963 BROAD ST CONNEAUT OH 44030 |
| SHARP, TOMMY W. | PO BOX 51 WATERLOO AL 35677 |
| SHARPTON, JAMES W. | 6405 NEW LIBERTY CHURCH RD KEVIL KY 42053 |
| SHARTZER, WALTER L. | 8002 BEECHDALE COURT LOUISVILLE KY 40220 |
| SHAW SUPPLY COMPANY | 613  EAST CHURCH STREET JASPER GA 30143 |
| SHAW, MARLIN J. | 4483 FIETHORNE DR MURRELLS INLET SC 29576 |
| SHEA, DANIEL R. | 3107 S MYERS ROAD #35 GENEVA OH 44041 |
| SHEA, FRANCIS W. | 7220 ELMTREE DRIVE HAMBURG NY 14075 |
| SHEA, JOHN P. | 702 EBENEZER ROAD RINCON GA 31326 |
| SHEALY, LARRY | 1266 DECATUR STREET CAYCE SC 29033 |
| SHEAVES, ROWE HOWARD | 128 HOIST RD BECKLEY WV 25801 |
| SHECKLES, WILMER M. | 5904 YEAGERTOWN RD NEW MARKET MD 21774 |
| SHEEHAN, JOHN W. | 21170 MARIGOLD ST LEONARDTOWN MD 20650 |
| SHELBY, DAVID E. | ROUTE 1 BOX 213 DELANO TN 37325 |
| SHELL LUBRICANTS | 7330 SERENITY PLACE CUMMING GA 30041 |
| SHELLEY, KENNETH RAY | ROUTE 4 BOX 141 ANDREWS SC 29510 |
| SHELTON, GEORGE | 85 SAND CREEK RD RANGER WV 25557 |
| SHEPARD, WILLIAM E. | 4510 286TH ST TOLEDO OH 43611 |
| SHEPHERD, HOMER | 24302 NORMANDY STREET OLMSTED FALLS OH 44138 |
| SHEPPARD, JODIE GRAY | 310 EAST 42ND STREET NORFOLK VA 23504 |
| SHERIDAN RICHARDS | R D NEW SHARON ME 04955-9800 |
| SHERIDAN, EUGENE FRANCIS | 379 SOUTH MAIN STREET GREENVILLE PA 16125 |
| SHERLOCK, GARY JOSEPH | 3723 JOAN PLACE INDIANAPOLIS IN 46226 |
| SHERMAN, PAUL F. AND JEAN | 3397 CAPITAL AVE SW 24 A BATTLE CREEK MI 49015 |
| SHERWIN-WILLIAMS COMPANY | 820 EMERSON STREET ROCHESTER NY 14613 |

| Claim Name | Address Information |
|------------|---------------------|
| SHERWOOD JUNGQUIST JR | 161 E TERRANCE AVE LAKEWOOD NY 14750-1431 |
| SHI, J. STEPHEN | 584 LINE CHURCH ROAD ALTO GA 30510 |
| SHICK, HARRY D. AND JO | 561 CO RD CRESTLINE OH 44827 |
| SHIEIN, HENRY | 135 DURYIA MELVILLE NY 11755 |
| SHIFFLET, JOHN | 1214 BRANCH LANE GLEN BURNIE MD 21061 |
| SHILLINGER, DAVID W. | PO BOX 312 NEW WATERFORD OH 44445 |
| SHIN-ETSU SILICONES OF AMERICA, INC. | 1150 DAMAR DRIVE AKRON OH 443051 |
| SHIPLEY, WILLIAM A. | 330 ENGLISHMEN HILL RD CONNELLSVILLE PA 15425 |
| SHIRLEN, CECIL D. | 100 OAKDALE ROAD OLD FORT NC 28762 |
| SHIRLEY HOCKMAN | C/O SHIRLEY MUSAL 7635 COAL BANK RD MARSHALLVILLE OH 44645-9730 |
| SHIRLEY M HOLLINK | 1960 REDMAN RD HAMLIN NY 14464 |
| SHOCKEY, STEPHEN R. | 1606 YOUNHIOGHENY DRIVE MT LAKE PARK MD 21550 |
| SHOOK, DARRELL L. | 142 EL CERRITO BELLEVILLE IL 62221 |
| SHOOK, JAMES J. | 26 KOOMATUCK DRIVE PITTSBURGH PA 15239 |
| SHORT, CARL M. | PO BOX 3 MIDDLEBURG KY 42451 |
| SHORT, JAMES W. AND BETTY | 501 4TH STREET WAVERLY OH 45690 |
| SHRADER, CHARLES R. | PO BOX 1278 BLUEFIELD VA 24605 |
| SHRED-IT BUFFALO | 440 LAWRENCE BELL DRIVE SUITE #2 WILLIAMSVILLE NY 14221 |
| SHRED-IT BUFFALO | 440 LAWRENCE BELL DRIVE WILLIAMSVILLE NY 14221 |
| SHREWBURG, GLENN R. | BOX 98A LERONA WV 25971 |
| SHROYER, ALFRED A. | 219 N 10TH ST CONNELLSVILLE PA 15425 |
| SHULAW, KEITH J. | 24227 BROWN STREET UNKNOWN OH |
| SHUMAKER, WALTER E. | % TRESA SHUMAKER ASHTABULA OH 44004 |
| SHUMATE, THOMAS A. | C/O EMMETT SCOTT 508 #1 NORTH MAIN ABBEVILLE SC 29620 |
| SHUPP, STANLEY AND YONG H. | 439 RICHFIELD AVENUE BATTLE CREEK MI 49015 |
| SI-NERGY ELASTOMERS, INC. | P.O. BOX 245 6200 HOTEL STREET AUSTELL GA 30168 |
| SIDEBOTHAM, LISA A. | EST. OF JOHN RAMEY, DEC'D 712 SCHOOL AVENUE CUYAHOGA FALLS OH 44221 |
| SIDWELL, ARTHUR L. | RR #1 BOX 109 BROWNSTOWN IL 62418 |
| SIEGLER, DONALD AND ROSE | 11950 CORDUROY RD CURTICE OH 43412 |
| SIEKIERSKI, RICHARD K. | PO BOX 54 W SENECA NY 14224 |
| SIELICKI, JOHN | RR #2, BOX 261 ELYSBURG PA 17824 |
| SIEWERT EQUIPMENT CO., INC. | 175 AKRON STREET ROCHESTER NY 14609 |
| SIGNA STORTECH | PO BOX 2408 NORTH CANTON OH 44720 |
| SIGNATURE ALUMINUM CANADA INC | 500 EDWARD AVENUE RICHMOND HILL ON L4C 4Y CA |
| SILAK, THOMAS F. | 1209 MURRY CHASE LN MURRYSVILLE PA 15668 |
| SILCO TEC | 707 BOYD BOULEVARD    Account No. 0021 LA PORTE IN 46350 |
| SILLANPAA, RAYMOND J. AND ANN M. | 952 MILL STREET CONNEAUT OH 44030 |
| SILVER, CLARENCE | 2507 BERKELY AVE CHESAPEAKE VA 23325 |
| SIMIFF, DONALD R. | 1943 S COY NORTHWOOD OH 43619 |
| SIMMERS, TIMOTHY | 11 LIBERTY PARKWAY BALTIMORE MD 21222 |
| SIMMONS, HERBERT B. | 100 FOREST ST RIEGELWOOD NC 28456 |
| SIMMONS, JESSIE AND CAROL | 132 S WAYNE STREET BLUEFIELD WV 24701 |
| SIMMS, JERRY R. | PO BOX 74 RAINELLE WV 25962 |
| SIMMS, JOHN A. | 2803 OREGON AVE LOUISVILLE KY 40210 |
| SIMMS, WILLIAM D. | 4145 OLD RIVER ROAD PHILO OH 43711 |
| SIMON, ABRAHAM AND BERNADINE | 1143 RYMAN ROAD DALLAS PA 18612 |
| SIMPLEX GRINNELL | 9826 SOUTHERN PINE BLVD. CHARLOTTE NC 28273 |
| SIMPLEX GRINNELL | 762 BEV ROAD YOUNGSTOWN OH 44512 |
| SIMPLEX GRINNELL | DEPT CH 10320 PALATINE IL 60055-0320 |

| Claim Name | Address Information |
| --- | --- |
| SIMPLEXGRINNELL | 220 WEST KENSINGER DR CRANBERRY TOWNSHIP PA 16066 |
| SIMPSON, CHARLES G. | BOX 36 IRVINGTON IL 62848 |
| SIMPSON, DAVID | 40 BARTHOLOMEW DR PALMERTON PA 18701 |
| SIMPSON, DON F. | 2780 CARTER ROAD CARLTON MI |
| SIMPSON, EDWIN | 1781 MT ZION RD JACKSON OH 45640 |
| SIMPSON, IRVIN | 4624 FREDERICK AVE BALTIMORE MD 21229 |
| SIMPSON, ROBERT W. AND FREDA G. | RT 13 BOX 1424 CORBIN KY 40701 |
| SINCLAIR, GEORGE H. | RT 1 BOX 205 NEWBURG WV 26410 |
| SINDELIR, GARY T. | 7125 N S R 589 FLETCHER OH 45326 |
| SINDONI, FREDERICK L. | 120 POPLAR ST SAYRE PA 18840 |
| SINDONI, KENNETH R. | PO BOX 425 WAVERLY NY 14892 |
| SINK, RICHARD C. | ROUTE 1 BOX 162 OZARK AL 36360 |
| SISSON, GEORGE E. | 202 KNIGHTSBRIDGE RD FLORENCE AL 35630 |
| SITCHANOFF, THEODONE C. | 1686 WOODHURST TOLEDO OH 43614 |
| SIX, DANNY R. | 227 DOVE LN PRNCETON WV 24740 |
| SIZEMORE, JAMES C. | 212 MAPLE DR FLORENCE AL 35634 |
| SIZEMORE, ROY H. | 7470 OLD LEE HWY CHEROKEE AL 35616 |
| SJAAN TAYLOR | NORTH GEORGIA YARD PRO 120 WALKER RIDGE ELLIJAY GA 30540 |
| SKALAR, JOHN AND BRIDGETTE | 7680 JENNINGS DR LEROY OH 44077 |
| SKELLEY, KEVIN S. | 12701 VALLEY VIEW AVE CUMBERLAND MD 21502 |
| SKROBOT, ALAN J. | 15950 Q DRIVE N BELLEVUE MI 49021 |
| SLATER, CLIFTON, DEC'D | JANET SLATER, EXEC. 114 RIDGE RD RUSSELL KY 41169 |
| SLATES, GARY L. | BOX 90 WOLF RUN OH 43970 |
| SLATON, HEWITT | 99 KAIN ST DUNKIRK NY 14048 |
| SLEDGE, BENJAMIN AND MARY | 106 PATTON STREET CONNELLSVILLE PA 15425 |
| SLEVINSKI, JAMES M. | 4089 CENTER STREET EXT SALAMANCA NY 14779 |
| SLICER, WILLARD | PO BOX 301 CHARLESTON MD 21914 |
| SLINKARD, STEVE D. | 3448 WEST NEWHART INDIANAPOLIS IN 46217 |
| SLOAN, CARL EDWARD | 3119 CHARLES STREET ASHLAND KY 41102 |
| SLOAN, JAMES J. | 674 COOLSPRING ST HOPWOOD PA 15445 |
| SLOAT, DANIEL H. AND LINDA | 505 STEVENSON ST SAYRE PA 18840 |
| SLOAT, SANFORD E. , JR., DEC'D | SAMUEL C. SLOAT, ADMIN 17 HICKORY ST WAVERLY NY 14892 |
| SLOAT, SANFORD E. AND MARIAN | 113 FIRST STREET SAYRE PA 18840 |
| SLUSHER, JOHN | 4471 BEVINS HILL RD READYVILLE TN 37149 |
| SMART, EDWARD L. | 134 MC GOWAN AVE ABBEVILLE SC 29620 |
| SMC METAL | 95 MT. READ BLVD ROCHESTER NY 14611 |
| SMILEY, JAMES D. | THELMA SMILEY, PERSONAL REP. 7381 GEORGETOWN RD COLUMBUS IN 47201 |
| SMITH, A. T. | 52776 SHELL BARK SOUTH BEND IN 46628 |
| SMITH, B.R., DEC?D, SHANE SMITH, EXEC. | 11 PAUSLEY CT SELKIRK NY 12158 |
| SMITH, BERNARD F. AND FLORENCE | 24 RUSSELL ST CANISTEO NY 148231238 |
| SMITH, CECIL D. | 13955 EASY ST PALMDALE FL 33944 |
| SMITH, CHARLES J. | 1346 GNATVILLE ROAD PIEDMONT AL 36272 |
| SMITH, CLIFTON R. | 7275 SNOW APPLE CLARKSTON MI 48346 |
| SMITH, DAVID E. AND SIGRID | 230 N 11TH STREET NEWARK OH 43055 |
| SMITH, DAVID H. | 1625 GAINSWAY DRIVE WORTHINGTON KY 41183 |
| SMITH, DON E. | 2127 MARYLAND PLACE NORTHWOOD OH 43619 |
| SMITH, EARL G. | 546 OCEAN PARKWAY BERLIN MD 21811 |
| SMITH, EDMOND D. | 309 PARK ST BLUEFIELD WV 24701 |
| SMITH, EDWARD F. AND DAWN | 5545 NW 80TH AVE OCALA FL 34482 |

| Claim Name | Address Information |
|---|---|
| SMITH, ELVIN | PO BOX 193 LOYALL KY 40854 |
| SMITH, GREGORY P. | 1445 MERIDENE DR BALTIMORE MD 21239 |
| SMITH, H. D. | 22 TYRON STREET ASHEVILLE NC 28806 |
| SMITH, HARLEY J. | 10996 BLODGETT CRK TRL STRONGSVILLE OH 44149 |
| SMITH, HERBERT H. AND IRENE C. | 5281 CR 119 CAMERON NY 14819 |
| SMITH, HOWARD S. | RT 2 BOX 121 GRASSY MEADOWS WV 24943 |
| SMITH, JAMES B. | 641 MIMOSA RD PRATTVILLE AL 36067 |
| SMITH, JAMES E. | 6581 ABBOTTSFORD RD RUBY MI 48049 |
| SMITH, JAMES P. AND ROSALIE | 6420 WELLS DR EAST SYRACUSE NY 13057 |
| SMITH, JEFF | 7557 TEMPLIN ROAD BLANCHESTER OH 45107 |
| SMITH, KEN AND SUSAN | 23812 ST RT 579 CURTICE OH 43412 |
| SMITH, KENNETH E. | 408 N MEADOW WOOD DR MUNCIE IN 47304 |
| SMITH, LEO C. | 10 CEMETERY STREET DEER PARK MD 21550 |
| SMITH, MIKE R. | 501 9TH STREET SPENCER NC 28159 |
| SMITH, PAUL BANNER | RT 2 BOX 195 LEBANON VA 24266 |
| SMITH, RICHARD | 213 ENOLA STREET ENOLA PA 17025 |
| SMITH, ROBERT | 1242 OHLTOWN RD YOUNSTOWN OH 44515 |
| SMITH, RONALD E. | 1623 CHARLESTON AVE HUNTINGTON WV 25701 |
| SMITH, ROY M. | 570 SAVAGE TOWN RD PELL CITY AL 35125 |
| SMITH, TIMOTHY M. | 814 E KEARSLEY APT # 404 FLINT MI 48503 |
| SMITH, WALTER C. | 34460 COOLEY RD COLUMBIA STATION OH 44028 |
| SNEDEGAR, BILL | 200 BELFONTE DR ASHLAND KY 41101 |
| SNEED, ALTON L. | 8210 MAY DALEVILLE IN 47334 |
| SNEED, CHARLES T. | 1153 OAK PARK DR GALLOWAY OH 43119 |
| SNEED, HERBERT | 4937 CHEYSLER ST NEW ORLEANS LA 70127 |
| SNELL, HAROLD N. | 600 W PATRICK ST FREDERICK MD 21701 |
| SNELL, NATHANIEL P. | 1944 MILBURN TOLEDO OH 43606 |
| SNIDER, C. W. | 1127 ONEIDA AVE LOUISVILLE KY 40214 |
| SNOW, DALE B. | 3423 HAWTHORNE DR CAMPHILL PA 17011 |
| SNOW, GLENN K. | 1380 MOUNTAIN RD DAUPHIN PA 17018 |
| SNOW, R. W. | PO BOX 60 LOW GAP NC 27024 |
| SNOWDEN, KENNETH N. AND BRENDA | PO BOX 879 IRVINE KY 40336 |
| SNYDER, CARL E. | 3817 HEATHERDOWNS TOLEDO OH 43614 |
| SNYDER, CHARLES D., DEC'D. | FRANCES A. GARRETT, EXEC. 20 PEGGY LN MINERAL RIDGE OH 44440 |
| SNYDER, HERMAN M. | BOX 166 FAYETEVILLE PA 17222 |
| SNYDER, LYLE F. | 8179 LATCHA ROAD PERRYSBURG OH 43551 |
| SNYDER, ROBERT F. | 95 KINSINGER HALIFAX PA 17032 |
| SNYDER, RUSSELL T. | 7925 EAST 175 NORTH FRANKLIN IN 46131 |
| SNYDER, RUSSELL T. AND CAROLYN | 2503 COUNTRYSIDE WESTVIEW DR SHELBYVILLE IN 46176 |
| SOGER, GARY L. | 8303 KELL RD TEXICO IL 62889 |
| SOLAR ATMOSPHERES, INC. | 30 INDUSTRIAL ROAD HERMITAGE PA 16148 |
| SOMMA TOOL COMPANY, INC. | ATTN: GERARD SOMMA PO BOX 2559 109 SCOTT ROAD    Account No. 4528 WATERBURY CT 06725-2559 |
| SOMMA TOOL COMPANY, INC. | P.O. BOX 2559 109 SCOTT ROAD WATERBURY CT 06725-2559 |
| SOPUS PRODUCTS | ANNA HATHAWAY 910 LOUSIANA ST.    Account No. 11410023 HOUSTON TX 77002 |
| SORRULS, VIRGIL H. | 6024 DUDLEY TAYLOR MI 48180 |
| SORRULS, VIRGIL H. AND JOYCE | 6024 DUDLEY TAYLOR MI 48180 |
| SOUDER, DAVID W. AND REBECCA | 1783 N COUNTY RD 200W DANVILLE IN 46122 |
| SOUDER, VERNON | 2601 MOUNT ZION RD BOWLING GREEN IN 47833 |

| Claim Name | Address Information |
|---|---|
| SOUDERS, WILLIAM AND MARION | PO BOX 314 ELRAMA PA 15038 |
| SOUTH CAROLINA DEPARTMENT | OF REVENUE AND TAXATION SALES TAX RETURN COLUMBIA SC 29214 |
| SOUTHEASTERN HOSE INC | P.O. BOX 575 506 SANGAMORE RD.    Account No. 9500 BREMAN GA 30110 |
| SOUTHERN IND.PROD.,INC. | P.O. BOX 5356 WSB GAINESVILLE GA 30504 |
| SOUTHERN PARTS & ENGINEERING | 3200 ENGINEERING PARKWAY ALPHARETTA GA 30004 |
| SOUTHERN PARTS & ENGINEERING COMPANY | 3200 ENGINEERING PARKWAY ALPHARETTA GA 30004 |
| SOUTHWICK & MEISTER, INC | 1455 NORTH COLONY RD. PO BOX 725 MERIDEN CT 06450 |
| SOWERS, ROBERT R. AND PATSY J. | 17515 LEXINGTON AVE HAGERSTOWN MD 21740 |
| SPACHT, WALTER C. | RD 1 BOX 205 TYRONE PA 16686 |
| SPADE, CALVIN | PO BOX 133 RAINELL WV 25962 |
| SPAKE, ROBERT | 948 ZIMMERMAN LAKE RD SPARTANBURG SC 29306 |
| SPANGLER, RONALD L. | ROUTE 3 BOX 418A FAIRMONT WV 26554 |
| SPARKS, ROBY L. | 3245 S STRAWTOWN PIKE PERU IN 46970 |
| SPARROW, GEORGE WESLEY | RFD #2 BOX 33 DELMAR DE 19940 |
| SPARROW, JOSPEH E. | 5648 CLOVER RIDGE DR ELIDA OH 45807 |
| SPATES, ANDREW W | 1726 TRENDLEY AVE EAST ST. LOUIS IL 62207 |
| SPEARS, WALTER F. | RT 5 BOX 6340 OPP AL 36467 |
| SPEE-D-METALS | PO BOX 167 WILLOUOGHBY OH 44096-0167 |
| SPEIDEL, DONALD, JR. | 29354 ARMADALE AVE WICKLIFFE OH 44092 |
| SPEIGEL, DIANE, | EST. OF KENNETH D. SPEIGEL 2701 DOVE STREET WILLIAMSPORT PA 17701 |
| SPENCE, OPEL | EST. OF HARVEY SPENCE, DEC'D PO BOX 411 LOUISA KY 41230 |
| SPENCER, LARRY J. | 29 YUBAS AVENUE BURL NJ 08016 |
| SPENCER, MARK K. | PO BOX 23 CARLISLE SC 29031 |
| SPENCER, ORVIS E. | 100 ROCKLICK ROAD BEATTYVILLE KY 41311 |
| SPERIER, JEROD W. | 6400 YORK ST METAIRIE LA 70003 |
| SPICER, RICHARD L. | PO BOX 287 WAVERLY NY 14892 |
| SPICOLA, RICHARD A. | 1210 W GREEN STREET CONNELLSVILLE PA 15425 |
| SPILLANE, DONALD W. AND JOYCE A. | 11850 FLORIDA ROAD DELTON MI 49046 |
| SPIRAL BRUSHES, INC. | ATTN: EVELYN FETTY 1355 COMMERCE DRIVE    Account No. 5279 STOW OH 44224 |
| SPIRAL BRUSHES, INC. | 1355 COMMERCE DRIVE STOW OH 44224 |
| SPORTS. TERRY A. | 4701 KEPPLER PLACE CUMBERLAND MD |
| SPRADIN, WILLIAM MICHAEL | 1079 LAWLEER ROAD MUNFORDVILLE KY 42765 |
| SPREHE, NORMAN G. | 24 DEERWOOD PARK CENTRALIA IL 62801 |
| SPRING TEAM, INC. | ATTN: NANCY S. SIDLEY PO BOX 215 AUSTINBURG OH 44010-0215 |
| SPRING TEAM, INC. | P.O. BOX 215 AUSTINBURG OH 44010-0215 |
| SPRING, LLOYD WESSLEY | 922 WEST MAIN STREET GRAFTON WV 26354 |
| SPRINT | PO BOX 6271    Account No. 0069944540-4 BALTIMORE MD 21264 |
| SPRINT | P.O. BOX 530504 ATLANTA GA 30353-0504 |
| SPRINT | PO BOX 88026 CHICAGO IL 60680-1206 |
| SPRINT | PO BOX 219100    Account No. 354662180 KANSAS CITY MO 64121-9100 |
| SPROUSE, ERNEST B. | 238 SKYLINE DRIVE LEXINGTON NC 27292 |
| SPROUT, LEE G. | RTE 2 BOX 22 WALKER WV 26180 |
| SPURGEON, ROGER A. | 1208 MEADOW STREET MCKEESPORT PA 15132 |
| SPURRIER, EDWARD AND MARGARET | 514 W POTOMAC STREET BRUNSWICK MD 21716-1038 |
| ST. PAUL TRAVELERS INSURANCE COMPANY | ONE TOWER SQUARE HARTFORD CT 06183 |
| STAERKER, DENNIS A. AND SHARON | 1175 MAPLEWAY DRIVE TEMPERANCE MI 48182 |
| STAMPER, JAMES R. | 2252 BEECH STREET ASHLAND KY 41102 |
| STANCILE, JACK T. | 677 TWIN LAKE RD LIZELLA GA 31052 |
| STANDARD MOTOR PRODUCTS | 845 SOUTH NINTH STREET EDWARDSVILLE KS 66113 |

| Claim Name | Address Information |
|---|---|
| STANDARD MOTOR PRODUCTS, INC | 1300 WEST OAK STREET INDEPENDENCE KS 67301 |
| STANDEN, ALBERT AND PATRICIA | 3136 DELAWARE AVE FLINT MI 48506 |
| STANDEX INTERNATIONAL GROUP | DBA MOLD TECH OHIO 801 N MERICIAN ROAD YOUNGSTOWN OH 44509 |
| STANDIFER, JAMES RILEY | HC 84 BOX 812 WHITESBURG KY 41858 |
| STANFIELD, DANIEL G. AND LINDA P. | 599 HAWLEY DR DANVILLE IN 46122-1155 |
| STANLEY A KOWALSKI & | HELEN R KOWALSKI JT TEN 1147 W 40TH ST ERIE PA 16509-1340 |
| STANLEY KEMPINSKI | 49 LEE PARK AVE WILKES BARRE PA 18702-4013 |
| STANLEY KEMPINSKI & | GERALDINE KEMPINSKI JT TEN 49 LEE PARK AVE LEE PARK WILKES BARRE PA 18702-4013 |
| STANONIK, FRANK | 7704 MULBERRY RD CHESTERLAND OH 44026 |
| STANTON, RONLAD L. | 1 BUFFALO STREET CANISTEO NY 14823-1103 |
| STAPLES | PO BOX 653029 DALLAS TX 752653029 |
| STAPLES CREDIT PLAN | P.O. BOX 9020 DEPT 82-0006022412 DES MOINES IA 50368-9020 |
| STAR CNC MACHINE TOOL CORP | PO BOX 29507 G.P.O. NEW YORK NY 10087-9507 |
| STAR ELECTRIC | 9360 INDUSTRIAL TRACE ALPHARETTA GA 30004 |
| STARK CO SANITARY ENG. DEPT | 1701 MAHONING ROAD NE P.O. BOX 7906    Account No. 6008 CANTON OH 44705 |
| STARK COUNTY SANITARY DEPT. | 1701 MAHONING RD. NE PO BOX 7906    Account No. 30-33466-00-8 CANTON OH 44705 |
| STARK INDUSTRIAL INC | PO BOX 3030 NORTH CANTON OH 44720 |
| STARKEY, JOSEPH, JR. | 1935 NEVADA STREET TOLEDO OH 43605 |
| STARNER, TIMOTHY B. | 6966 STREAMVIEW DR LAMBERTVILLE MI 48144 |
| STARR, CHESTER E. AND JUDITH | 1121 ROOSEVELT ST CONWAY PA 15027 |
| STATE ALARM SYSTEMS, INC | 5956 MARKET STREET YOUNGSTOWN OH 44512-2991 |
| STATEN, JAMES L. | BOX 11 CHATTAROY WV 25667 |
| STATESVILLE PROCESS INSTRUME | 111 TEMPERATURE LANE STATESVILLE NC 28677 |
| STATESVILLE PROCESS INSTRUMENTS | 111 TEMPERATURE LANE STATESVILLE NC 28677-9639 |
| STAUBS, FLOYD | PO BOX 607 HARPERS FERRY WV 25425 |
| STAUBS, TERRY A. AND CATHY | 114 BOCKINGHAM LANE CHARLESTOWN WV 25414 |
| STAVROV, EMMANUEL | 7461 VALLEY VILLAS DR PARMA OH 44130 |
| STEFANIAK, RICHARD A. | 1312 55TH STREET NE CANTON OH 44721 |
| STEFANIAK, RICHARD G. AND ARLINE | 98 SHEPARD STREET BUFFALO NY 14212 |
| STEFFEN, DONALD W. | 6515 KING ROAD BRIDGEPORT MI 48722 |
| STEICH, THOMAS, DEC'D | BARBARA STEICH, EXEC. 1975 E 228TH ST EUCLID OH 44117 |
| STEIDEL, RAYMOND B. AND MARIE A. | 277 E 312TH WILLOWICK OH 44095 |
| STEIMEL, KIM | 5785 BEREAN ROAD MARTINSVILLE IN 46151 |
| STEINER, JAMES A. | 3122 MACKINAW SAGINAW MI 48602 |
| STEINMETZ, GEORGE N. | 3945 BEVERLY DRIVE CINCINNATI OH 45245 |
| STELLA STEFANOWICZ | 1015 HESS AVE ERIE PA 16503-1635 |
| STELLABUTO, WILLIAM J. | 64 COUNTRY GABLES CIRCLE ROCHESTER NY 14606 |
| STEPANIAN, PETER | 2748 MONROE AVE NIAGRA FALLS NY 14303 |
| STEPHEN PATRICK | 2936 NOEL DR YOUNGSTOWN OH 44509-3024 |
| STEPHENS, SAMUEL | 227 NORWOD AVE NE ATLANTA GA 30317 |
| STEPHENS, STANLEY | PO BOX 17 PRETONSBURG KY 41668 |
| STEPIEN, PAUL | 424 2ND STREET BRADDOCK PA 15104 |
| STEPP, ARTHUR R. AND JUDY A. | 470 COMBS AVE WITTENSVILLE KY 41274 |
| STERLING, EARL W. | 2 COVE STREET CRISFIELD MD 21817 |
| STERLING, JOHN H. | 11470 UPPER HULL RD TUSCALOOSA AL 35405 |
| STEVE B SOUTHERLAND | PO BOX 1293 JASPER GA 30143 |
| STEVEN A KURZAWA | 16354 SNOW RD BURTON OH 44021-9721 |
| STEVEN J KLEIN | 1931 FOUNTAINRIDGE RD CHAPEL HILL NC 27514-2330 |
| STEVEN L LEBLANC | 3 DUBORD ST JAY ME 04239-1601 |

| Claim Name | Address Information |
|---|---|
| STEVEN P JOHNSON | 26 HARLEM AVE LAKEWOOD NY 14750-1454 |
| STEVEN P OMELIAN | 184 FIELDSTONE FARM DR STATESVILLE NC 28677 |
| STEVENS, CHARLES R. | 505 GENTRY STREET CORBIN KY 40701 |
| STEVENS, EUGENE AND BETTY LOU G. | 7472 KINGSBRIDGE DR CANTON MI 48187 |
| STEVENS, GARY L. | 2755 BENSHOFF HILL RD JOHNSTOWN PA 15909-3608 |
| STEVENS, KENARD R. | 3041 TINGLER RD W RICHMOND IN 47374 |
| STEVENS, WILLIAM H. | HC 63 BOX 895 GREENUP KY 41144 |
| STEVENSON, FREDERICK P. | 623 JAMESON BATTLE CREEK MI 49014 |
| STEWART, BILLY J. | 11855 HILLSBORO VICTORIA RD DE SOTO MO 63020 |
| STEWART, CHARLES A. | 1900 S WOOBRIDGE BAY CITY MI 48706 |
| STEWART, DONALD E. AND ADDIE | 3712 E 146TH ST CLEVELAND OH 44120 |
| STEWART, HAROLD AND GERALDINE | 282 WARD CEMETARY RD LONDON KY 40744 |
| STEWART, HARVEY L. AND JANET | 797 ECHO VALLEY RD LILY KY 40740 |
| STEWART, JOHN | 37640 NEW HORIZONS BLVD NUMBER 59 BETHYARDHILLS FL 33541 |
| STEWART, JOHN S. | PO BOX 1142 GRAY GA 30132 |
| STEWART, JUNIOR J. AND ELEANOR | 336 W FLORENCE ST TOLEDO OH 43605 |
| STEWART, LARRY | 914 POINDEXTER DR CHARLESTON NC 28209 |
| STEWART, LOUIS E. | 116 E ELM ST ALTON IL 62002 |
| STINGLE, CHARLES L. | BOX 418 SMITHFIELD OH 43948 |
| STINNETT, ROBERT L. | 2253 KEPLEY ROAD GEORGETOWN IN 47122 |
| STIRN, ORVIE A. AND DOROTHY | 500 KING AVENUE LIMA OH 45805 |
| STOCK, DOUGLAS R. | 224 EAST PALMER FOSTORIA OH 44830 |
| STOCKER, DAVID Q. | 3333 RAVENSWOOD RD. LOT 30 MARYSVILLE MI 48040 |
| STOLICH, FREDERICK C. | 177 A W TERRACE BEDEN PA 15005 |
| STOLLINGS, CHARLES C. | 3601 EAST 46TH STREET CLEVELAND OH 44105 |
| STOLLINGS, MARSHALL | 134 HALL STREET HAZARD KY 41701 |
| STOLLINGS, MARTIN | 31 SUNSHINE LANE LOST CREEK KY 41348 |
| STONE, DONALD | 151 HAVERHILL OH 45636 |
| STONE, HAROLD G. | 3475 LEIGHTON RD COLUMBUS OH 43221 |
| STONE, RICHARD S. AND SHIRLEY R. | 746 QUINTIN ROAD EASTLAKE OH 44095 |
| STONER CORPORATION | 1070 ROBERT FULTON HWY. QUARRYVILLE PA 17566 |
| STORTS, ROBERT | 424 W EMERALD WILLARD OH 44890 |
| STORY, BLAINE | 711 EAST FULTON ST LANCASTER PA 17602 |
| STOTTLEMIRE, GEORGE | 3333 TEXAS LAKE STATION IN 46405 |
| STOTTLEMIRE, ROBERT J. AND HELEN M. | 134 FULLER RD EYRIA OH 44035 |
| STOUFFER, W.W. | 547 BRIGHTON PLACE MECHANICSBURG PA 17055 |
| STOUT, RICHARD B. AND CAROL | 4300 FREEMONT PIKE RT #1 PERRYSBURG OH 43551 |
| STOVER, HAROLD R. | 6060 GRISWOLD RD SMITHS CREEK MI 48074 |
| STOWERS, IVAN H. AND ELIZABETH | 6351 GREEN ROAD ASHTABULA OH 44004 |
| STRATTON, LARRY E. | 747 CONN STREET IVEL KY 41642 |
| STRAUB, HARRY A. | 3872 SNODGRASS MANSFIELD OH 44903 |
| STRAWHORN, JAMES D. | 2658 HIGHWAY 20 ABBEVILLE SC 29620 |
| STRONG, ELBERT | 8682 HWY 1110 JACKSON KY 41390 |
| STRONG, WALKER, DEC'D. | HAZEL STRONG, EXECUTOR 96 LITTLE CREEK RD WHICK KY 41390 |
| STRUKTOL COMPANY OF AMERICA | 201 EAST STEEL CORNERS ROAD P.O. BOX 1649 STOW OH 44224-0649 |
| STRYKER, EDWARD J. | PO BOX 2194 ELMIRA NY 14905 |
| STULL, DONALD E., JR. | 16261 QUARRY RD WELLINGTON OH 44090 |
| STUMPS, HOWARD A. | 758 CRANE WALK APT D AKRON OH 44306 |
| STURDIVANT, JERRY W. | 204 VISALIA ROAD MORNINGVIEW KY 41063 |

| Claim Name | Address Information |
|---|---|
| STURGEON, JAMES A. | 805 MELLON DR ANDERSON IN 46013 |
| STURGEON, JAMES M. AND NANCY J. | PO BOX 112 PRINCETON IN 47670 |
| STURGILL, CHARLES E. | ROUTE 1 BOX 512 MT VERNON KY 40456 |
| STURGILL, EDWARD | 1791 COUNTY ROAD 44 IRONTON OH 45638 |
| STURTZ, D. E. | 210 EXETER SW CANTON OH 44710 |
| SUBLER, JAMES L. | BOX 654 VAN WERT OH 45891 |
| SUBULSKI, GARY J. | PO BOX 187 WINDFALL RD KILL BUCK NY 14748 |
| SUE A WHITMAN | 3116 DUTCH HOLLOW RD BEMUS POINT NY 14712-9711 |
| SUHR, FRANKLIN | 325 EATON RD ROCHESTER NY 14617 |
| SULIN, EDWARD C. | 10335 CARDALE ST BEACH CITY OH 44608 |
| SULLIVAN, BILLY J., DEC'D. | WILMA D. SULLIVAN, ADMIN. PO BOX 682 SAINT PAUL VA 24283 |
| SULLIVAN, DONALD AND DOROTHY | 24 JOSEPH STREET CHEEKTOWAGA NY 14225 |
| SULLIVAN, EDWARD J & CAROL JANE | JT TEN 2247 SW DANFORTH CIR PALM CITY FL 34990-7709 |
| SULLIVAN, EUGENE K. | 126 HAZEL AVE EAST SYRACUSE NY 13057 |
| SULLIVAN, JOHN W. | R R 5 BOX 86 LAUREL DE 19956 |
| SULTZABERGER, TERRY R. | 538 3RD STREET WEST FAIRVIEW PA 17025 |
| SUMMERS, JAMES G. | 1602 19TH AVENUE PARKERSBURG WV 26101 |
| SUMMERS, ROBERT L. | 5153 5TH COURTS BIRMINGHAM AL 35212 |
| SUMMERSON, CHANCIE | 301 HURON AVE RENVO PA 17764 |
| SUMMIT CORP OF AMERICA | 1430 WATERBURY ROAD THOMASTON CT 06787 |
| SUNDY, RUSSELL AND SHIRLEY | 1202 VERMONT AVENUE ALIQUIPPA PA 15001 |
| SUPERIOR LANDSCAPE | CONTRACTORS LTD JOHN B GLINN III P O BOX 8836 WARREN OH 44484 |
| SUPERIOR LANDSCAPE | CONTRACTORS LTD P.O. BOX 8836 WARREN OH 44484 |
| SUPERIOR WASTE SERVICES INC | PO BOX 1162    Account No. ZLI250-LEXINGTON INS SMYRNA GA 30081 |
| SUPERIOR WATER | SERVICES,  INC. 4509 PINE ST. SMYRNA GA 30080 |
| SUPLICA, FRANK J. | 23320 W S R 51 GENOA OH 43430 |
| SUPPLIER INSPECTION SERVICES, INC. | ATTN: PAUL A. BOWELL 2941 S. GETTYSBURG AVENUE DAYTON OH 45418 |
| SUPPLIER INSPECTION SERVICES, INC. | 2941 S. GETTYSBURG AVENUE DAYTON OH 45418 |
| SUPPLY ONE | ATTN: NANCY C KAZIK 26401 RICHMOND ROAD    Account No. 3983 CLEVELAND OH 44146 |
| SUPPLY ONE | 26401 RICHMOND ROAD CLEVELAND OH 44146 |
| SUREDAM, BILL | 1014 JOY OVAL SEVEN HILLS OH 44131 |
| SURF CONTROL | 5550 SCOTTS VALLEY DRIVE SCOTTS VALLEY MI 95066 |
| SUZANNE BOURGEOIS RABIL | 3614 ORDWAY ST NW WASHINGTON DC 20016-3176 |
| SWACKHAMMER, ROBERT E. AND  MARY | RR #1 BOX 1710 DUSHORE PA 18614 |
| SWAILS, DUNCAN M. | 4717 FARMAL ST NORTH CHARLESTON SC 29405 |
| SWAILS, NATHAN | 6 ZEIGLER RD DUNCANNON PA 17020 |
| SWAIN, JERRY L. | 1610 HOPLEY AVE BUCYRUS OH 44820 |
| SWAIN, JOHN W. | PO BOX 1011 SEAFORD DE 19956 |
| SWANSON, LEROY D. | PO BOX 637 FORT WHITE FL 32038 |
| SWARTZ, DAVID F. | 431 NORTH HANOVER STREET HERSHEY PA 17033 |
| SWETNAM, RUSSELL AND GERTRUDE | 1926 SARATOGA DR ADELPHI MD 20783-2143 |
| SWETNAM, WARREN AND JANE A. | 4041 TAYLOR DRIVE FAIRFAX VA 22032 |
| SWIFTLIFT | 820 PHILLIPS ROAD P.O. BOX 10 VICTOR NY 14564 |
| SWIFTLIFT INC. | 820 PHILLIPS ROAD P.O. BOX 10 VICTOR NY 14564 |
| SWINDELL, RAYMOND L. | 3875 SILVER BIRCH WHITELAKE MI 48383 |
| SYKES, JOHN J. | 206 W 1ST ST KINMUNDY IL 62854 |
| SZALCZEWSKI, ARTHUR | 2304 MARCH RD EDEN NY 14057 |
| SZEKERES, JAMES D. | 5518 INDEPENDENCE DR LORAIN OH 44053 |
| T-MAC MACHINE INC. | 924 OVERHOLT RD. KENT OH 44240 |

| Claim Name | Address Information |
| --- | --- |
| TACCONI, JOSEPH | 62 PARK DR DELMONT PA 15626 |
| TACK, WILLIAM A. | 185 FELD AVENUE BATTLE CREEK MI 49017 |
| TACKETT, TOMMY R. | PO BOX 1118 JENKINS KY 41537 |
| TADDEO, PAUL | 1014 DIVISION ST ALIQUIPPA PA 15001 |
| TADIELLO, ARTHUR T. AND LINDA | 7830 VIEWMOUNT DR PAINESVILLE OH 44077 |
| TAGGART, JAMES E. AND MARILYN H. | 4702 GREENVIEW DRIVE TUSCALOOSA AL 35401 |
| TAKAYAMA, DIANE L. | 3163 ELNORA CT MARIETTA GA 30066 |
| TALENT TREE | A/R DEPARTMENT 9703 RICHMOND AVE.    Account No. 0013 HOUSTON TX 77042 |
| TALENT TREE, INC. | AND AFFILIATES P.O. BOX 406095 ATLANTA GA 30384-6095 |
| TANIS, INC. | 3660 KETTLE COURT EAST DELAFIELD WI 53018 |
| TANNER, DAVID L. | 3614 NORWOOD ST COLUMBUS OH 43224 |
| TARPLEY, JOSEPH N. | 2024 10TH AVENUE HUNTINGTON WV 25708 |
| TASH, RANDAL E. | 69 SANDY TRAIL WILLARD OH 44890 |
| TATE, HAROLD F. | 1633 E MCCORD CENTRALIA IL 62801 |
| TATE, JAMES L. | 503 FLEETWOOD DR SELMA AL 36701 |
| TATMAN, GLENN | 773 SHERMAN ROAD CHILLICOTHE OH 45601 |
| TATUM, EDWIN DONALD | 118 SHADY OAK LN PRATTVILLE AL 36066 |
| TAYLOR JR., DEWEY | 105 HARUTHA DRIVE STARKE FL 32091 |
| TAYLOR, ARTHUR | 211 CLUB HOUSE DRIVE WILLINGTON NJ 08046 |
| TAYLOR, BONNIE | 50 WHITTEMORE RD HICKORY KY 42051 |
| TAYLOR, CHARLES | 340 SUNCREST COVE IRVINE KY 40336 |
| TAYLOR, CHESTER | 707 ST MATTHEWS CIR COVINGTON KY 41015 |
| TAYLOR, DWAINE E. | 3782 CO 416 20TH RD GLADSTONE MI 49837 |
| TAYLOR, EDGAR D. | 6384 BARBOURVILLE RD LONDON KY 40744 |
| TAYLOR, GARING E. | 1320 FAIRVIEW AVE CLIFTON FORGE VA 24422 |
| TAYLOR, HAROLD L. | 138 BRUSH ARBOR DR WILLIAMSBURG KY 40769 |
| TAYLOR, HARRY I. | 14200 BRANT ROAD CRESAPTOWN MD 21502 |
| TAYLOR, JOE A. | 2330 SOUTH HOBART RD INDIANAPOLIS IN 46203 |
| TAYLOR, KENNETH | 845 ROMIGH ROAD FREEDOM PA 15042 |
| TAYLOR, LEON C. | 2468 ALAN DRIVE WILLOUGHBY HILLS OH 44092 |
| TAYLOR, R. D. | 8935 OLD BEATTY FORD ROAD ROCKWELL NC 28138 |
| TAYLOR, RICHARD H. | RD 4 BOX 113 HUNTINGDON PA 16652 |
| TAYLOR, ROBERT K. | PO BOX 373 PIEDMONT WV 26750 |
| TAYLOR, W. | 1458 ALABAMA AVE SE WASHINGTON DC 20032 |
| TCB PRODUCTS | P.O. BOX 1580 TALLEVAST FL 34270-1580 |
| TEAM OFFICE SUPPLY & FURN | 118 N CANFIELD NILES RD YOUNGSTOWN OH 44515 |
| TEBBS, THOMAS D., JR. | 5387 VIEWPOINT COURT SYKESVILLE MD 21784 |
| TECH PRO, INC. | 3030 GILCHRIST RD AKRON OH 443054420 |
| TECHNICAL MACHINE PRODUCTION | 5500 WALWORTH AVE. CLEVELAND OH 44102 |
| TECHNICAL MACHINE PRODUCTS | P O BOX 714889 COLUMBUS OH 43271-4889 |
| TECHNICAL MACHINE PRODUCTS | 5500 WALWORTH AVENUE    Account No. L330 CLEVELAND OH 44102 |
| TECHNO-INDUSTRIAL PRODUCTS | 1190 RICHARDS ROAD - UNIT #5 HARTLAND WI 53029 |
| TEEPLE, JUDY | EST. OF MARGARET PROHN, DEC'D 2815 JUPITER DRIVE FAIRFIELD OH 45014 |
| TEMPLE, FRANKLIN D. AND ALICE | 4306 E 131ST STREET CLEVELAND OH 44105 |
| TENNANT SALES & SERVICE CO. | 701 NORTH LILCA DRIVE MINNEAPOLIS MN 55440-1452 |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING 500 DEADERICK STREET NASHVILLE TN 37242 |
| TENNESSSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL P.O. BOX 20207    Account No. 22-1830121 NASHVILLE TN 37202-0207 |
| TENUTA, ROBERT E. | PO BOX 4355 BATTLE CREEK MI 49016 |

| Claim Name | Address Information |
|---|---|
| TERMINEX SERVICE | CENTRAL ACCOUNTING P O BOX 2627 COLUMBIA SC 29202 |
| TERMINEX SERVICE | 920 BLACKMON ST. ROCK HILL SC 29730 |
| TERNEY, JOHN J. | 4 A MICHAEL NEUNER DRIVE BREWSTER NY 10509 |
| TERRELL, BILLY N. | 4510 RIVER ROAD CINCINNATI OH 45204 |
| TERRIT, ALBERT P. | 1339 DORSH ROAD SOUTH EUCLID OH 44121 |
| TERRIT, ANTHONY | 1328 CHURCHILL ROAD LYNDHURST OH 44124 |
| TERRY, CLYDE W. | 4015 FERGUSON ROAD INDIANAPOLIS IN 46239 |
| TERRY, MONTY L. | 9235 RAYMONGS ST INDIANAPOLIS IN 46239 |
| TERRY, SAMMIE L. | RT 1 BOX 98A SHILOH GA 31826 |
| TESSY PLASTICS | PO BOX 160 ELBRIDGE NY 13060 |
| TESSY PLASTICS | 488 ROUTE 5 WEST ELBRIDGE NY 13060 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET AUSTIN TX 78774-0100 |
| THAYER, FRANCIS E. | 43 KING ROAD BEAVER DAMS NY 14812 |
| THE C.P. HALL COMPANY | MEMPHIS ORDER FULFILLMENT CENTER 2500 CHANNEL AVENUE MEMPHIS TN 38113 |
| THE DISTILLATA COMPANY | 1608 E. 24TH STREET CLEVELAND OH 44114 |
| THE HOME INSURANCE COMPANY IN LIQUIDATIO | 286 COMMERCIAL STREET MANCHESTER NH 03101-1138 |
| THE PALLET EXPRESS | 2365 SOUTH UNION STREET SPENCERPORT NY 14559 |
| THE WIDEWATERS GROUP, INC. | PO BOX 1218 ALBANY NY 12201-1218 |
| THEODORE J LEMANSKI | 3202 CREST AVE HYATTSVILLE MD 20785 |
| THERMAL LABEL | WAREHOUSE, INC. P.O. BOX 23830 KNOXVILLE TN 37933 |
| THERRIEN, JOSEPH E. | 2248 INDIAN FIELDS RD FEVRA BUSH NY 12067 |
| THEW, WILLIAM AND BARBARA | 710 SHAMOKIN STREET TREVORTON PA 17881 |
| THOMAS ARNEMAN | 1179 E GRANDVIEW BLVD ERIE PA 16504-2731 |
| THOMAS DANIELSON | 4375 W SUMMIT AVE LAKEWOOD NY 14750-9703 |
| THOMAS GEORGE & | LINDA FENWICK GEORGE JT TEN 1372 BUTLER ST SE NORTH CANTON OH 44720-3973 |
| THOMAS GRACE & | PAULA GRACE JT TEN 246 GOLF VIEW RD ARDMORE PA 19003 |
| THOMAS INFANTOLINO | 1384 HYDE PARK DAYTONA BEACH FL 32124-3771 |
| THOMAS J RIDDLES | 6440 WINDY WILLOW DR SOLON OH 44139-3112 |
| THOMAS M WEISER | 6275 WALKERS CORNERS RD SOUTH BYRON NY 14557 |
| THOMAS P MULVANEY | 2386 GOLF OAK PARK JOHNS ISLAND SC 29455 |
| THOMAS S JERRIS | RFD CALEDONIA NY 14423 |
| THOMAS V THOLE & | JULIA A THOLE JT TEN 9393 MIDNIGHT PASS RD SARASOTA FL 34242 |
| THOMAS, BILL B. | 357 EDGEWATER ROAD CORBIN KY 40701 |
| THOMAS, BURNETT J. AND DERORA E. | 9959 HWY 195 JASPER AL 35503 |
| THOMAS, CHARLES B. | 166 ST PAUL RD ROANOKE RAPIDS NC 27870 |
| THOMAS, DAVID L. | 110 CREED ST STRUTHERS OH 44471 |
| THOMAS, HARRY G. | 269 N COURT ST #2 IRVINE KY 40336 |
| THOMAS, JACK R. | 406 EAST 66TH STREET SAVANNAH GA 31405 |
| THOMAS, JERRY W. AND SHIRLEY | PO BOX 64 BREMEN AL 35033 |
| THOMAS, JOHN O. | PO BOX 1122 HAMLET NC 28345 |
| THOMAS, JOSEPH E. | PO BOX 477 ODENVILLE AL 35120 |
| THOMAS, LLEWELLYN W. | 408 HARRELL DRIVE SPARTANBURG SC 29307 |
| THOMAS, MAYNARD W. | 28 FRUITHILL DRIVE CHILLICOTHE OH 45601 |
| THOMAS, RICKY | 486 GREENSHOAL RD HARTS WV 25524 |
| THOMPSON, ARTHUR AND MAXINE K. | 5797 TURNER ROAD RICHMOND IN 47674-9627 |
| THOMPSON, B. W. | 130 EL PORTAL DRIVE MICHIGAN CITY IN 46360 |
| THOMPSON, GEORGE M. | 212 LADY WASHINGTON ST LOUISA KY 41230 |
| THOMPSON, HARLEY | 2440 SPRUILL AVENUE CHARLESTON SC 29405 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, JOAN, ESTATE OF FRANK THOMPSON | 2315-1 LAUREL LINDEL RD NEW RICHMOND OH 45157 |
| THOMPSON, PAUL | 623 WENDY WAY FRANKLIN PA 16323 |
| THOMPSON, ROBERT E. | 2483 OLD KENT ROAD WEST WARREN MI 48091 |
| THOMPSON, ROBIN P. | 3925 FLINT RIVER ROAD COLUMBIAVILLE MI 48421 |
| THOMPSON, ROGER D. AND HELEN M. | 1186 BAHAMA DRIVE MARION OH 43302 |
| THOMPSON, WILLARD DAVID | % SUE THOMPSON LUCASVILLE OH 45648 |
| THORN, TRUMAN C. | 440 COUNTRY RD 40 W PRATTVILLE AL 36067 |
| THORNBERRY, JAMES A. | 3068 MARION WALDO ROAD LOT 195 MARION OH 43302 |
| THORNTON, DONALD W. | 18689 HUNTERS POINTE DR STRONGSVILLE OH 44136 |
| THORNTON, GREGORY | 120 LAKE DRIVE HURRICANE WV 25526 |
| THORNTON, JAMES E. | % JO ANN THORNTON BRUNSWICK GA 31525 |
| THORNTON, LARRY D. | 218 KIM LN RUSSELLVILLE AL 35654 |
| THORNTON, MITCHELL L. | 3215 WILTON ROAD WEST COLUMBIA SC 29170 |
| THORP, LEVON | 11276 COUNTY RD MONTPELIER OH 43543 |
| THORPE, NORWOOD | 68 FOREST HILL DRIVE IRVINE KY 40336 |
| THORPE, SAMUEL H. | 535 MAPLE SUMMIT RD MILL RUN PA 15464 |
| THRASHER, JAMES E. | 410 WINDING WAY COVINTON VA 24426 |
| THREADS FOR THE SOUTH | 1076 KING INDUSTRIAL DRIVE MARIETTA GA 30062 |
| THROWER, RONALD W. | 1931 GIN CREEK RD GOSHEN GA 30635 |
| THURMOND, EARL | 1172 S MAHONING AVE ALLIANCE OH 44601 |
| TIBERI, LOUIS E. AND BETTY ANN | 5306 ROSCOMMON RD DUBLIN OH 43017 |
| TICE, HERSHELL G. | ROAD 4 BOX 376 LAUREL DE 19956 |
| TIGER DIRECT | 175 AMBASSADOR DRIVE NAPERVILLE IL 60540 |
| TIGER DIRECT, INC. | 7795 WEST FLAGLER ST. SUITE 35 MIAMI FL 33144 |
| TIGER DIRECT, INC. | 7795 WEST FLAGLER STREET #35 MIAMI FL 33144-2367 |
| TIGHE, CHARLES H. | 12 PARKSIDE DRIVE LANCASTER NY 14086 |
| TIGHE, JOHN L. AND ELIZABETH | 4016 TUXEDO PARK LIVONIA NY 14487 |
| TILLERY, CECIL L. | 1206 HIGHLAND DR KNOXVILLE TN 37918 |
| TILLEY, JAMES S. | 2561 COUNTY RD 4 GORDO AL 35466 |
| TILLOTSON, CLIFFORD E. | 50 HAZEN ROAD SHARPSVILLE PA 16150 |
| TIM R. MC KINNON | D/B/A RITEWAY ENVIRONMENTAL 181 BLACKS MILL VALLEY DAWSONVILLE GA 30534 |
| TIM R. MC KINNON, | D/B/A RITEWAY ENVIRONMENT 181 BLACKS MILL VALLEY DAWSONVILLE GA 30534 |
| TIME WARNER CABLE | P.O. BOX 994 BUFFALO NY 14270-0994 |
| TIME WARNER CABLE/BUSINESS CLASS | P.O. BOX 994 BUFFALO NY 14270-0994 |
| TIMOTHY ATKINS | 27 W 18TH ST JAMESTOWN NY 14701-3007 |
| TIMOTHY T. SHEA | 164 LLOYD ROAD EUCLID OH 44132 |
| TINGUE, DELPHIN J. | 2590 WILLIAM LAKE RD WATERFORD MI 48327 |
| TIPTON, JAMES | 5270 BURGUNDY PLACE FAIRFIELD OH 45014 |
| TITTLE, JOE S. AND DIANA | PO BOX 681 PARRISH AL 35580-0681 |
| TODD, JOHN N. | 441 N JAY AVE GRIFFITH IN 46319 |
| TODD, ROBERT L. | NO 4 GRESHAM SUB DIV TUSCALOOSA AL 35401 |
| TOHAFJIAN, DAVID J. | PO BOX 142 SAVANNAH NY 13146 |
| TOKARSKI, GERALD J. | 624 DIVISION STREET PORT HURON MI 48060 |
| TOLBERT, ROBERT | 13301 HEATHERWOOD DR BROOKPARK OH 44142 |
| TOLLIVER, DANA L. | ROUTE BOX 593 MILTON WV 25541 |
| TOLLMAN SPRING COMPANY, INC. | 91 ENTERPRISE DRIVE BRISTOL CT 06010 |
| TOLLMAN SPRING COMPANY, INC. | 91 ENTERPRISE DRIVE    Account No. 1120 BRISTOL CT 6010 |
| TOM FOSH BAILY | 26 OLD HOLLOW RD BLUE RIDGE GA 30513 |

| Claim Name | Address Information |
| --- | --- |
| TONEY, JAMES E. | PO BOX 371 HAMLET NC 28345 |
| TOOHIG, DENNIS | PO BOX 468 NEWBURY OH 44065 |
| TOPA, FRANK | 565 S MAIN STREET MASSENA NY 13662 |
| TORNATELA, RICK L. | 2613 SOUTH 27TH ROAD ARLINGTON VA 22204 |
| TOTAL FILTRATION | 4000 PLEASANTDALE ROAD SUITE C ATLANTA GA 30340 |
| TOTARELLA, JOHN L. | 30025 REGENT ROAD WICKLIFFE OH 44092 |
| TOULAN, DONALD | 9924 RICHLYN DRIVE PERRY HALL MD 21128 |
| TOWNER, A. W. | 63 FAIRVIEW ACRE RT 1 WASHINGTON WV 26181 |
| TOWNSEND, D. | 413 2ND STREET NE CHARLOTTESVILLE VA 22902 |
| TOWNSEND, JAMES | 1012 HAZEL STREET CHARLOTTESVILLE VA 22902 |
| TRACEY, BEN K AND SHIRLEY A. | 6591 RD 95 HUNTSVILLE OH 43324 |
| TRACIE M SHERARD & | STELLA M SHERARD JT TEN BOX 214 FINDLAY OH 45839-0214 |
| TRADE BEAM, INC. | 2000 TOWN CENTER SUITE 2600 SOUTHFIELD MI 48075 |
| TRADE BEAM, INC. | 26555 EVERGREEN RD STE 650 SOUTHFIELD MI 480764244 |
| TRADEBEAM INC | TWO WATERS PARK DRIVE SUITE 200 SAN MATEO CA 94403 |
| TRANSOR FILTER USA | 1265 OAKTON STREET ELK GROVE VILLAGE IL 60007 |
| TRAVERS TOOL CO | 128-15 26TH AVENUE P.O. BOX 541550 FLUSHING NY 11354-0108 |
| TRAVERS TOOL CO. INC | 128-15 26TH AVENUE P.O. BOX 541550 FLUSHING NY 11354-0108 |
| TRAVIS, C.L. | 6671 ALABAMA HWY 22 E SELMA AL 36701 |
| TREADWAY, CHARLES R. | 204 GATES ST DOYLESTOWN OH 44230 |
| TREASURER OF THE STATE OF OHIO | P.O. BOX 16561 COLUMBUS OH 43266 |
| TREAT, WILLIAM J., JR. | 1401 NINA RD JEFFERSONVILLE IN 47130 |
| TREGO, LYLE | BOX 193 4TH STREET CLARKSBURG OH 43115 |
| TRENT, CECIL K. AND BILLIE ANNE | 526 INWOOD DRIVE RICHLANDS VA 24641 |
| TRENT, J. AARON | ROUTE 3 BOX 360C SNEEDVILLE TN 37869 |
| TREVITHICK, JERRY, JR. | 17214 GARFIELD REDFORD MI 48240 |
| TREWER, THEODORE M. | 46 LAKE ROAD AVON NY 14414 |
| TREXLER, WILLIAM E. | 39 TRIPLE OAK DRIVE CANDLER NC 28715 |
| TRI DIM | PO BOX 822001 PHILADELPHIA PA 19182-2001 |
| TRI-POWER MPT, INC. | PO BOX 714493 COLUMBUS OH 43271-4493 |
| TRI-STATE CALIBRATIONS | P.O. BOX 1089 BRIGHTON MI 48116-2689 |
| TRI-STATE CALIBRATIONS INC | P.O. BOX 1089 BRIGHTON MI 48116-2689 |
| TRIPLETT, LUTHER | 2173 LAURA DRIVE LAWRENCEBURG IN 47025 |
| TROPEA, DAN | 701 EAST HILLCREST AVE NEW CASTLE PA 16105 |
| TROSPER, A. T. | 1746 5TH STREET ROAD CORBIN KY 40701 |
| TROUT, RONALD | 1726 STABLERSVILLE RD WHITE HALL MD 21161 |
| TRUMAN C WILSON | BOX 1291 BLUE RIDGE GA 30513-1291 |
| TRUMAN, ROY | 364 YOCTANGEE PARKWAY CHILLICOTHE OH 45601 |
| TRUMBILL COUNTY TREASURER | 160 HIGH STREET WARREN OH 44481 |
| TRUMBULL COUNTY TREASURER | 160 HIGH STREET WARREN OH 44481 |
| TRUMBULL COUNTY WATER | 842 YOUNGSTOWN-KINGSVILLE RD    Account No. 19-03-0002059-0000 VIENNA OH 44473 |
| TRUMBULL COUNTY WATER & SEWE | ACCT DEPT 842 YOUNGSTOWN-KINGSVILLE RD VIENNA OH 44473-9737 |
| TRUMBULL COUNTY WATER&SEWER | ACCT DEPT 842 YOUNGSTOWN-KINGSVILLE RD VIENNA OH 44473-9737 |
| TRUMP, ROBERT L. | 327 BREAKIRON ROAD CONNELLSVILLE PA 15425 |
| TRUSSELL, DANIEL M. | 101 PATRICIA CIR PADUCAH KY 42001 |
| TSARNAS, DROSAS R. | PO BOX 414 CAMPBELL OH 44405 |
| TSCHINIAK, MICHAEL | 318 ADAMS AVE PERU IN 46970 |
| TUCKER ANTHONY INC CUST | WARREN DELANO IRA ROLLOVER UA JAN 13 88 110 SOUTH AVE NEW CANAAN CT 06840-5721 |
| TUCKER ANTHONY INC CUST | WARREN DELANO IRA UA MAR 9 83 110 SOUTH AVE NEW CANAAN CT 06840-5721 |

| Claim Name | Address Information |
|---|---|
| TUCKER, COLEMAN E. | 612 LEE ROAD BIRMINGTON AL 35215 |
| TUCKER, EVERETT L. | 19 MAIN ST EAGLE ROCK VA 24438 |
| TUCKER, FREDDIE | 3819 CANEY ROAD HENRYVILLE IN 47126 |
| TUCKER, JAMES F. , DEC'D. | ANN M. TUCKER, EXEC. 809 CURTIS AVENUE CUYAHOGA FALLS OH 44221 |
| TUMLIN, BRUCE E. | 762 COUNTY RD 53 CLANTON AL 35045 |
| TURBIN, RICHARD | 6209 OAKLAND MILLS ROAD SYKESVILLE MD 21784 |
| TURNER, CHARLES A. | PO BOX 1100 JACKSON KY 41339 |
| TURNER, JAMES | PO BOX 825 YORK SC 29745 |
| TURNER, LARRY W. | 1112 5TH AVE N CLANTON AL 35045 |
| TURNER, LENN B. | 300 BRADFORD DRIVE SALISBURY NC 28146 |
| TURNER, ROBERT W. | 450 W 16TH ST CENTRALIA IL 62801 |
| TURNER, SAMUEL R. AND REMONA | HC 65 BOX 78 FOREST HILL WV 24935 |
| TURNER, TERRY W. | PO BOX 1108 HARLAN KY 40831 |
| TURNING CONCEPTS INC. | 701 MATTHEWS MINT HILL RD MATTHEWS NC 281051706 |
| TWIST, INC. | BOX 177 JAMESTOWN OH 45335 |
| TWITTY, JAMES | 25088 BALFOUR WOODHAVEN MI 48183 |
| TYLER B BURDICK JR | 1409 LANDON CT LYNCHBURG VA 24503-3113 |
| TYLER, EDWARD W. | 1864 BENTBROOK DR AVON IN 46123 |
| TYLER, WALTER | 814 COWHOUGH ROAD NEWPALTZ NY 12561 |
| U.S. SILICA | P.O. BOX 187   Account No. 1544 BERKLEY SPRINGS WA 25411 |
| UDDEHOLM | P. O. BOX 75827 CHICAGO IL 60675-5827 |
| ULINE, INC. | 2200 SOUTH LAKESIDE DRIVE WAUKEGAN IL 60085 |
| ULLERY, DAVID A. | 14309 GREENFIELD CRESENT CUMBERLAND MD 21502 |
| ULLON, ROGER D. | 3733 RYEILL LANE SYLVANIA OH 43560 |
| ULRICH, LAURENCE AND SARA | 1640 ARCHWOOD LANE TOLEDO OH 43614 |
| ULRICH, RALPH E. | 900 FOREST HILL DRIVE MARION OH 43302-6524 |
| UMR | PO BOX 428530 CINCINNATI OH 45242 |
| UNITED MECHANICAL | 2811 CENTRAL AVE. CHARLOTTE NC 28205 |
| UNITED MECHANICAL CORPORATION | ATTN KELLY BUTLER, OFFICE MANAGER 2811 CENTRAL AVENUE CHARLOTTE NC 28205 |
| UNITED MEDICAL RESOURCES | PO BOX 14631 CINCINNATI OH 45214 |
| UNITED STEELWORKERS | ATTN: DAVID R. JURY, ESQUIRE FIVE GATEWAY CENTER, ROOM 807 PITTSBURGH PA 15222 |
| UNITED TELEPHONE COMPANY OF OHIO/EMBARQ | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED WAY OF TRUMBULL COUNTY | 3601 YOUNGSTOWN ROAD SE WARREN OH 44484-2832 |
| UNITEDHEALTH GROUP COMPANY | PO BOX 1459 MINNEAPOLIS MN 55440-1459 |
| UNIVERSAL CARGO MANAGEMENT | 2227 GODBY ROAD SUITE 230 ATLANTA GA 30349 |
| UPPERMAN, ARTHUR | 111 BROOKWOOD DRIVE HARRISBURG PA 17113 |
| UPS SUPPLY CHAIN SOLUTIONS | 1930 BISHOP LANE SUITE 200 LOUISVILLE KY 40218 |
| UPTON, WILLIAM | 2984 US 35 EAST WEST ALEXANDRIA OH 45381 |
| URBAN, CHESTER J. | 89 LLOYD DR CHEEKTOWAGA NY 14225 |
| URBAN, WILLIAM G. AND ANNA J. | 1744 BROADHEAD RD CORAOPOLIS PA 15108 |
| URE, TIMOTHY D. | 731 BRUCE AVENUE BATTLE CREEK MI 49017 |
| US SAFETYGEAR | ATTN: DAVID A. SHEPHERD 4196 WEST MARKET ST PO BOX 309   Account No. 9622 LEAVITTSBURG OH 44430 |
| US SAFETYGEAR | 5001 ENTERPRISE DRIVE WARREN OH 44481 |
| USEPA | REGION 4, ATLANTA FEDERAL CENTER 61 FORSYTH STREET ATLANTA GA 30303-8960 |
| USEPA REGION II | JACOB K. JAVITS FEDERAL BUILDING NEW YORK NY 10276-0012 |
| USEPA, REGION 5 | 77 WEST JACKSON STREET CHICAGO IL 60604-3590 |
| USNICK, FREDERICK J. | 105 VENUS CIRCLE FREEDOM PA 15042 |
| USSERY, RICHARD D. | 5303 SOLAR PLACE GREENSBORO NC 27406 |

| Claim Name | Address Information |
|---|---|
| UTCAI, LOUIS P. | 6514 TELEGRAPH ROAD ERIE MI 48133 |
| UWE W FRIEDRICH | POST FACH 80 LIEBIGSTRASSE D-4444 BAD BENTHEIM 1 GERMANY |
| VACHON, HENRY AND ROSE | 1405 ANDERSON LAKE LANE GWINN MI 49841 |
| VALENTE, FRANK F., DEC'D. | FRANK E. VALENTE, EXEC. 107 EAST YATES STREET E SYRACUS NY 13057 |
| VALENTI, LOUIS A. AND SANDRA | 1404 5TH AVENUE TROY NY 12180-4137 |
| VALENTINE, WILLIAM R. AND RUTH | 44 REYNOLDS AVENUE HORNELL NY 14843 |
| VALERIE J NELSON | 6995 MCKAY ROAD MAYVILLE NY 14757 |
| VALLANCE, THEODORE | 1721 LEXINGTON AVENUE FLATWOODS KY 41139 |
| VALLEY, JIM | 4366 RIVER GATE LN UNIT 103 LITTLE RIVER SC 295666835 |
| VAN DIEPENBOS, TIMOTHY R. | 18483 N BEND DRIVE BRISTOL IN 46507 |
| VAN DRUFF, WESLEY E. AND CATHERINE | RD 1 BOX 183 DILLNER PA 15327 |
| VAN DUREN, BARBARA AND THOMAS M. | 7474 COLLAMER ROAD E SYRACUSE NY 13057 |
| VAN METER, GEORGE K. | PO BOX 421 JEFFERSONVILLE IN 47131 |
| VAN OPPENS, FRANK | 20220 HOLLYWOOD HARPER WOODS MI 48225 |
| VAN SCHOICK, EDMUND B. | 511 S WILLIAM ST ELMIRA NY 14904 |
| VAN TRIEST, SAURO | 2017 CYPRESS DRIVE WHITE OAK PA 15131 |
| VANDERPOOL, RANDOLPH S. | 5927 STATE RT 288 GALION OH 44833 |
| VANDIVER, NOAH A. | 3980 COBURN MOUNTAIN TUSCUMBIA AL 35674 |
| VANGIE T WURDEMANN | 734 S W KINGS BAY DRIVE CRYSTAL RIVER FL 34429-4653 |
| VANORMAN, DENIS J. | 309 MOSSER STREET ALTOONA PA 16602 |
| VARBER, JAMES M. | 5318 BELROSA TERRACE FAIRFIELD AL 35064 |
| VARGA, FRANK A. | 10450 6 MILE ROAD #244 BATTLE CREEK MI 49014 |
| VARLAND METAL SERVICE | 3231 FREDONIA AVENUE CINCINNATI OH 45229-3394 |
| VARNER, WALLACE | 1912 LEE PIKE SODDY DAISY TN 37379 |
| VARNON, LUTHER J. | 1837 PRATT HWY BIRMINGHAM AL 35214 |
| VECERO, ELI | 400 MILL STREET APT 703 COLUMBIA PA 17512 |
| VEGSO, EDWARD M. | 610 OHIO STREET MONONGAHELA PA 15063 |
| VEIGEL, WILLIAM H. | 4623 WISELAND AVE SE CANTON OH 44707 |
| VENASCO, JOSEPH | 127 LAKEWOOD ROAD NEW CASTLE PA 16101 |
| VERNON CHIPMAN & | RUTH CHIPMAN JT TEN COBB RD KENNEDY NY 14747 |
| VERRICO, RUDOLPH V. | 623 WHISLTER DRIVE ROCHESTER PA 15074 |
| VERSTRATE, NELSON AND BERNIE | 6359 136TH STREET SAND LAKE MI 49343 |
| VICENTE, ELIA | 1733 W 48TH STREET ASHTABULA OH 44004 |
| VICKERS, DWIGHT O. | 6231 MAPLEBROOK LN FLINT MI 48507-4159 |
| VIDA WHITED | 1731 SHORT CREEK RD CANTON GA 30114 |
| VIGGIANO, RALPH J. | RD 3 BOX 3461 SUSYUEHANNA PA 18847 |
| VILLAGE OFFICE SUPPLY | 110 HIAWATHA PL   Account No. 8721 SYRACUSE NY 132081268 |
| VINCENT, JAMES A. | 86 HAWKINSTOWN ROAD SALISBURY NC 28144 |
| VINDHAM, DONALD E. | 1327 NORTH BROCHINGTON TIMMONSVILLE SC 29161 |
| VINING, JAMES B. | 313 WAKEFIELD PLACE OREGON OH 43616 |
| VIRGIN, DENNIS R. | HC 66 BOX 630 WURTLAND KY 41144 |
| VIRGINIA ANN MALICIA | 14312 DETROIT AVE - APT 447 LAKEWOOD OH 44107-4456 |
| VISION PLAN SERVICES (VSP) | 3333 QUALITY DRIVE RANCHO CORDOVA CA 95670 |
| VISION SERVICE PLANS | PO BOX 60000 SAN FRANCISCO CA 94160-3399 |
| VISNESKI, RONALD | BOX 96, A3 LAKE ROAD NOXEN PA 18636 |
| VITACCO, JOSEPH M. | 433 WALNUT STREET WRIGHTVILLE PA 17368 |
| VITAKES, CHRISTOS & HELEN | 6171 CROSSVIEW SEVEN HILLS OH 44131 |
| VITEK, OTTO A. | 7614 OLD BATTLE GROVE RD BALTIMORE MD 21222 |
| VITEX EXTRUSION LLC | 43 INDUSTRIAL PARK DRIVE FRANKLIN NH 03235 |

| Claim Name | Address Information |
|---|---|
| VITEX EXTRUSION, LLC | C/O CRAIG AND MACAULEY PC ATTN: KATHLEEN RAHBANY 600 ATLANTIC AVENUE BOSTON MA 02210 |
| VITO RIVERS | 32 EL MAR DR ROCHESTER NY 14616-1016 |
| VOGEL, RICHARD G. | 6341 CLARIDGE DR N FREDERICK MD 21701 |
| VOGHT, ALEX D. | 2129 MARGILEE DR SW MASSILLON OH 44647 |
| VOGT, DANIEL D. | 11669 E D AVENUE RICHLAND MI 49083 |
| VON EWEGEN, JOHN I. | 10666 MEDDLETON PK BOWLING GREEN OH 43402 |
| VWR SCIENTIFIC PRODUCTS | P. O. BOX 2078 WEST CHESTER PA 19380-0083 |
| VWR SCIENTIFIC PRODUCTS | DIV. OF VWR SCIENTIFIC PRODU P O BOX 640169 PITTSBURG PA 15264-0169 |
| W J SERVICE COMPANY | 2592 ELM ROAD WARREN OH 44483 |
| W. W. GRAINGER | 2255 NORTHWEST PKWY., S.E. MARIETTA GA 30067-8729 |
| W. W. GRAINGER | DEPT 839797248 PALENTINE IL 60038-0001 |
| W. W. GRAINGER | DEPT. 801433392 PALANTINE IL 60038-0001 |
| W. W. GRAINGER | DEPT. 801433392 PALITINE IL 60038-0001 |
| W.W. GRAINGER, INC. | 7300 N. MELVINA AVE. M240 NILES IL 60714-3998 |
| WACH, MARTIN | 46 WILLIAMSTOWN CT #10 CHEEKTOWAGA NY 14227 |
| WACHOVIA SECURITIES | PROXY, MAILCODE MO3540 1 N. JEFFERSON ATTN: JONATHAN GRIFFITH SAINT LOUIS MO 63103 |
| WACKER (SIL-MIX) | P. O. BOX 91773 CHICAGO IL 60693 |
| WACKER CHEMICAL CORP | ATTN: SANDY LEWIS, CREDIT MANAGER 3301 SUTTON RD   Account No. 0396 ADRIAN MI 49221 |
| WACKER CHEMICAL CORP | ATTN SANDY LEWIS 3301 SUTTON RD   Account No. 0396 ADRIAN MI 49221 |
| WACKER SILICONES, | A DIVISION OF WACKER CHEMICAL CORP 3301 SUTTON ROAD ADRIAN MI 49221 |
| WADE, GARLAND F. | 502 SARATOGA ROAD STANTONSBURG NC 27883 |
| WADE, J.D. AND PATRICIA | 28043 MERRICK BROWNSTOWN MI 48183 |
| WADE, JOSEPH FRANKLIN | 69 WADE RIDGE ROAD BEATTYVILLE KY 41311 |
| WADSWORTH, ROBERT E. | 727 GARDEN RD ABERDEEN NC 28315 |
| WAGES, WILBERT | 1108 PUTNAM DRIVE CHAPIN SC 29036 |
| WAGGONER, RICHARD G. | RR 1 BOX 273 WAVERLY WV 26184 |
| WAGNER, BERNARD P. | BOX 21 BUCHTEL OH 45716 |
| WAGNER, LOVEL R. | PO BOX 227 SOUTH SHORE KY 41175 |
| WAGNER, MARVIN R. | 2324 GERMAN RIDGE ROAD CORYDON IN 47112 |
| WAGNER, THEODORE J. | 19013 HUNT ROAD STRONGSVILLE OH 44136 |
| WAL-MART | 2377 DAVE LYLE BLVD. ROCK HILL SC 29730 |
| WALDEN, GEORGE | PO BOX 1163 FOLLY BRANCH SC 29439 |
| WALDRON, IRVIN W. | 516 CONNECTICUT AVE ROCHESTER PA 15074 |
| WALDRON, RANCE L. | 2036 6TH AVENUE BEAVER FALLS PA 15010 |
| WALKER, ARTHUR L. | 2518 21ST ST ENSLEY BIRMINGHAM AL 35208 |
| WALKER, CONWAY | 1179 BLACK OAK ROAD ONEIDA TN 37841 |
| WALKER, DAVID B. | 1103 CREEKVIEW CIRCLE NEW ALBANY IN 47150 |
| WALKER, INC. | 82 E MAIN ST STE 4 WEBSTER NY 145803243 |
| WALKER, INC. | 215 TREMONT STREET ROCHESTER NY 14608 |
| WALKER, LESTER MAC | PO BOX 37 DELMAR DE 19940 |
| WALKER, THOMAS G. | 2093 COMMONS RD SOUTH REYNOLDSBURG OH 43068 |
| WALKER, THOMAS J. AND CAROL | 5615 DEERBORN AVENUE MENTOR OH 44060 |
| WALLACE WARD | 620 AVENUE E BOULDER CITY NV 890052726 |
| WALLACE, CURTIS L. | PO BOX 265 CHEROKEE AL 35616 |
| WALLACE, JAMES R. AND PATRICIA | 55590 MERRITTS ROW BELLAIRE OH 43906 |
| WALLACE, LEWIS E. | 2119 W PARK DR PADUCAH KY 42001 |
| WALLACE, RAYMOND E. | 118 INDIAN CHURCH ROAD BUFFALO NY 14210 |

| Claim Name | Address Information |
| --- | --- |
| WALLACE, WILLIAM E. | 755 DUNCAN LANE LEIGHTON AL 35646 |
| WALLER, CHARLES W. | 4152 GARDEN PARK TOLEDO OH 43613 |
| WALLER, EDDIE W. AND MATTIE R. | 315 FRIENDLY AVENUE MANCHESTER GA 31816 |
| WALLER, ROBERT L. | ROUTE 1 BOX 55 B SAFFORD AL 36773 |
| WALMART | GALLERIA MALL ROCK HILL SC 29731 |
| WALSH, DONALD P. | 1301 ACADEMY STREET SCRANTON PA 18504 |
| WALSH, JAMES D. AND JEAN | 764 QUENTIN ROAD EASTLAKE OH 44095 |
| WALTER BIALO | 3148 HAMPSHIRE LN WAUKEGAN IL 60087-5328 |
| WALTER F CASSELBERRY | 3663 ROCK GLEN RD WARSAW NY 14569 |
| WALTER, CHARLES E. | 620 NORTH 2ND STREET SHAMOKIN PA 17872 |
| WALTER, GARY J. SR. AND DENISE | 942 WEBSTER ROAD JEFFERSON OH 44047 |
| WALTERS, HOWARD R. | 55 NORTHWOOD CIRCLE WINSTON SALEM NC 27105 |
| WALTERS, JOSEPH R. | 6971 CO HWY 24 ONEONTA AL 35121 |
| WALTERS, MARTIN A. AND FLORA | 1124 YOUNG PLACE FREDERICK MD 21702 |
| WALTERS, RAYMOND F. | 5152 ROSEVIEW AVE BLASDELL NY 14219 |
| WANTZ, JOHN R. | 5791 BOWERS RD TANEYTOWN MD 21787 |
| WARD'S ENGRAVING ETC. | 4842 EAST RIVER ROAD WEST HENRIETTA NY 14586 |
| WARD, MILES T. | 1000 WENONAH CT BIRMINGHAM AL 35221 |
| WARD, WILFORD L. | 243 SPENCER CT ASHEVILLE OH 43103-2017 |
| WARD, WILLIAM LEWIS | 311 MAPLEWOOD AVENUE WAVERLY OH 45690 |
| WARE, GARRISON G. | 727 FARADAY PLACE NE WASHINGTON DC 20017 |
| WARNER, JOHN R. AND IVA | 5720 OLD SAWMILL LANE NORTH STREET MI 48049 |
| WARNER, ROBERT F. AND LOIS | 14 PRATT ROAD MANCHESTER NY 14504 |
| WARREN DELANO | 110 SOUTH AVE NEW CANAAN CT 06840-5721 |
| WARREN DELANO JR | LEXINGTON PRECISION CORP 40 E 52ND ST FL 20 NEW YORK NY 10022-5911 |
| WARREN L PIAZZA | 4816 RT 380 JAMESTOWN NY 14701-9802 |
| WARREN, EDDIE L. | 2725 SEMPLE AVE ST. LOUIS MO 63112 |
| WARRIOR, JOHN W. | 3585 S BASSETT DETROIT MI 48217 |
| WASTE MANAGEMENT | PO BOX 9001054   Account No. 784-0006915-1784-1 LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT | 2625 W GRANDVIEW RD STE 170 PHOENIX AZ 850233113 |
| WASTE MANAGEMENT OF NY | 1661 MT READ BLVD.   Account No. 806-0004983-2225-4 ROCHESTER NY 14606 |
| WASTE MANAGEMENT OF OHIO | 1006 W. WALNUT ST   Account No. 784-0044458-1784-6 CANAL WINCHESTER OH 43110 |
| WASTE MANAGEMENT OF OHIO | YOUNGSTOWN P. O. BOX 368 NORTH JACKSON OH 44451 |
| WASTE MANAGEMENT OF OHIO | AKRON OFFICE PO BOX 9001305 LOUISVILLE KY 40290-1305 |
| WASTE MANAGEMENT OF OHIO, INC. | 6705 RICHMOND ROAD GLENWILLOW OH 44139 |
| WASTE MANAGEMENT OF UPSTATE NEW YORK MA | 100 RANSIER DRIVE WEST SENECA NY 14224 |
| WASTE MANAGEMENT OH-YOUNGSTOWN | P.O. BOX 9001054 LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT RMC | 2625 GRANDVIEW RD STE 170   Account No. 784-6915, 784-44458 PHOENIX AZ 850233113 |
| WATER & POWER TECHNOLOGIES | DEPT. 1040 P. O. BOX 121040 DALLAS TX 75312-1040 |
| WATERS, MAX | 364 EAST MAIN STREET FREDONIA NY 14063 |
| WATKINS, BRUCE | PO BOX 103 CLAY KY 40312 |
| WATKINS, HENRY E. | 2143 JONES DRIVE LAFOLLETTE TN 37766 |
| WATKINS, JAMES | PO BOX 1026 WALKERTON NC 27051 |
| WATSON, ALFRED J. | 1445 SLOAN STREET SCRANTON PA 18504 |
| WATSON, CLARENCE | 1766 GREENBRIAR DR PORTAGE MI 49024 |
| WATSON, JAMES W. | 980 ALLGOOD ROAD MARIETTA GA 30062 |
| WATTS, CHARLES D. | 585 ESTES ROAD BEATTYVILLE KY 41311 |
| WATTS, GALLIE | 108 TOWNSHIP RD 1287 CHESAPEAKE OH 44619 |

| Claim Name | Address Information |
|---|---|
| WAYNE E JACOBS | PO BOX 1085 16060 E HIGH ST MIDDLEFIELD OH 44062 |
| WAYNE E JACOBS & | KATHYRN M JACOBS JT TEN PO BOX 1085 16060 E HIGH ST MIDDLEFIELD OH 44062 |
| WAYNE NELSON | 3202 W LAKESHORE DR TALLAHASSEE FL 32312-1809 |
| WCS | 5471 NORTH UNIVERSITY DRIVE CORAL SPRINGS FL 33067 |
| WEATHERBOLT, GARY L. AND JEWEL | 1905 TERRI RUE NORTHWOOD OH 43619 |
| WEATHERLY, H. LEE | 213 S CARTERSVILLE HWY TIMMONSVILLE SC 29161 |
| WEAVER, DANIEL M. | 310 « SPRING STREET CORRY PA 16407 |
| WEAVER, G.C. | 451 CHATHAM PLACE FLORENCE SC 29501 |
| WEBB, FOSTER D. | 233 PARKWAY DRIVE WILLIAMSON WV 25661 |
| WEBB, JOHN I. | 3610 WININGS AVE INDIANAPOLIS IN 46241 |
| WEBB, MARCUS | 66 TWP ROAD 1188 SOUTH POINT OH 45680 |
| WEBB, PHILIP J. | 4328 HUGHES BRANCH RD HUNTINGTON WV 25701 |
| WEBB, RALPH H. | 4231 RT 598 PLYMOUTH OH 44865 |
| WEBCO MACHINE TOOL | 24443 JOHN R HAZEL PARK MI 48030 |
| WEBCO MACHINE TOOL | 24443 JOHN RD HAZEL PARK MI 480301113 |
| WEBER, JEROME A. | 41 HYDRAULIC ST BUFFALO NY 14210 |
| WEBSTER, MICHAEL H. | 581 CADES COVE RD SELMA AL 36701 |
| WEEKS, LEROY AND RUBY | 264 KIRKWOOD STREET WINFIELD AL 35594 |
| WEIMER, RALPH A. | 13310 LINCOLN WAY N HUNTINGTON PA 15642-2149 |
| WEIR, JAMES P. | 640 WILLIAMSDALE DR TOLEDO OH 43609 |
| WEIRAUCH, RAYMOND | 1336 DAWSON ST TOLEDO OH 43605 |
| WEIS, ROBERT R. | 8221-S SR 48 MAINEVILLE OH 45039 |
| WEISS, FREDERICK AND NORMA M. | 3478 METCALF ROAD FT GRATIOT MI 48059 |
| WELBES, RICHARD L. | 105 WOODLAND DR AHOSKIE NC 279108300 |
| WELDY, JACK M. | PO BX 211 DECATUR IN 46733 |
| WELLER, PAULINE | PO BOX 326 SMITHFIELD PA 15478 |
| WELLS FARGO FINANCIAL LEASING, INC. | ATTN RICHARD BEHLING 800 WALNUT STREET MAC F4031-050   Account No. 5597 DES MOINES IA 50309 |
| WELLS, ERNIE | 3560 BATES RD MADISON OH 44057 |
| WELLS, RONALD K. | 2505 ROSEWOOD PORTAGE MI 49002 |
| WELSH, CARROLL T. | 801 ROCK RIDGE RD CONNELLSVILLE PA 15425 |
| WELSH, JOSEPH F. | 92 S HAYDEN PKWY HUDSON OH 44236 |
| WENDELL LIPSCOMB | 1735 - 10TH ST BERKELEY CA 94710-1817 |
| WERTZ, JAMES P. | 22039 CHRISTIANN ST EDWARDSBURG MI 49112 |
| WESCO DISTRIBUTION | PO BOX 641447 PITTSBURGH PA 15264-1447 |
| WEST, KENNETH | 210 DOCK DRIVE LANSDALE PA 19446 |
| WEST, KENNETH | PO BOX 4 SIDNEY KY 41564 |
| WEST, KENNETH AND ELIZABETH | 210 DOCK DRIVE LANSDALE PA 19446 |
| WEST, ROY D. | 1773 K DR S EAS LEROY MI 49051 |
| WESTON, ROBERT J. | 1222 BANCROFT STREET PORT HURON MI 48060 |
| WESTWORTH, PAUL L. | 3971 CAPITAL AVE SW STE 57 BATTLE CREEK MI 49015 |
| WESZKA, RAYMOND | 7843 RED LION WAY PASADENA MD 21122 |
| WETHERALD, DAVID L. | 6102 S EMERSON INDIANAPOLIS IN 46237 |
| WETHINGTON, B. L. | 3108 LENCOTT DRIVE LOUISVILLE KY 40216 |
| WETTER, HARVEY | PO BOX 221 HOLLIDAYSBURG PA 16648 |
| WEYAND, GEORGE | 1326 GREENSBURG RD UNIONTOWN OH 44685 |
| WHALEN, JOSEPH A. | 237 TINSLEY COURT NEWARK DE 19702 |
| WHEELER, RICHARD F. AND JACQUELINE | RD 1 MIXER ROAD RED CREEK NY 13143 |
| WHICKER, JERRY | 349 WOODLAND AVENUE RICHMOND KY 40475 |

| Claim Name | Address Information |
|---|---|
| WHISKER, DAVID | 1404 E MUIR HAZEL PARK MI 48030 |
| WHITE, CARL M. | 4032 PIEDMONT ROAD HUNTINGTON WV 25704 |
| WHITE, GEROGE E. | HSC #11 COLLINS AVENUE ELRAMA PA 15038 |
| WHITE, HOWARD H. | 110 BRIER HILLS RONCERERTE WV 24970 |
| WHITE, JAMES | 694 DUDLEY ROAD FORT MITCHELL KY 41017 |
| WHITE, JAMES L. AND GERTRUDE | 1922 LANGDON RD SW ROANOKE VA 24015 |
| WHITE, JOHN E. | 163 EAST DERRY ROAD HERSHEY PA 17033 |
| WHITE, LARRY | PO BOX 98 HANNACROIX NY 12087 |
| WHITE, MORRIS D. | 5686 LIMESTONE MOUNTAIN RD PARSONS WV 26287-8535 |
| WHITE, RAYMOND T. | 308 OAK GATE DRIVE CHESAPEAKE VA 23320 |
| WHITE, ROBERT S. | 1207 IROQUIOIS PL COVINGTON VA 24426 |
| WHITE, SANFORD K. | RR 1 BOX 498-C CORBIN KY 40701 |
| WHITEAMIRE, DOUGLAS G. | 1134 COLONIAL AVENUE MARION OH 43302 |
| WHITED, EUGENE | 25429 BRIARWOOD COLUMBIA STATION OH 44028 |
| WHITED, GALEN | 1815 EVERGREEN AVE AKRON OH 44301-2930 |
| WHITFORD, TIMOTHY A. | 9 WHITEFORD DRIVE LAKEVILLE NY 14480 |
| WHITLATCH, JAMES E. | 811 CLAYTON AVE BELPRE OH 45714 |
| WHITT, HAROLD | 826 13TH STREET ASHLAND KY 41101 |
| WHITT, ROBERT D. | 8619 GREEN STREET WHEELERSBURG OH 45694 |
| WHITWORTH, JAMES | 4549 W 129TH ST ALSIP IL 60803 |
| WICKHAM, SCOTTIE L. | 1147 VIEW AVE BLUEFIELD WV 24701 |
| WIEDEMAN, FRANCIS | 554 MAZDA TERACE NORTH TONAWANDA NY 14120 |
| WIEDER, DALE | 380 WEST BERWICK ST EASTON PA 18042 |
| WIERS, JAMES D. | 909 STAFFORD CT NEW LENOX IL 60451 |
| WIGGLETON, C. | PO BOX 15 LUM BRANCH SC 29845 |
| WILCOX STEEL | 1240 CONTRACT DRIVE GREEN BAY WI 54304 |
| WILCOX STEEL LLC | 1240 CONTRACT DRIVE GREEN BAY WI 54304 |
| WILCOX, DON L. | 112 SYCAMORE DR PRATTVILLE AL 36066 |
| WILCOX, GERALD A. AND CHARLOTTE | 57 PINE STREET WAVERLY NY 14892 |
| WILDERMUTH, ROBERT C. AND BARBARA | 117 SPRING AVENUE BELLEFONAINE OH 43311 |
| WILHELM MAIER | 1201 ST ANN DR ERIE PA 16509-2973 |
| WILHOIT, DARREL E. | 332 OLD SALEM ROAD LONDON KY 40741 |
| WILINSKI, JOHN J. | 504 SYCAMORE ST ALTOONA PA 16602 |
| WILKINS, LESLIE T. | 173 W PITMAN AVENUE BATTLE CREEK MI 49017 |
| WILKINSON, WILLIAM E. | PO BOX 616 LOWMAN NY 14861 |
| WILLARD, RICHARD | 641 NORTH 4TH STREET SUNBURY PA 17801 |
| WILLET, FRANK | PERRYSBURG ESTATE PERRYSBURG OH 43551 |
| WILLETT, AMBROSE J. | 7045 MCNEIL ALSIP RD PADUCAH KY 42003 |
| WILLEY, RICHARD J. AND CHARLENA | 838 MATTHIAS AVE NE MASSILLON OH 44646 |
| WILLIAM B BIGHAM & | DONNA C BIGHAM JT TEN 1000 ROBINBROOK LANE WAXHAW NC 28173-7579 |
| WILLIAM B CONNER | 7603 SOUTHEAST SANDERLING PLACE HOBE SOUND FL 33455 |
| WILLIAM B. CONNER | CONNER HOLDING COMPANY 1030 STATE STREET ERIE PA 16501 |
| WILLIAM C CLEMENT | BOX 1202 BLUE RIDGE GA 30513-1202 |
| WILLIAM D PATTERSON | BOX 390 BLUE RIDGE GA 30513-0390 |
| WILLIAM E HILL JR | 18 EUSTON ST NEW BRITAIN CT 06053-2530 |
| WILLIAM F CRACKER & | NANCY C CRACKER JT TEN 700 THOMPSON DAIRY WAY ROCKVILLE MD 20850 |
| WILLIAM H THOMAS | 5903 WINNEQUAH RD MONONA WI 53716 |
| WILLIAM J BLASIUS | 286 SIXTH AVE CAPE MAY NJ 08204-1131 |
| WILLIAM J BLEIL | BOX 392 ERIE PA 16512-0392 |

| Claim Name | Address Information |
|---|---|
| WILLIAM NUTTER & | PATRICIA NUTTER JT TEN 311 WAKEFIELD DRIVE LOCUST GROVE VA 22508 |
| WILLIAM P COOK SR | 2330 LIVONIA CTR RD LIMA NY 14485-9533 |
| WILLIAM R WEBB | 13 CROWN ST JAMESTOWN NY 14701 |
| WILLIAM ROWE | 951 - 2ND ST PIKE SOUTHAMPTON PA 18966-3952 |
| WILLIAM S SWANSON | 3735 W OAK HILL RD JAMESTOWN NY 14701 |
| WILLIAM S YOUNGS | 450 CLOVER DR YORK PA 17402 |
| WILLIAMS SCOTSMAN, INC. | 8211 TOWN CENTER DRIVE BALTIMORE MD 21236 |
| WILLIAMS, ARTHUR D. | 51 NORTH 29TH STREET BATTLE CREEK MI 49015 |
| WILLIAMS, HOMER M., DEC'D. | CHARLOTTE A. WILLIAMS, 317 BALLENTINE PORT HURON MI 48060 |
| WILLIAMS, JAMES R. | PO BOX 741 CARTHAGE NC 28327 |
| WILLIAMS, JAMES R. | 1718 16TH STREET PORT HURON MI 48060 |
| WILLIAMS, JOHN | 3719 TULANE DRIVE RALEIGH NC 27604 |
| WILLIAMS, JOHN L. | 190 CO RT 471 STERRETT AL 35147 |
| WILLIAMS, JOHN R. | 2902 POPLAR STREET ERIE PA 16506 |
| WILLIAMS, JON & DENISE | 2461 BROWNLEE COURT TOLEDO OH 43615 |
| WILLIAMS, LAWRENCE A. | 377 CO ROAD 17 SOUTH POINT OH 45680 |
| WILLIAMS, LULY BRIAN | 2321 ARLINGTON STREET ROCKY MOUNT NC 27801 |
| WILLIAMS, ROBERT N. | PO BOX 5 HWY 20 3836 PHIL CAMPBELL AL 35581 |
| WILLIAMS, RONALD E. | 11334 CO RD D BRYAN OH 43506 |
| WILLIAMS, RONALD J. | 1307 DOVER DR LEEDS AL 35094 |
| WILLIAMS, WALTER L. AND KAREN J. | 3106 WOODWORTH PLACE HAZEL CREST IL 60429 |
| WILLIAMS, WESLEY | 1435 ALLEN STREET ASHTABULA OH 44004 |
| WILLIAMS-SCOTTSMAN, INC. | 8211 TOWN CENTER DRIVE BALTIMORE MD 21236 |
| WILLIAMSON, GEORGE A. AND PATRICIA | 2070 GRAY HILL ROAD WEST BLOCTON AL 35184 |
| WILLIAMSON, RUSSELL L. | 5604 GUM RUN ROAD CLEVES OH 45002 |
| WILLIE B CURTIS | 905 S MAIN ST JASPER GA 30143-2119 |
| WILLINGHAM, NEAL D. | 11321 FRANKFORT RD TUSCUMBIA AL 35674 |
| WILLIS WRIGHT | 35 GENESSEE ST JAMESTOWN NY 14701-2870 |
| WILLIS, BRUCE | 353 COUNTY CLUB ROAD WINCHESTER TN 37398 |
| WILLIS, LINN B. | 6270 METROPOLIS LAKE RD WEST PADUCAH KY 42086 |
| WILLISON, R. A. | 6791 SR 56 EAST CIRCLEVILLE OH 43113 |
| WILLS, JAMES C. AND BETTY J. | 1645 BOTKINS DRIVE TOLEDO OH 43605 |
| WILLSEY, FRANK M. | 1190 WEBBS CROSSING ROAD 65 HORNELL NY 14843 |
| WILMINGTON TRUST CO. AS TRUSTEE | ATTN: STEVEN CIMALORE, VP RODNEY SQUARE NORTH 1100 NORTH MARKET ST – M/S 1615/WTP1 WILMINGTON DE 19890 |
| WILMINGTON TRUST CO. AS TRUSTEE | SULLIVAN & WORCESTER LLP ATTN: GAYLE P. EHRLICH, ESQ. ONE POST OFFICE SQUARE BOSTON MA 02109 |
| WILMORE, DAVID C. | 27375 CR 4 WEST ELKHART IN 46514 |
| WILSON, CHARLIE M. AND LEE E. | 3604 OAK AVENUE SW BIRMINGHAM AL 35221 |
| WILSON, CHESTER | ROUTE  2 BOX 72 LANE SC 29564 |
| WILSON, CURTIS | PO BOX 347 HONAKER VA 24260 |
| WILSON, ERON AND RUTH | 1737 SHAW AVENUE E CLEVELAND OH 44112 |
| WILSON, ISAAC L. | ROUTE 1 BOX 231 SWORDS CREEK VA 24649 |
| WILSON, JACK L. | 54610 CR 1 NORTH ELKHART IN 46514 |
| WILSON, JOHN ALEX | 8266 VIRGINIA BYWAY BEDFORD VA 24523 |
| WILSON, MAURICE R. AND WANDA | ROUTE 3 BOX 58A CORBIN KY 40701 |
| WILSON, RAYMOND R. AND SHARON | 2751 LUVERNE AVENUE OREGON OH 43616 |
| WILSON, RICHARD & KAY | 4505 SHARMANS RUN SHARPSBURG MD 21782 |
| WILSON, RICHARD E. | 448 SOUTH JUNIATA STREET LEWISTOWN PA 17044 |

| Claim Name | Address Information |
|---|---|
| WILSON, ROY D. | 10623 BAKER RD CATO NY 13033 |
| WILSON, THOMAS W. | 2011 DEERING AVE BALTIMORE MD 21230 |
| WILSON, WALTER W. | 5301 PLEASANT VALLEY RD MANITOU BEACH MI 49253 |
| WIND, ALBERT H. | PO BOX 18582 ERLANGER KY 41018 |
| WINDHAM, JOHN L. | 154 CHISM LOOP JASPER AL 35503 |
| WINDHAM, JOHN W. | 14323 OCEAN HIGHWAY PAWLEYS ISLAND SC 29585 |
| WINDSOR INDUSTRIAL DEVELOPMENT LAB | 3310 LONGFELLOW AVE. WINDSOR ON N9E 2L6 CANADA |
| WING, CLAIR D. | 357 TILDUN HILL ROAD ARKPORT NY 14807 |
| WING, NORMAN E. | 3584 QUAIL HOLLOW DRIVE LAMBERTVILLE MI 48144-8614 |
| WINGER, PAUL W., JR. AND JANE E. | 141 RIVER STREET OIL CITY PA 16301 |
| WINKELMAN, WILLIAM F. | 60131 PEMBROOK LANE ELKHART IN 46517-9162 |
| WINKLE ELECTRIC INC. | P.O. BOX 6014 1900 HUBBARD ROAD YOUNGSTOWN OH 44502 |
| WINLAND, WILLIAM A. AND PENNIE JOE | 1900 S OCEAN BLVD #8 P POMPANO BEACH FL 33062 |
| WINNER, DANNY K. | PO BOX 1541 COSHOCTON OH 43812 |
| WINTERHALTER FLUID POWER INC | 6571 RIDGE ROAD WADSWORTH OH 44281 |
| WINTERHALTER FLUID POWER INC | PO BOX 35905 CANTON OH 44735 |
| WINTERHALTER FLUID POWER, IN | 6571 RIDGE ROAD WADSWORTH OH 44281 |
| WINTERS, DAVID P. | PO BX 1095 REYNOLDSBURG OH 43068-6095 |
| WINTERS, PAUL L. | 224 W BRADY ST BUTLER PA 16001 |
| WIREMAN, RUSSELL AND BETTY | RT 1 BOX 543 SOUTH SHORE KY 41175 |
| WISE, DAVID EVERETTE | 1304 WEST PALMETTO ST FLORENCE SC 29501 |
| WISEMAN, CARL D. AND MARIE | 22 CONRAD ESTATE IRVINE KY 40336 |
| WISEMAN, D. K. | PO BOX 432 HAZARD KY 41702 |
| WISEMAN, J. | PO BOX 239 IRVINE KY 40336 |
| WISEMAN, JOHN A. | 16 HILL TOP DRIVE JACKSON KY 41339 |
| WISNIEWSKI, CHESTER J. | 109 E ELLIS STREET E SYRACUSE NY 13057 |
| WITZKI, THOMAS L. | 34 CHAMBRE STREET BATTLE CREEK MI 49017 |
| WM MEKKER | 2476 RIDGEWOOD AVE NEWTON FALLS OH 44444-9242 |
| WOJTAS, STEVE J. AND BONIRAE | 8044 MC CREERY RD CLEVELAND OH 44147 |
| WOLAVER, HENRY E. | 222 FOREST STREET SIDNEY OH 45365 |
| WOLEY, GERALD B. | 7401 NEW HOPE CHURCH RD PADUCAH KY 42001 |
| WOLF, EDGAR | 2735 VALLEY ROAD MARYSVILLE PA 17053 |
| WOLF, NORMAN T. | 4218 BEVERLY DR TOLEDO OH 43614-5657 |
| WOLF, WILLIAM R. | 22091 RIVER OAKS DRIVE ROCKY RIVER OH 44116 |
| WOLFE, HIROM B. | 417 WASHINGTON STREET GREENUP KY 41144 |
| WOLFE, JOSEPH D. | 415 WASHINGTON STREET GREENUP KY 41144 |
| WOLVERINE PLATING CORP. | 29456 GROESBECK HIGHWAY ROSEVILLE MI 48066 |
| WONDERWARE | 925 BERKSHIRE BLVD WYOMISSING PA 19610 |
| WOOD, GEORGE E. | 2612 BUCKBOARD TRAIL ROCKY MOUNT NC 27804 |
| WOOD, RONALD L. | 508 UPLAND ROAD KINGSFORD HTS IN 46346 |
| WOOD, TERRY L. | 9298 S IONIA BELLEVUE MI 49021 |
| WOOD, WILLIAM T. | 6737 S RACCOON RD CANFIELD OH 44406 |
| WOODALL, ELIGE | 8862 VALLEY CIRCLE DRIVE FLORENCE KY 41042 |
| WOODAREK, RAYMOND | 25 FRANKLIN ST SALAMANCA NY 14779 |
| WOODBURN, MARK B. | 250 BAYMOUNT DR SALISBURY NC 28144 |
| WOODS, ARVIL | 8030 LINDA CIRCLE CATTLESBURG KY 41129 |
| WOODS, CECIL K. | BOX 900 SMITHFIELD PA 15478 |
| WOODS, CHARLES E. | 1422 N 53RD ST EAST ST. LOUIS IL 62204 |
| WOODS, HOWARD H. | 1666 COSTIGAN DRIVE LEXINGTON KY 40511 |

| Claim Name | Address Information |
| --- | --- |
| WOODS, JERALD E. | 718 E 52ND ST SAVANNAH GA 31405 |
| WOODS, KENNETH C. AND GLORIA F. | 5677 YOUNG ROAD BELLEVUE OH 44811 |
| WOODS, KIM O. AND GAIL I. | 234 COULTER COVE ROAD CANASTOTA NY 13032 |
| WOODS, RICHARD T. | 103 WORTH ST EAST SYRACUSE NY 13057 |
| WOODWARD COMPRESSOR SALES | 4429 SOUTH BLVD. CHARLOTTE NC 28209-2674 |
| WOODWARD COMPRESSOR SALES | P O BOX 11802 CHARLOTTE NC 28220-1802 |
| WOODWORTH, ELBERT H. | 4420 AUSTIN ROAD GENEVA OH 44041 |
| WOOLARD, JAMES THOMAS | 3205 HAWTHORN ROAD ROCY MOUNT NC 27804 |
| WOOLERY, DONALD R. AND LINDA | 23 MEADE DRIVE IRVINE KY 40336 |
| WOOLERY, MICHAEL L. AND CONNIE | 42 GENEVA AVENUE IRVINE KY 40336 |
| WOOLMAN, ROBERT F. | 2912 BIRCH STREET ST LEWISTON MI 49756 |
| WOOLWINE, LOWELL T. | 29249 CRAMER STREET MILLBURY OH 43447 |
| WOOTEN, BRITT | 6507 TROY ROAD SPRINGFIELD OH 45502 |
| WOOTON, HARLAN | PO BOX 343 JEFF KY 41751 |
| WOOTTEN, JAMES T. | 301 EAST JEWELL STREET DELMAR DE 19940 |
| WORK FIT MEDICAL, LLC | 1600 CHILI AVE. SUITE 200 ROCHESTER NY 14624 |
| WORLEN, SAMUEL | 601 SOUTH DIAMOND ST SHAMOKIN PA 17872 |
| WORLEY, J. B. | PO BOX 110 MARSHES SIDING KY 42631 |
| WORTHY, BOBBY | HIGHWAY 585 PACOLET SC 29372 |
| WRIGHT, CHARLES E. | 142 SECOND STREET SW BREWSTER OH 44613 |
| WRIGHT, ERNEST | 1116 HOLBROOK ST NE WASHINGTON DC 20002 |
| WRIGHT, FRANCIS E. | R R 1 467A GALLIOLIS FERRY WV 25515 |
| WRIGHT, JERRY | 2680 MILITARY ST APT 2 PORT HURON MI 48060-6685 |
| WRIGHT, JIM L. | 320 N BAUMAN STEET INDIANAPOLIS IN 46214 |
| WYANT, IRA R. | 304 PRAKVIEW WALBRIDGE OH 43465 |
| WYATT, JERRY D. | 561 SHANNONS BR RD CEDAR BLUFF VA 24609 |
| WYATT, ROOSEVELT | 1525 NEBRASKA AVE TOLEDO OH 43607 |
| WYBLE, VERN O. | 4465  SPRINGBROOK RD JACKSON MI 49201 |
| WYCKOFF, JAMES RALPH | 504 EAST A STREET WELLSTON OH 45692 |
| WYNN ENVIROMENTAL | 211 CAMARS DRIVE WARICK PA 18974 |
| WYNN ENVIRONMENTAL SALES INC | 211 CAMARS DR WARWICK PA 18947 |
| WYSOCKI, RONALD M., DEC'D. | MARGARET WYSOCKI, EXEC. 7501 DORWICK DR NORTHFIELD OH 44067 |
| XALOY, INC | 72 STARD RD SEABROOK NH 03874 |
| XALOY, INC | 72 STARD RD SEABROOK NH 3874 |
| YAHNER, MARK R. AND SANDRA L. | 4771 WILLOWBROOK DR MENTOR OH 44060 |
| YARDE METALS | 45 NEWELL STREET SOUTHINGTON CT 06489 |
| YARNELL, GEORGE | RR6 BOX 642 ALTOONA PA 16601 |
| YATES, HENRY M. | 204 EAST ELIZABETH ST DELMAR MD 21875 |
| YAUDES, DAVID L. AND JOYCE | PO BOX 3084 CROSSVILLE TN 38557 |
| YELKO, MICHAEL & BLANCHE M. | 5716 BEHRWALD AVE CLEVELAND OH 44144 |
| YEOMAN, ALBERT W. | 215 S VINE ST MARION OH 43302 |
| YERICK, DAVE | 11095 SOUTHBROOK DR CERESCO MI 49033 |
| YEUPELL, LEO R. | 3434 DUSTIN ROAD OREGON OH 43616 |
| YODER, CHARLES J. | 308 KENILWORTH ROAD ASHEVILLE NC 28803 |
| YORK COUNTY NATURAL GAS | P O BOX 11907 ROCK HILL SC 29731 |
| YORK COUNTY NATURAL GAS | PO BOX 11907   Account No. 5255-24355 ROCK HILL SC 29731-1907 |
| YORK COUNTY TREASURER | PO BOX 116 YORK SC 29745 |
| YOST, FREDERICK P., JR. AND JOYCELYN | 707 ROBINSON STREET MARION OH 43302-1949 |
| YOUNG, BETTY JANE | 2966 STAUNTON ROAD HUNTINGTON WV 25702 |

| Claim Name | Address Information |
|---|---|
| YOUNG, GAIL K. AND JOANN | 225 MARRANO DRIVE DEPEW NY 14043 |
| YOUNG, JEANNE A. | 454 W POINSETTA AVENUE TOLEDO OH 43612 |
| YOUNG, JOHN D. | PO BOX 532 WORTHINGTON KY 41183 |
| YOUNG, JOSEPH P. | 2683 MYRTLE STREET ERIE PA 16508 |
| YOUNG, RICHARD U. | 401 WEST LYRLE STREET FOSTURIA OH 44830 |
| YOUNGSTOWN PROPANE, INC. | 810 N. MERIDIAN RD. P.O. BOX 2347 YOUNGSTOWN OH 44509 |
| YOUNGSTOWN/WARREN | REGIONAL CHAMBER 1200 STAMBAUGH BLDG. YOUNGSTOWN OH 44503 |
| YOUNGSTOWN/WARREN REGIONAL CHAMBER | 11 CENTRAL SQUARE SUITE 44503 YOUNGSTOWN OH 44503 |
| YUHAN, WAYNE L. | 6121 LAGRANDE CT OAK FOREST IL 60452 |
| ZABRISKY, JOHN C. | 16 MCCONNELL RD KILLEN AL 35645 |
| ZABUKOVEC, RICHARD C. AND MAE | 23345 CANNON ROAD BEDFORD HTS OH 44146 |
| ZAMBRANA, CONCEPCION | PO BOX 1424 SANTA ISABEL PR 00757 |
| ZANNELLI, GREG D. | 3735 OAK LANE ASHTABULA OH 44004 |
| ZAPARZYNSKI, EDWARD P. | PO BOX 733 HORNELL NY 14843-0733 |
| ZAPARZYNSKI, TED A. AND LUCY | 416 TIFT AVENUE HORSEHEADS NY 14845 |
| ZAWATSKI, MARTIN | PO BOX 81 SALAMANCA NY 14779 |
| ZAWISLAK, FRANK | 147 HEATHER HILL DR W SENECA NY 14224-4742 |
| ZEIS, WILLIAM J. | 7165 S 650 E WHITESTOWN IN 46075 |
| ZIMMERMAN, EARL S. AND PATRICIA | 1861 ASHCROFT DR OREGON OH 43618 |
| ZIMMERMAN, WILLIAM H. | 2125 EAST RIDGE ROAD SALISBURY NC 28144 |
| ZINK, RICHARD DANN | 23 EAST NORTH AVENUE ENOLA PA 17025 |
| ZIROUNIS, JOHN N. | 630 PORTER AVE CAMPBELL OH 44405 |
| ZMOLIK, JAMES J. AND LOIS I. | 2407 CHURCH STREET PORT HURON MI 48060 |
| ZOLLMAN, MICHAEL L. | 5433 OHIO RIVER ROAD HUNTINGTON WV 25702 |
| ZOUL, THOMAS | EST. OF ROBERT J. ZOUL, DEC'D 2492 NOBOTTUM ROAD OLMSTEAD FALLS OH 44138 |
| ZUKOWSKI, ALOYSIUS P. | 4698 H DRIVE S EAST LEROY MI 49051 |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | ATTN MARY PERLICK 1400 AMERICAN LANE 9TH FLOOR, TOWER 2   Account No. WC8978408 SCHAUMBURG IL 60196 |
| ZURICH INSURANCE COMPANY | ZURICH TOWERS 1400 AMERICAN LANE SCHAUMBURG IL 60186-1056 |
| ZWOLENIK, RAYMOND F. AND LOIS | 15400 COWLEY DRIVE COLUMBIA STATION OH 44028 |

**Total Creditor Count 5138**

| Claim Name | Address Information |
|------------|---------------------|
| ADALAIDE R SHOUP | 1810 BUNKER HILL DR SUN CITY CENTER FL 33573-5008 |
| ADAM KEARNEY | 930 W 7TH STREETD LOT 46 ERIE PA 16502-1101 |
| AHUVAH KELLER | 152-18 UNION TURNPIKE APT 8M FLUSHING NY 11367 |
| ALAN E GREENER | 2323 EDINBORO RD APT #276 ERIE PA 16509-3478 |
| ALFRED WELKER | 131 MCKINLEY AVE JAMESTOWN NY 14701-6511 |
| ALFRED WELKER & BENITA WELKER JT TEN | 131 MC KINLEY AVE JAMESTOWN NY 14701-6511 |
| ALICE MARY RILEY | 3135 SALVIO STREET CONCORD CA 94519-2213 |
| ALLAN B PINTNER | 6543 MILL RD BRECKSVILLE OH 44141-1560 |
| ALLEN C HARVEY | 242 NORTH ST CALEDONIA NY 14423-1047 |
| ALLEN PETROF | 11310 THWING RD CHARDON OH 44024 |
| AMEAL RABIL & MADELINE RABIL JT TEN | 207 E 4TH ST WELDON NC 27890-1524 |
| ANDREW BELA & GERTRUDE H BELA JT TEN | 193 N RIDGE DR FALLBROOK CA 92028-2620 |
| ANNE MARIE GRIFFITHS | 4435 E EDGEWOOD AVE MESA AZ 85206-2601 |
| ANTHONY C VALLE | 33 YOLANDA DR ROCHESTER NY 14624-3923 |
| ANTHONY R HALL | 10760 ROBERT LN CHAGRIN FALLS OH 44023 |
| ARTHUR BERTSCHI | C/O A & B ROFFING 23 GERRARD DR WALDWICK NJ 07463-1213 |
| ARTHUR K MARTIN | 107 MAIN STREET VILLAGE DR JONESBOROUGH TN 37659 |
| ATLAS CORP | ATTN ROBERT T EXBY CONTROLLER REPUBLIC PLAZA BLDG 370 17TH ST SUITE 3150 DENVER CO 80202-5631 |
| AUGUST E DE PREZ & ANNE K DE PREZ JT TEN | 4533 N SHORE DR #303 MASON OH 45040 |
| AUGUST E DEPREZ | 4533 N SHORE DR #303 MASON OH 45040 |
| BARBARA COLLINS | C/O BARBARA JEAN COLLINS KRISTOFIK 12152 NUTMEG LN N ROYALTON OH 44133 |
| BASIL GEDZ & FAY E GEDZ JT TEN | 1839 S MAPLE ST R D 2 ASHVILLE NY 14710-9617 |
| BEATRICE BOOMER | 35-47 - 80TH ST JACKSON HEIGHTS NY 11372-4911 |
| BERNIECE BAPTIE | 16127 HIGH ST PARKMAN OH 44080 |
| BETH DECAPITE & RAY ROSSMAN JR TR | UA 02/19/91 THOMAS J MURNICK REV TRUST 1370 ONTARIO ST #1420 CLEVELAND OH 44113 |
| BETTY LEA TURNER | 802 CHERRY POINT RD LOTTSBURG VA 22511 |
| BETTY MAE RAYE | PO BOX 215 BAKER ST NELSON GA 30151 |
| BETTY SVOBODA | 13889 RAVENNA RD NEWBURY OH 44065-9542 |
| BETTY WILKINSON | 11620 OLYMPIC DR MANASSAS VA 20112-3119 |
| BETTYE HOGG | C/O KELLER 300 SAN GABRIEL VILLAGE BLVD APT 310 GEORGETOWN TX 78626 |
| BEVERLY HILLDALE | BOX 62 HIGH ACRES BEMUS POINT NY 14712-0062 |
| BEVERLY NARUSCH | 11067 LEADER RD CHARDON OH 44024-8951 |
| BILLE NOWACKI | 4276 EDGEWATER DR VERMILION OH 44089-2123 |
| BILLY BAGWELL | 14095 HIGHWAY 53 E DAWSONVILLE GA 30534-8311 |
| BLAINE DUBROCK | 3071 POLLY RD RAVENNA OH 44266-9438 |
| BLAISE V RIZZO | 32 PARK SQ HILTON NY 14468-1336 |
| BOB CLAY | 4760 FARLEY DR MENTOR OH 44060 |
| BOBBY GLENN POOLE | RTE 2 BOX 259 JASPER GA 30143-9529 |
| BRUCE A BYERS | C/O ELLEN O BYERS 15025 CRESTWOOD DR MIDDLEFIELD OH 44062-8221 |
| BRUCE BODOLAY CUST TAMI L BODOLAY | THE OHIO UGMA 567 EMERALD CT AURORA OH 44202 |
| BRUCE T GIDDY | 1882 DELAWARE AV FALCONER NY 14733 |
| BRYAN D MILLER | HC 66 BOX 785 MOYERS OK 74557-9742 |
| CALVIN J PENASAK | 4933 COUNTRY BREEZE CT NORTH LAS VEGAS NV 89031-0252 |
| CAMILLE TIPPENS | 190 MYRTLE ST JASPER GA 30143-1026 |
| CARL J PILLITTIERI | 110 E 6TH ST APT 4 JAMESTOWN NY 14701-5326 |
| CAROL H WHALEY | 20 SWAN ST JAMESTOWN NY 14701 |
| CAROL J OMELIAN | 2047 MAYWOOD ST CHESAPEAKE VA 23323 |

| Claim Name | Address Information |
|---|---|
| CAROL J SULLIVAN | 2247 SW DANFORTH CIR PALM CITY FL 34990-7709 |
| CAROL JEAN DAVENPORT | 1957 HOAG RD ASHVILLE NY 14710-9602 |
| CAROLINE L HAZEN TR UA 07/22/2008 | CAROLINE L HAZEN REVOCABLE TRUST 450 N MCDONALD AVE - APT 196 DELAND FL 32724 |
| CEDE & CO | PO BOX 20 BOWLING GREEN STN NEW YORK NY 10274 |
| CHANDLER NELSON | 5656 LEET AVE DEWITTVILLE NY 14728-9780 |
| CHARLENE C AMES | 4584 WALESKA HIGHWAY 108 JASPER GA 30143 |
| CHARLENE VOYLES | BOX 461 BALL GROUND GA 30107-0461 |
| CHARLES E OHMER | 2181 CABLE HOLLOW RD RUSSELL PA 16345-5033 |
| CHARLES EDWARD WALKER | 706 MARTIN RD JASPER GA 30143-9803 |
| CHARLES F WIXON JR | 4998 SHEARING RD GAINESVILLE NY 14066-9778 |
| CHARLES J ANDRASCO | 2410 KEGWOOD LANE BOWIE MD 20715-2821 |
| CHARLES JENKINS | 6913 TIPPECANOE RD CANFIELD OH 44406-8198 |
| CHARLES STROTH JR | R D 1 BEMUS POINT NY 14712-9801 |
| CHARLES VIZINE | 7722 COFFEE CREEK DR CHARLOTTE NC 28273-3112 |
| CHARLES WILLIAM KUFNER JR | 5104 CINDY LANE MC KEAN PA 16426-1416 |
| CHRISTINE D SOLSBEE | 166 DUNHAM AVE RTE 39 JAMESTOWN NY 14701-2532 |
| CONNER HOLDING COMPANY | 1030 STATE ST ERIE PA 16501-1804 |
| CORRA F GORE | 77 KING ARTHUR DRIVE NOKOMIS FL 34275-1853 |
| COURTNEY L GEORGE | 619 NW 23RD ST GAINESVILLE FL 32607-2618 |
| CRAIG D WALKER & RHONDA L WALKER JT TEN | 114 HARRISON DR EDINBORO PA 16412 |
| CYNTHIA PALMER | 11461 NW 10TH PL OCALA FL 34482-6862 |
| DAH-CHENG WOO | 2300 PIMMIT DR 814 FALLS CHURCH VA 22043-2820 |
| DALE C STUBENRAUCH & | EILEEN R STUBENRAUCH JT TEN 20400 CHERRYSTONE CT MONTGOMERY VILLAGE MD 20886-1220 |
| DAN MCCRAY | 1595 ORR ST JAMESTOWN NY 14701-9492 |
| DANIEL G MCGUIRE | 4841 STATE RT 20 A W WARSAW NY 14569 |
| DANIEL LARSON | 5 PEACH STREET JAMESTOWN NY 14701-3711 |
| DANIEL N GOLDEN | BOX 79 HIGH ACRES TRAIL BEMUS POINT NY 14712-0079 |
| DANIEL NAGURNEY | 796 HUNT RD LAKEWOOD NY 14750-9642 |
| DARLENE A PAYNE | 2538 FISHER HILL RD P O BOX 112 KENNEDY NY 14747 |
| DARWIN WAYNE HOTTOIS | 95 GANNETT RD FARMINGTON NY 14425 |
| DARYL R STONE | 9661 BROWN RD 67 CHARDON OH 44024-9142 |
| DAVID A HOWE | 201 FLORENCE AVE ROCHESTER NY 14616 |
| DAVID A SHAFER | PO BOX 3504 JAMESTOWN NY 14702-3504 |
| DAVID E MERRY & SALLY MERRY JT TEN | 9 MYSTIC LN MARLBOROUGH CT 06447-1536 |
| DAVID G SWANSON | 72 NORTON AVE JAMESTOWN NY 14701-6322 |
| DAVID J FINNEMORE | 14 MYERS AVE JAMESTOWN NY 14701-6716 |
| DAVID J GIANNAVOLA | 25 SUNGROVE LANE ROCHESTER NY 14624 |
| DAVID S WILSON | 4799 CANADA RD MANTUA OH 44255-9748 |
| DEBRA JAMES | 10376 BROSIUS RD LOT  35 GARRETTSVILLE OH 44231 |
| DELLA PANEBIANCO | 145 CHANDLER ST APT 107 JAMESTOWN NY 14701-5668 |
| DELORES E SWANSON | 138 W FAIRMOUNT AVE # 8 LAKEWOOD NY 14750-1632 |
| DENISE STRIKE | 2438 PHELPS AVE CUYAHOGA FLS OH 44223-1526 |
| DENNIS BARR | 220 BRONSON AVE ROCHESTER NY 14611-3411 |
| DENNIS IACOPELLI | 48 DREXEL DR ROCHESTER NY 14606-5331 |
| DENNIS J ANDERSON | 15 BARKER ST JAMESTOWN NY 14701-8361 |
| DENNIS J WELHOUSE | 13034 COACHMAN DR CHARDON OH 44024 |
| DENNIS LENLON RHODES | 777 CHURCH ST BLUE RIDGE GA 30513 |
| DERWOOD J BEEBE | 110 SOUTHLAND AVE LAKEWOOD NY 14750-1419 |

| Claim Name | Address Information |
|---|---|
| DERWOOD J BEEBE & MARILYN BEEBE JT TEN | 110 SOUTHLAND AVE LAKEWOOD NY 14750-1419 |
| DIANE L TOMPKINS & | ROBERT N TOMPKINS JT TEN 41 FREW RUN ST FREWSBURG NY 14738-9778 |
| DIANE TOMPKINS | 41 FREW RUN STREET FREWSBURG NY 14738-9778 |
| DIXIE GREEN | 297 HALL RD JAMESTOWN NY 14701-9346 |
| DONALD A ROELLKE | 4870 CARRIAGE PARK RD FAIRFAX VA 22032-2383 |
| DONALD B CHRISTOPHERSON | 179 AVALON BLVD WE JAMESTOWN NY 14701-4305 |
| DONALD D STARCHER | 5302 HERNER COUNTY LINE RD SOUTHINGTON OH 44470-9518 |
| DONALD J DICKEY | 12371 HYDESHAFFER BRISTOLVILLE OH 44402-8713 |
| DONALD J JONES | 24 BLACK SPRUCE ROCHESTER NY 14616 |
| DONALD K CLIFF | 180 CAMELOT DR HUNTINGTON WV 25701 |
| DONNA TELESZ | 6493 EVERGREEN DR INDEPENDENCE OH 44131 |
| DORIS DAILEY | 5521 N COUNTY RD 767 BLYTHEVILLE AR 72315 |
| DORIS J MUHS | 73 FALLINGWOOD TERRACE ROCHESTER NY 14612 |
| DORIS M SALEEBY CUST | RICHARD G SALEEBY JR THE NORTH CAROLINA 2307 CHURCHILL RD RALEIGH NC 27608-2003 |
| DORIS M SALEEBY CUST | RICHEL H SALEEBY THE NORTH CAROLINA UGMA 2307 CHURCHILL RD RALEIGH NC 27608-2003 |
| DOROTHY G LLOYD | 3204 HIGH VIEW CIRCLE GREENSBORO NC 27410-8308 |
| DOROTHY M PLACEK | 165 ST JOSEPH ST ROCHESTER NY 14617-2419 |
| DOUGLAS BOYD III | 3919 LANCASTER RD ERIE PA 16506-5342 |
| DOUGLAS HOUCK | 397 MAGEE AVE ROCHESTER NY 14613-1009 |
| DWIGHT C BAUM TR THE DWIGHT C BAUM & | HILDAGARDE EBAUM TRUST UA 1/16/79 140 BELDAY DR PASADENA CA 91105 |
| EDMUND DELAIN | 160 BRAD ST JAMESTOWN NY 14701-9319 |
| EDWARD C ENGEL & GLORIA F ENGEL JT TEN | 7436 CHESTNUT ST BOX 373 FAIRVIEW PA 16415-1132 |
| EDWARD G LEGLER & NOREEN A LEGLER JT TEN | 10086 COUNTY ROUTE 76 HAMMONDSPORT NY 14840 |
| EDWARD J SULLIVAN & | CAROL JANE SULLIVAN JT TEN 2247 SW DANFORTH CIR PALM CITY FL 34990-7709 |
| EDWARD J WADAS | 5131 S E MILES GRANT TERR STUART FL 34997-1853 |
| EDWARD L JOHNSON | 7016 HWY 225 SOUTH APT 15 CHATSWORTH GA 30705 |
| EDWARD T SULEWSKI & | STEPHANIE K SULEWSKI JT TEN 1448 LYNN ST ERIE PA 16503-1731 |
| EDWARD V BOLT | 3490 TANAGER DR ERIE PA 16506 |
| EDWARD W LINCOLN | 6256 SOUTH RD CHERRY CREEK NY 14723-9716 |
| EDWIN V KIESSLING | C/O DARLENE CASTELLANO 2420 EPPINGER BLVD THORNTON CO 80229-8112 |
| ELAINE R SCHWAB | 2750 W 8TH ST ERIE PA 16505-4023 |
| ELAINE Y CHAMBERS CUST DOUGLAS | CHAMBERS THE MARYLAND UGMA 207 HARPERS FERRY DR LOCUST GROVE VA 22508-5149 |
| ELIZABETH H RUML | 38 OLD MOSES ROAD PO BOX 297 S STRAFFORD VT 05070 |
| ERIC C BODE | PO BOX 612 BARRINGTON IL 60011-0612 |
| ERICK J OLSON | 77 PINE TREE DR ROYERSFORD PA 19468 |
| ERIKA E MOLNAR | 2895 TRADEWIND DR MT PLEASANT SC 29466-7987 |
| ERIKA PIETRUSKA | 8627 KIRSCH RD ERIE PA 16510-5013 |
| ERNEST L BERRY | PO BOX 293 CLARCONA FL 32710 |
| EUGENE T FORREST | 612 HOBSON RD JASPER GA 30143-9801 |
| EVELYN D ROADCAP | 19 ABBY CHASE JEFFERSONVLLE IN 47130 |
| EVELYN M BLOOD | 1432 TRASK RD JAMESTOWN NY 14701-9407 |
| FEMION CRISTEA & JOAN CRISTEA JT TEN | 143 DAVIS ST YOUNGSVILLE PA 16371 |
| FLORENCE M QUINN | 444 E GRANDVIEW BLVD ERIE PA 16504-2604 |
| FLORENCE T HERST | PO BOX 116 BURTON OH 44021 |
| FRANCES M CRANSTON | 340 LOST CRK SAINT GEORGE UT 84770-5563 |
| FRANCIS J RATH & KAZIMIRA B RATH JT TEN | PO BOX 266 YOUNGSTOWN NY 14174-0266 |
| FRANK MARTZ | 346 8TH ST ELYRIA OH 44035 |

| Claim Name | Address Information |
| --- | --- |
| FRED CARR | 1850 ALICE ST #320 OAKLAND CA 94612-4111 |
| GARY D CAUFFMAN JR | 1260 WOODHULL RD WEBSTER NY 14580 |
| GARY S SIRACUSA | 119 RUSTY LN ROCHESTER NY 14626 |
| GARY W CORNELL | 31 BURTCH ST JAMESTOWN NY 14701 |
| GEORGE ADAMS | 1869 CAMP ST EXT JAMESTOWN NY 14701-9238 |
| GEORGE ANN HUMBERT | 14747 S CHESLURE ST BURTON OH 44021 |
| GEORGE CLIFFORD MOONEY | 1646 ROY RD ELLIJAY GA 30536 |
| GEORGE D BOWERS | PO BOX 830 BLUE RIDGE GA 30513 |
| GEORGE E KEMPINSKI & | SANDRA L KEMPINSKI JT TEN 53 TILBURY AVE NANTICOKE PA 18634 |
| GEORGE KOHLER | 18138 EAU GALLIE CIR PT CHARLOTTE FL 33948-9512 |
| GEORGE KOSOR & MARIE KOSOR JT TEN | 748 MANER RD ROCKMART GA 30153 |
| GEORGE R KLOS | 19 S PEARL ST OAKFIELD NY 14125-1218 |
| GEORGE T STRONG & CAROL STRONG JT TEN | TRASK RD RD 4 JAMESTOWN NY 14701-9407 |
| GERALD B MILLER | 1906 HOAG DR ASHVILLE NY 14710 |
| GERALD C BONDI | 52 CAMPBELL AVE JAMESTOWN NY 14701-1704 |
| GERALD L MATTINGLY | CAMPBELL RD GAINESVILLE NY 14066 |
| GERALD SAUNDERS JR | 4960 CROFTON DR ROCKFORD IL 61114-5420 |
| GERALDINE JANIK & KATHLEEN JANIK JT TEN | 26 EDMUND ST BUFFALO NY 14227 |
| GLADYS E RAYNES | P O BOX 1016 JASPER GA 30143-8668 |
| GLADYS K HUDDLESTON | 321 WHITE ROCK LANE STRASBURG VA 22657 |
| GORDON E COPELAND | 3811 SW 29TH PLACE OCALA FL 34474-4311 |
| GORDON R ROBINE | 12 TAREYTON DR VICTOR NY 14564 |
| GRACE REESE | 5787 NIOBE RD PANAMA NY 14767-9507 |
| GREG F STEINWORTH | 11310 E PERSIMMON AVE MESA AZ 85212 |
| GREG KASER | 59 MARY ST JASPER GA 30143-1440 |
| GREGORY CARR | 1290 NW PINELAKE DR STUART FL 34994 |
| GREGORY P BURRIS | 2674 SWEDEN WLK RD BROCKPORT NY 14420-9412 |
| GREGORY TOBIAS | 9 S ALLEGHENY AVE JAMESTOWN NY 14701-4260 |
| GREGORY ZIEMKIEWICZ | 44 EUGENE ST DR ROCHESTER NY 14606-5512 |
| GUSTAVE R KARGE | 462 WEST AVE BROCKPORT NY 14420-1122 |
| GWENDLYN CHAPMAN | 81 HOLIDAY RD ROCHESTER NY 14623-4768 |
| H KENNEDY LINGE & HOPE LINGE TEN ENT | 509 OSBORNE LN SEWICKLEY PA 15143-2035 |
| HAROLD E HALL | 14767 MADISON RD MIDDLEFIELD OH 44062-9407 |
| HAROLD E MEYER | 4354 REDDING RD CLEVELAND OH 44109-3555 |
| HAROLD EARL MEYER & GRACE L MEYER JT TEN | 4354 REDDING RD CLEVELAND OH 44109-3555 |
| HAROLD G GARVERICK JR | 11343 S FOREST DR PAINESVILLE OH 44077-8958 |
| HAROLD J HUBER | 99 FERNWOOD RD SUMMIT NJ 07901-2958 |
| HARRY A LINSINBIGLER | 31 ALMOND LANE LEVITTOWN PA 19055-1209 |
| HARRY L BEDSWORTH & | ANN B BEDSWORTH JT TEN 1 HARBOURSIDE DR DELRAY BEACH FL 33483 |
| HARRY P HATRY | 1400 S JOYCE ST A-1612 ARLINGTON VA 22202-1861 |
| HARVEY N TALLEY & | JOSEPHINE P TALLEY JT TEN PO BOX 291548 PORT ORANGE FL 32129-1548 |
| HAZEL M RICH | 236 BETH AVE JASPER GA 30143 |
| HELEN HUBER | 99 FERNWOOD RD SUMMIT NJ 07901-2958 |
| HELEN LITTLE & | GEORGE RICHARD LITTLE SR JT TEN 793 NALLEY DR JASPER GA 30143-2139 |
| HELEN N LITTLE | 164 NALLEY DRIVE JASPER GA 30143-2139 |
| HENRY GEISLER | 277 STATE ST JAMESTOWN NY 14701-7631 |
| HENRY H ARMSTRONG | 3404 COLLEGE AVE COLUMBUS GA 31907-2020 |
| HERBERT J OBRYANT | C/O MRS H O'BRYANT 7093 BALL GROUND RD BALL GROUND GA 30107 |

| Claim Name | Address Information |
|---|---|
| HERBERT WITTELS | 44 HORIZON DR ROCHESTER NY 14625-1340 |
| HOWARD BRONDFIELD | 6794 METRO PARK DRIVE CLEVELAND OH 44143-1511 |
| HOWARD JAMES LEOPOLD & | MARILYN E LEOPOLD JT TEN 16902 OLD COUNTRY RD NORTHPORT AL 35475 |
| HOWARD L KIRCHNER | 1108 7TH ST NE WASHINGTON DC 20002-2133 |
| HOWARD OBRYANT | 95 MINERAL SPRINGS RD N JASPER GA 30143 |
| IMPERIAL BROSE INC | DRAWER 174 PENNDEL PA 19047 |
| IZAAK WIRSZUP & PERA WIRSZUP JT TEN | 5750 S KENWOOD CHICAGO IL 60637-1744 |
| J CHRISTOPHER MANNERS | 30100 CHAGRIN BLVD PEPPER PIKE OH 44124-5705 |
| J PETTER TURNQUIST | 370 WHEELER ROAD FREWSBURG NY 14738 |
| J WILLIAM NUTTER | 311 WAKEFIELD DRIVE LOCUST GROVE VA 22508 |
| JACK E SCHWARTZ | SPRUCE CREEK SOUTH 9525 SE 173 LANE SUMMERFIELD FL 34491-6445 |
| JACK MONICK CUST KAITLIN S MONICK | THE PENNSYLVANIA UGMA 9 VAN HORN ST WILKES BARRE PA 18702-1320 |
| JACK SULLIVAN | 8640 FREEDOM RD WINDHAM OH 44288-9509 |
| JACK T SULLIVAN & | VIRGINIA A SULLIVAN JT TEN 8640 FREEDOM RD WINDHAM OH 44288-9509 |
| JACKIE MCPHERSON | RTE 2 BOX 220 TALKING ROCK GA 30175-9735 |
| JACQUELINE RHOADES SARSELLA CUST | CARLY RHOADES SARSELLA THE VIRGINIA UGMA 2224 LOGAN ST RICHMOND VA 23235-3460 |
| JACQUES FONTANET & | FRANCOISE FONTANET JT TEN 884 W END AVE NEW YORK NY 10025-3506 |
| JAMES A PIKE JR | 904 SERGIUS WAY ROCHESTER NY 14612 |
| JAMES E HAGEN | 3224 SHERRY CT FALLS CHURCH VA 22042-3720 |
| JAMES E HELLMAN & CARLA Y HELLMAN JT TEN | 5009 COLONIAL AVE ERIE PA 16506-4057 |
| JAMES J MEME | BOX 1599 BLUE RIDGE GA 30513-1599 |
| JAMES J MEME & KATHLEEN MEME JT TEN | PO BOX 1599 BLUE RIDGE GA 30513-1599 |
| JAMES L BEST | 26 BUCKSPARK CT POTOMAC MD 20854-4265 |
| JAMES L GLYMP & BLANCHE T GLYMP JT TEN | 1463 N HIGHVIEW LN APT 107 ALEXANDRIA VA 22311 |
| JAMES MULVEY | 9 ROUND HILL LANE BRIDGEWATER CT 06752-1036 |
| JAMES P BURDIC | 4771 HUNT ROAD ASHVILLE NY 14710-9611 |
| JAMES T KIEHL & JOAN K KIEHL JT TEN | 617 ARMADA RD N VENICE FL 34285 |
| JAMES TELLEFSEN | 805 MOUNTAIN HEIGHTS RIDGE RD SCOTTSBORO AL 35769-8820 |
| JAMES V MC KAY | C/O PAT CURTIN 3100 S MANCHESTER ST #420 FALLS CHURCH VA 22044-2713 |
| JAMES W GARVEY | 3914 TRASK AVE ERIE PA 16508 |
| JANE M COLEMAN | 12206 BRAEMER CIRCLE FT WASHINGTON MD 20744-6024 |
| JANICE SLUSHER | 4929 GIBBS RD ANDOVER OH 44003-9604 |
| JASON E SCHICKLING | 4550 SCOTT RD EAST SPRINGFIELD PA 16411-9753 |
| JEAN M VIVLAMORE | 4181 COUNTRY RD 46 CANANDAIGUA NY 14424 |
| JEANNE J THOMAS | 2146 SHAYSIDE RD LAKEWOOD NY 14750-1926 |
| JEFFREY JAMES | 8519 CENTER ST GARRETTSVILLE OH 44231-9638 |
| JEFFREY W SCHULER | 2343 BETHLEHEM PIKE APT 2 HATFIELD PA 19440 |
| JERRY CARELOCK | 57 STANFIELD TER ROCHESTER NY 14619-2148 |
| JERRY E GOBLE | 3430 ROUNDTOP ROAD ELLIJAY GA 30540 |
| JERRY W MOWREY | SINCLAIR SINCLAIRVILLE NY 14782 |
| JO ANNE VOLKE | 134 MISSION DR AKRON OH 44301-1826 |
| JOAN M HEIDEMANN | 4603 LANGDRUM LANE CHEVY CHASE MD 20815-5416 |
| JOANNE MARIE ORRINO | 1049 WINDSOR TERRACE NW PT CHARLOTTE FL 33948 |
| JOHN A PALUMBO & | MARGARET F PALUMBO JT TEN 19 WELLINGTON PONDS ROCHESTER NY 14624-5006 |
| JOHN A SMIGELSKIS | 60 MERCURY D ROCHESTER NY 14624-2408 |
| JOHN C MILLER | 2536 CARRINGTON STREET NW NORTH CANTON OH 44720 |
| JOHN CHARLES LARSON | 2036 FORD GATES DR GARNER NC 27529-3766 |
| JOHN DASFAIAS | 20 FRANCINE DR ROCHESTER NY 14606-3343 |

| Claim Name | Address Information |
|---|---|
| JOHN E BLEIL | 347 ERICA DR ERIE PA 16509 |
| JOHN E BLEIL & SUZANNE R BLEIL JT TEN | 347 ERICA DR ERIE PA 16509 |
| JOHN E BRADY | 6306 JOSEPHINE RD WALDORF MD 20601-3207 |
| JOHN E SHOUP | 32 JOHNSON ST FREWSBURG NY 14738-9522 |
| JOHN EGREK | 1143 E 169TH ST CLEVELAND OH 44110-1563 |
| JOHN F DONOHUE & DOROTHY DONOHUE JT TEN | 6575 NEWMARKET WAY RALEIGH NC 27615-6830 |
| JOHN F PASQUALE | 3371 POPLAR HILL RD LIVONIA NY 14487 |
| JOHN G KUREY | 106 S GREEN ST MT UNION PA 17066-1350 |
| JOHN HEIL | 309 PO BOX HAMMONDSPORT NY 14840 |
| JOHN M KUCHKA | 105 PARK BLVD BERWICK PA 18603 |
| JOHN M MC MAHON CUST JENNIFER | MC MAHON THE NEW YORK UGMA PO BOX 286 SPRING LAKE NJ 07762 |
| JOHN M SCHLOSSER | 2117 NE 11TH AVE FORT LAUDERDALE FL 33305 |
| JOHN P ASZKLAR | 59 KNOWLES AVE PLANTSVILLE CT 06479-1110 |
| JOHN P SPITZNAGEL & | YVONNE M SPITZNAGEL JT TEN 25 BEDFORD RD SUMMIT NJ 07901 |
| JOHN T KONDICHEK & | CECILIA M KONDICHEK JT TEN 1419 TREELINE DR BLOOMSBURG PA 17815-8801 |
| JOHN T STIEPAN | 1029 MATILADA ST PAUL MN 55117-5130 |
| JOHN V AUSTIN | 4917 N 15TH ST ARLINGTON VA 22205-2616 |
| JOHN V AUSTON | 4917 N 15TH ST ARLINGTON VA 22205-2616 |
| JOHN V DONIGIAN CUST | DONNA DONIGIAN THE NJ UGMA 54 STEWART AVE LITTLE FALLS NJ 07424-1842 |
| JOHN V DONIGIAN CUST | GAIL DONIGIAN THE NEW JERSEY UGMA 54 STEWART AVE LITTLE FALLS NJ 07424-1842 |
| JOHN V DONIGIAN CUST | WARD DONIGIAN THE NEW JERSEY UGMA 54 STEWART AVE LITTLE FALLS NJ 07424-1842 |
| JOHN W JOHNSON | RTE 2 BOX 133-I KENNEDY NY 14747-9802 |
| JOHN ZOCHOWSKI | 5038 HILLSDALE ERIE PA 16509-2005 |
| JOHNY W GABLE | 469 TURNER RD JASPER GA 30143-9405 |
| JOSEPH A CORNELL | 17 HALEY AVE GENESEO NY 14454 |
| JOSEPH A PARDO | P O BOX 350 PHILOMONT VA 20131 |
| JOSEPH CERVERA | 172 W PROSPECT ST WALDWICK NJ 07463-1338 |
| JOSEPH J BALL SR | 3165 MORRIS MANOR MERRITT IS FL 32952-2876 |
| JOSEPH J BLEIL | 16 ENGLEWOOD AVE JAMESTOWN NY 14701-4628 |
| JOSEPH J BORDEN | 323 SOUTHAMPTON DR ROCHESTER NY 14616 |
| JOSEPH LINCOLN RICH & | HAZEL M RICH JT TEN 236 BETH AVE JASPER GA 30143 |
| JOYCE VOYTOVICH | 6 BIRNAM DRIVE GREENSBURG PA 15601 |
| JUDITH LEE WINTERS | 9455 INDIAN RUN MACEDONIA OH 44056-1013 |
| JUDITH MYERS | 1620 CHALK RD WAKE FOREST NC 27587-9158 |
| JUNE MEYER | 373 EMERSON LN BERKELEY HEIGHTS NJ 07922 |
| KAREN A WELHOUSE | 11635 KILE RD CHARDON OH 44024-9537 |
| KAREN L HORTON TR | UA 03/25/04 KAREN L HORTON TRUST 2200 TROTT AVE VIENNA VA 22181-3130 |
| KAREN M BUSA | 1924 MANDEL AVE WESTCHESTER IL 60154 |
| KATHELEEN RAE MILLER | 10 DEAN ST RANDOLPH NY 14772-1304 |
| KATHRYN E SULEWSKI | 1448 LYNN ST ERIE PA 16503-1731 |
| KEITH BLOCKINGER | 1050 FOX DEN TRAIL CANFIELD OH 44406 |
| KELLI KOTHERA | 7789 WRENWOOD DR GARRETTSVILLE OH 44231 |
| KENDRICK BROOKRESON CUST DAVID KARL | BROOKRESON THE PENNSYLVANIA UGMA 8501 WOODSON RD OVERLAND PARK KS 66207-1556 |
| KENNETH C BAKER | 4701 N WASHINGTON ST APT 1006 STILLWATER OK 74075-1373 |
| KENNETH CHARLES RICE | 3660 MONROE AVE APT 75 PITTSFORD NY 14534-1255 |
| KENNETH EGGLESTON | 1428 RIVERSIDE RD FREWSBURG NY 14738-9802 |
| KENNETH HAMPTON CARNEY | 2116 STEEL BRIDGE RD DAWSONVILLE GA 30534 |
| KENNETH I GREENSTEIN | 18 SHETLAND COURT EAST HAMPTON NY 11937 |
| KENNETH I GREENSTEIN TR THE | KENNETH I GREENSTEIN RTRM PLAN UA OCT 1 18 SHETLAND COURT EAST HAMPTON NY |

| Claim Name | Address Information |
|---|---|
| KENNETH I GREENSTEIN TR THE | 11937 |
| KENNETH P DALLE | 8669 POWELL RD INTERLAKEN NY 14847-9614 |
| KENNETH R KEENE | BOX 730 LIVERMORE ME 04253-0730 |
| KENNETH R PFRENGLE | 304 BUTTONWOOD LANE LARGO FL 33770 |
| KESTUTIS J STANKUS | 74 WOODLAWN ST ROCHESTER NY 14607-3736 |
| KEVIN H HRABAK | 10719 VERNON AVE GARFIELD HTS OH 44125-2717 |
| KEVIN L ENGWALL | 4187 KORTWRIGHT RD JAMESTOWN NY 14701 |
| KEVIN MONROE | 13777 HALE RD #A BURTON OH 44021-9595 |
| KEVIN WILLIAMSON | 462 HOWARD AVENUE JAMESTOWN NY 14701 |
| KNUTE A KIBBE & DOROTHY J KIBBE JT TEN | 4714 RT 60 GERRY NY 14740-9537 |
| LARRY A MILLER | C/O MARY JANE MILLER 8751 SPRING HILL TRL YOUNGSTOWN OH 44514-5833 |
| LARRY G CHASTAIN | BOX 516 TATE GA 30177-0516 |
| LARRY J LOOKENHOUSE | 100 RACE ST BOX 143 SUGAR GROVE PA 16350-0143 |
| LAURENCE D KLEIN | 3521 WILLOW SPRINGS RD DURHAM NC 27703-4850 |
| LAWRENCE O RAGLAND | 243 BROOKS AVE ROCHESTER NY 14619-2456 |
| LAZY RIVER INVESTMENT CO PARTNERSHIP | 949 UNIVERSITY AVE SUITE 100 SACRAMENTO CA 95825 |
| LEEONIA MC PHERSON & | JACKIE MC PHERSON JT TEN RTE 2 TALKING ROCK GA 30175-9802 |
| LELIA BUSH CUST CHARLES BUSH | THE VIRGINIA UGMA 2620 N POWHATAN ARLINGTON VA 22207-1125 |
| LESLIE J WINCH | 10177 PAYNE AVE LYNDONVILLE NY 14098 |
| LESLIE L MILLER | 1906 HOAG RD ASHVILLE NY 14710 |
| LEWIS N METTLER | C/O APT 1012 401 SENECA MANOR DRIVE ROCHESTER NY 14621-1643 |
| LEWIS S NYGREN | R D 4 JAMESTOWN NY 14701-9804 |
| LIDIA B TELESZ | 2925 E 57TH ST CLEVELAND OH 44127-1213 |
| LILLIAN MULLETT | 14289 MAYFIELD HUNTSBURG OH 44046-8723 |
| LINDA SUE ROBERTS | BOX 384 TATE GA 30177-0384 |
| LISA J SPEAR & GREGG SPEAR JT TEN | 4935 RIDGEWOOD RD W SPRINGFIELD OH 45503-5845 |
| LORENE A WOZNIAK GABRIAL | 37 ELMWOOD ST NEW CASTLE PA 16101 |
| LORETTA ROSE | 12752 TOWNLINE RD WINDSOR OH 44099-9601 |
| LOU ANN MULLINS | 215 CHARLES AVE JASPER GA 30143-2005 |
| LOUIS BANIK | 12860 MAYFIELD RD APT 171 CHARDON OH 44024-8936 |
| LOUIS M ROBERTSON | 4512 W BURTON DR MUNCIE IN 47304-3576 |
| LOUISE COLARUSSO | 48 STOUT ST PITTSTON PA 18640-3345 |
| LOWELL L SWANSON & | DELORES SWANSON JT TEN 138 W FAIRMOUNT AVE LAKEWOOD NY 14750-1632 |
| LOYD HULSEY | 195 GRADY ST JASPER GA 30143-1009 |
| LUBIN DELANO & | CO PROFIT SHARING PLAN AND TRUST 800 THIRD AVE 15TH FLOOR NEW YORK NY 10022-5911 |
| LUBIN DELANO & CO PRFT SHRG | PLAN & TRUST UA JAN 1 84 C/O LUBIN DELANO & CO 800 THIRD AVE 15TH FL NEW YORK NY 10022-5911 |
| LUELLETT A WHITE | 2831 WARREN-BURTON RD SOUTHINGTON OH 44470-9742 |
| LYLE R SCHAUB | R R #2 BOX 294 MARSEILLES IL 61341-9802 |
| LYNN L LAFLER | 1421 TUDOR WAY FARMINGTON NY 14425-8927 |
| MARGARET HILL | 3040 ROME ROCKCREEK RD ROCK CREEK OH 44084-9708 |
| MARIAN KOHLER | 18138 EAU GALLIE CIR PT CHARLOTTE FL 33948-9512 |
| MARIAN RENNER | 16860 US 19 NORTH CLEARWATER FL 33755 |
| MARIE R VLACH | 5505 SAINT ANDREWS DR WESTERVILLE OH 43082 |
| MARILYN CLAY | 4760 FARLEY DRIVE MENTOR OH 44060 |
| MARILYN N TURNAMIAN | 47 N BAYARD LN MAHWAH NJ 07430-2236 |
| MARK W BYERS | 13427 STATE RD JJ DE SOTO MO 63020-4935 |
| MARLIN T COFFMAN & | ANNELLE COFFMAN JT TEN 25553 STATE HWY 3 CALLAO MO 63534-2300 |

| Claim Name | Address Information |
|---|---|
| MARSHA ANN PEAIRS | 12981 BASS LAKE RD CHARDON OH 44024-8319 |
| MARSHALL H RYAN | BOX 195 ASHVILLE NY 14710-0195 |
| MARSHALL WILLIAMS | 1616 TREETOP TRL APT A AKRON OH 44313-8655 |
| MARTIN E STRINGER CUST | MICHAEL STRINGER THE OHIO UGMA 6515 BAYBERRY DR SEVEN HILLS OH 44131-3004 |
| MARTIN L BROTHERS | 5 WASHINGTON ST MASSENA NY 13662-1206 |
| MARY ANN GWIAZDA | 69 GEORGE AVE MIDDLESEX NJ 08846-1737 |
| MARY D JONES | C/O MARY D ALLISON 521 12TH ST MANHATTAN BCH CA 90266 |
| MARY ELLEN OWENS | 1562 SWEDE RD ASHVILLE NY 14710 |
| MARY J CARDINALE | 167 HINCHEY RD ROCHESTER NY 14624-2901 |
| MARY LEE BLASIUS | 15 PINEWOOD CIRCLE HANOVER PA 17331 |
| MARY LOU DALSING | RTE 1 HAZEL GREEN WI 53811-9801 |
| MARY LOU DALSING CUST BENJAMIN | T DALSING THE WISCONSIN UGMA RTE 1 BOX 324 HAZEL GREEN WI 53811-9801 |
| MARY MORIAN | 110 DUNHAM AVE BOX 536 CELORON NY 14720-0536 |
| MATT THOLKES & AGATHA THOLKES JT TEN | 1217 WEST FARM LANE BUFFALO MN 55313 |
| MATTHEW J MAZICK & EMMA L MAZICK JT TEN | 109 - 5TH ST CALIFORNIA PA 15419-1142 |
| MATTHEW R EINSMANN | 401 PRESTWICK SUMMERVILLE SC 29483 |
| MAVIS MEAD | PO BOX 350 GERRY NY 14740-0350 |
| MERLE E TERRY | 5355 ROUTE 474 ASHVILLE NY 14710 |
| MICHAEL A LINDVAY | 1667 JACKSON RUN RD WARREN PA 16365-3903 |
| MICHAEL A LUBIN | C/O LUBIN DELANO & COMPANY 800 THIRD AVE NEW YORK NY 10022-2300 |
| MICHAEL A PIRONE | 33 RAFF AVE MINEOLA NY 11501-3115 |
| MICHAEL ANDERSON | 66 DONNA RD ROCHESTER NY 14606-3235 |
| MICHAEL D BERRY | 800 SANDPIPER TRAIL WARREN OH 44483 |
| MICHAEL J MACBLANE | 1171 WEILAND ROCHESTER NY 14626-3916 |
| MICHAEL JOSEPH CONSIDINE | PO BOX 6 SARATOGA SPGS NY 12866 |
| MICHAEL M LOGAN | 5430 KINGS COMMON WAY CUMMING GA 30040-0552 |
| MICHAEL R JOHNSON | 100 JAMESTOWN ST RANDOLPH NY 14772-1042 |
| MILDRED B GRANTHAM | 902 S MAIN ST NEWTON MS 39345-2914 |
| MILDRED PUCKETT | 125 GOLDEN SPRINGS RD JASPER GA 30143-1419 |
| MURIEL F MELLA | 4 HORIZON RD APT 1427 FT LEE NJ 07024-6728 |
| MYRTLE L TEREFENKE | 22708 NADINE CIRCLE TORRANCE CA 90505 |
| NANCY C DUTTON | 50 E MAIN ST STAFFORD SPRINGS CT 06076-1228 |
| NANCY I WELK | 122 ELSWORTH DR ROCHESTER NY 14615-1014 |
| NANCY L WYMER | 7 SAMPSON ST JAMESTOWN NY 14701-6577 |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS CAPITAL STATION ANNEX P O BOX 7009 ALBANY NY 12225-0009 |
| NORMA M LARSON | 5 PEACH ST JAMESTOWN NY 14701 |
| NORMAN R LAZARUS & JUNE D LAZARUS JT TEN | LANGRICK BUTLERS DENE RD WOLDINGHAM SURREY CR3 7HX UNITED KINGDOM |
| NORMAN T SULLIVAN | 4555 KIRKCALDY RD BLOOMFIELD HILLS MI 48304-3748 |
| ODESSA COLLER | 11 BONITA RD PALMYRA VA 22963-2434 |
| OPAL V WATSON | PO BOX 341 BALL GROUND GA 30107 |
| PARALEE SANFORD | BOX 98 ELLIJAY GA 30540 |
| PAT BARATTA | C/O ANTOINETTE BARATTA 3 SUN VALLEY DR ROCHESTER NY 14606-4732 |
| PATRICIA A ALLEY | 3148 GRACEFIELD ROAD APT 219 SILVER SPRING MD 20904 |
| PATRICIA A FASANO | C/O PATRICIA A CLIFFORD SCHALK 5611 OAK RIDGE AV NEW PORT RICHEY FL 34652 |
| PATRICIA LEMAIRE & | RAYMOND LEMAIRE JT TEN 11 MOREAU AVE LEWISTON ME 04240 |
| PATRICIA MATZEK | 9788 HEMLOCK LANE GARRETTSVILLE OH 44231 |
| PATRICK A CONWAY | 1160 UNQUOWA RD FAIRFIELD CT 06430-4947 |

| Claim Name | Address Information |
|---|---|
| PATRICK A CONWAY & | GLENNA GEORGE CONWAY JT TEN 1160 UNQUOWA RD FAIRFIELD CT 06430-4947 |
| PAUL ARCHETKO | 86 FERNWOOD PARK ROCHESTER NY 14609 |
| PAUL D ODELL | 1085 WHALEN RD PENFIELD NY 14526 |
| PAUL E COFFEY JR | 18 CHURCH ST SILVER SPRINGS NY 14550 |
| PAUL M BRANCH | 1309 BUCHANNAN AVENUE OLEAN NY 14760 |
| PAUL R LEVESQUE & | BEVERLY LEVESQUE JT TEN 7716 MARTEL PL SPRINGFIELD VA 22152-1945 |
| PAUL STONE | 266 RK AV ROCHESTER NY 14609 |
| PAULINE COCHRAN | RTE 4 BOX 401 JASPER GA 30143-9725 |
| PERRY L BUSH | 64 ALDERBUSH LN HAMLIN NY 14464-9326 |
| PETER C ARTHMIRE | 1128 HARROGATE WAY AMBLER PA 19002 |
| PETER P BECKMAN | 72 D DORCHESTER DR LAKEWOOD NJ 08701-6321 |
| PETER P MORGUS & TWILA J MORGUS JT TEN | 105 OAQKWOOD PL HENDERSONVILLE NC 28792-9521 |
| PETER S CUMBO & ROSE A CUMBO JT TEN | 34 COLLEGE GREEN DR NORTH CHILI NY 14514 |
| PHYLLIS LEE | 2306 HIGHLAND AVE NEW CASTLE PA 16105-2180 |
| RACHEL JENKINS | BOX 368 BALL GROUND GA 30107-0368 |
| RALPH AVAGNANO | 16 CLEVELAND AVE WALDWICK NJ 07463-1624 |
| RALPH C CHICK | 3608 NORWOOD PL ALEXANDRIA VA 22305-1146 |
| RALPH H POOLE JR | 858 WORLEY CROSS RD JASPER GA 30143 |
| RANDY COOK | 1596 RIDGEWOOD COURT TWINSBURG OH 44087 |
| RAY K GRANT | 5130 W GLENVIEW PL CHANDLER AZ 85226-3669 |
| RAY W MC MULLEN & | NANCY F MC MULLEN JT TEN 22411 ROBIN OAKS DIAMOND BAR CA 91765-2959 |
| RAYMOND A ALDRICH | 38 CHAUTAUGUA AVE LAKEWOOD NY 14750-1229 |
| RAYMOND BLAIR JR | 3966 REGER RD CONNEAUT OH 44030-9744 |
| RAYMOND BUNCH | 737 BETHANY ROAD JASPER GA 30143 |
| RAYMOND C DEL MONTE CUST | GREGORY A DE MONTE THE NEW YORK UGMA 835 ALLENS CREEK RD ROCHESTER NY 14618 |
| RAYMOND C FEASEL JR | 280 WARD HILL RD P O BOX 14 HENRIETTA NY 14467 |
| RAYMOND E BARG | 1124 CLUBHOUSE DR MANSFIELD TX 76063 |
| RAYMOND F OLSON | 103 LAKEVIEW AVE LAKEWOOD NY 14750-1257 |
| RAYMOND J TITTL & DEBBIE D TITTL JT TEN | 18685 JACKSON DR CHAGRIN FALLS OH 44023-6071 |
| RAYMOND L SHARP | PO BOX 773 JAMESTOWN NY 14702-0773 |
| REBECCA FOYE | PO BOX 1960 ERIE PA 16509-0960 |
| REGINA D TARPLEY | BOX 1609 BLUE RIDGE GA 30513-1609 |
| RHONA CHASE | 20080 BOCA WEST DR #414 BOCA RATON FL 33434 |
| RICHARD A HETZ & JUDY M HETZ JT TEN | BOX 483 6860 BEAR CREEK RD FAIRVIEW PA 16415-0483 |
| RICHARD C SOMMER | 2807 BARBERRY LN BOWIE MD 20715-2417 |
| RICHARD D STRONG & ALICE W STRONG JT TEN | 14868 DUNLIN MIDDLEFIELD OH 44062 |
| RICHARD F SANDOW | 1766 COVELL RD # 1 BROCKPORT NY 14420-9732 |
| RICHARD G SALEEBY CUST | RICHARD G SALEEBY JR THE NORTHCAROLINA U 2307 CHURCHILL RD RALEIGH NC 27608-2003 |
| RICHARD GIORDON | R D 2 SUGAR GROVE PA 16350-9802 |
| RICHARD J MATZEK | 12365 HONEYLOCUST LN GARRETTSVILLE OH 44231-9678 |
| RICHARD L KELLEY | 6007 FAUNA LANE APOLLO BEACH FL 33572-2601 |
| RICHARD MILTON GRAY JR | 212 WELLS COURT EUCLID OH 44132 |
| RICHARD O BAKER & BETTY SUE BAKER JT TEN | 1724 E 294 ST WICKLIFFE OH 44092-1921 |
| RICHARD R NOBLE | 2820 ROOSEVELT HWY HAMLIN NY 14464 |
| RICHARD ROSENBURG | 4758 GRANDWOODS DR LANSING MI 48917 |
| RICHARD TWOEY | 4747 PARKVIEW DR W FARMINGTON OH 44491-9727 |
| RICHY GORECKI | 24 HELEN AVE AVENEL NJ 07001 |

| Claim Name | Address Information |
|---|---|
| ROBERT A DEWEY | 3820 S THISTLE DRIVE CHANDLER AZ 85248 |
| ROBERT A MCKISSOCK | 9 SHADYWOOD DR ROCHESTER NY 14606 |
| ROBERT B CROWS | 31800 GATES MILLS BLVD PEPPER PIKE OH 44124-4345 |
| ROBERT B KLEIN | 1931 FOUNTAINRIDGE RD CHAPEL HILL NC 27514-2330 |
| ROBERT B PAVLATOS | 700 E HIGH ST SPRINGFIELD OH 45505-1014 |
| ROBERT D WHITING | 180 HIGH POINT BLVD N APT B BOYNTON BEACH FL 33435 |
| ROBERT F MYERS & INEZ R MYERS JT TEN | PO BOX 27124 PANAMA CITY FL 32411-7124 |
| ROBERT HERMAN | C/O STEVEN E HERMAN 208 HOUSTON DR THOUSAND OAKS CA 91360-6031 |
| ROBERT HUNTER JOHNSON & | DORALYN B JOHNSONJT TEN WROS 513 CHEROKEE DR ERIE PA 16505-2411 |
| ROBERT J SHERMAN | 2110 WHEATLAND CENTER RD SCOTTSVILLE NY 14546-9722 |
| ROBERT J VILCHECK & | HELEN L VILCHECK JT TEN 14005 WHISPERING OAKS ROAD MIDLOTHIAN VA 23112 |
| ROBERT L DUNN | 2825 LANDER RD PEPPER PIKE OH 44124-4819 |
| ROBERT L PETERSON | 104 SCHOOL ST SUGAR GROVE PA 16350 |
| ROBERT L THOMPKINS | 41 FREW RUN ST FREWSBURG NY 14738-9778 |
| ROBERT M MAHAN & ANN MAHAM JT TEN | 461 MANOR DR SEYMOUR IN 47274-2254 |
| ROBERT MELQUIST | 174 SHADY SIDE RD LAKEWOOD NY 14750 |
| ROBERT PARNUSIE | 69 KATHY DR PITTSFORD NY 14534-2649 |
| ROBERT R BUTLER & MAMIE M BUTLER JT TEN | 8107 BULLOCK LN SPRINGFIELD VA 22151 |
| ROBERT R GUTZMER | 47 LORI LANE ROCHESTER NY 14624-1445 |
| ROBERT R LEWIS | 1092 HILLSBORO CONE WEBSTER NY 14580 |
| ROBERT R PATT | 44 MARLBOROUGH RD ROCHESTER NY 14619-1408 |
| ROBERT S WOLFE & IRENE I WOLFE JT TEN | MAIN ST BOX 237 MADISON PA 15663-0237 |
| ROBERT SITKA | 198 BURLINGTON AVE BRISTOL CT 06010-3678 |
| ROBERT T MONTGOMERY | BOX 232 KILLINGTON VT 05751-0232 |
| ROBERT W KUNKEL | 3440 VALLEY CREEK CIRCLE MIDDLETON WI 53562-1620 |
| ROBERT WATSON | R D 1 CHENEY RD ASHVILLE NY 14710-9801 |
| RODGER A EDWARDS | BOX 34 BALL GROUND GA 30107-0034 |
| ROGER A TOLINS | 25 CHESTNUT DR ROSLYN NY 11576 |
| ROGER J GRAY SR & LORIE G GRAY TR | UA 12/08/2006 ROGER J GRAY & 2667 STARBOARD CT SE,APT 201 GRAND RAPIDS MI 49512-9014 |
| RONALD FILARSKI | 16740 APPLE LANE RAY MI 48096-4107 |
| RONALD J KRZEMIEN | 6263 PORTAGEVILLE RD CASTILE NY 14427-9763 |
| RONALD P MONTGOMERY & | HELEN M MONTGOMERY TEN ENT 40 EMERSON ST UNIONTOWN PA 15401-4868 |
| RONALD T ROGERS | 6495 STATE RT 5 KINSMAN OH 44428 |
| RONDA A PARTNERSHIP | 44 MINELL PL TEANECK NJ 07666-5508 |
| ROSALIE J OGNIBENE | 36 FRANCINE DR ROCHESTER NY 14606-3343 |
| ROSEMARY FASULO | 5411 OLD STATE RD WEST FARMINGTON OH 44491-9728 |
| ROSEMARY THOMASON | 7759 HWY 53 W JASPER GA 30143 |
| ROSS A MC KAY & PHYLLIS MC KAY JT TEN | 12401 SKYLARK LN BOWIE MD 20715-2122 |
| ROYAL WOLF | 10502 E ELMHURST DR SUN LAKES AZ 85248-9227 |
| RUDOLPH M BUSH & LELIA E BUSH JT TEN | 2620 N POWHATAN ST ARLINGTON VA 22207-1125 |
| RUSSELL CONTI | 1101 PRENDERGAST UPPER JAMESTOWN NY 14701 |
| RUTH H BRYAN | 1118 MERTENSIA RD FARMINGTON NY 14425 |
| SALVATORE SCIALABBA | 503 MEADE DR CORAOPOLIS PA 15108-9666 |
| SAM A MADONIA | PO BOX 926 VIENNA VA 22183 |
| SAMSON HIGHTOWER | C/O AUDREY  HIGHTOWER 94 MOSLEY HEIGHTS JASPER GA 30143 |
| SAMUEL ROBERT SPEAR | 618 E RAWHIDE GILBERT AZ 85296 |
| SANDRA M SWANSON | 17 HEDGES ST JAMESTOWN NY 14701 |
| SANDRA THOMAS | 348 OAK KNOLL AVENUE NEWTON FALLS OH 44444 |

| Claim Name | Address Information |
|---|---|
| SANDRA WALLACE | 3774 MEAD RD JAMESTOWN NY 14701 |
| SANTO ROMANO & JEAN ROMANO JT TEN | 317 TAFT AVE ROCHESTER NY 14609-1109 |
| SARAH A BROCK & JOHN C BROCK JT TEN | 125 GOLDEN SPRINGS DR JASPER GA 30143-1419 |
| SCOTT R STEWART | 200 NANTUCKET RD ROCHESTER NY 14626-2326 |
| SEBASTIAN TRUSSALO & | FRANCES TRUSSALO JT TEN 8 MC KINLEY AVE JAMESTOWN NY 14701-6706 |
| SHARON MATTHEWS | 2310 LISHA LANE MISSOURI CITY TX 77489 |
| SHARON MILLER | 8660 S R 534 MESOPOTAMIA OH 44439 |
| SHARON ZAVARELLA | 15955 MESSENGER RD AUBURN TWP OH 44023 |
| SHERIDAN RICHARDS | R D NEW SHARON ME 04955-9800 |
| SHERWOOD JUNGQUIST JR | 161 E TERRANCE AVE LAKEWOOD NY 14750-1431 |
| SHIRLEY HOCKMAN | C/O SHIRLEY MUSAL 7635 COAL BANK RD MARSHALLVILLE OH 44645-9730 |
| SHIRLEY M HOLLINK | 1960 REDMAN RD HAMLIN NY 14464 |
| STANLEY A KOWALSKI & | HELEN R KOWALSKI JT TEN 1147 W 40TH ST ERIE PA 16509-1340 |
| STANLEY KEMPINSKI | 49 LEE PARK AVE WILKES BARRE PA 18702-4013 |
| STANLEY KEMPINSKI & | GERALDINE KEMPINSKI JT TEN 49 LEE PARK AVE,LEE PARK WILKES BARRE PA 18702-4013 |
| STELLA STEFANOWICZ | 1015 HESS AVE ERIE PA 16503-1635 |
| STEVE B SOUTHERLAND | PO BOX 1293 JASPER GA 30143 |
| STEVEN A KURZAWA | 16354 SNOW RD BURTON OH 44021-9721 |
| STEVEN J KLEIN | 1931 FOUNTAINRIDGE RD CHAPEL HILL NC 27514-2330 |
| STEVEN L LEBLANC | 3 DUBORD ST JAY ME 04239-1601 |
| STEVEN P JOHNSON | 26 HARLEM AVE LAKEWOOD NY 14750-1454 |
| STEVEN P OMELIAN | 184 FIELDSTONE FARM DR STATESVILLE NC 28677 |
| SUE A WHITMAN | 3116 DUTCH HOLLOW RD BEMUS POINT NY 14712-9711 |
| SUZANNE BOURGEOIS RABIL | 3614 ORDWAY ST NW WASHINGTON DC 20016-3176 |
| THELMA TYLER | 100 MCAULEY DR APT 267 ROCHESTER NY 14610 |
| THEODORE J LEMANSKI | 3202 CREST AVE HYATTSVILLE MD 20785 |
| THOMAS ARNEMAN | 1179 E GRANDVIEW BLVD ERIE PA 16504-2731 |
| THOMAS DANIELSON | 4375 W SUMMIT AVE LAKEWOOD NY 14750-9703 |
| THOMAS GEORGE & | LINDA FENWICK GEORGE JT TEN 1372 BUTLER ST SE NORTH CANTON OH 44720-3973 |
| THOMAS GRACE & PAULA GRACE JT TEN | 246 GOLF VIEW RD ARDMORE PA 19003 |
| THOMAS INFANTOLINO | 1384 HYDE PARK DAYTONA BEACH FL 32124-3771 |
| THOMAS J RIDDLES | 6440 WINDY WILLOW DR SOLON OH 44139-3112 |
| THOMAS M WEISER | 6275 WALKERS CORNERS RD SOUTH BYRON NY 14557 |
| THOMAS P MULVANEY | 2386 GOLF OAK PARK JOHNS ISLAND SC 29455 |
| THOMAS S JERRIS | RFD CALEDONIA NY 14423 |
| THOMAS V THOLE & JULIA A THOLE JT TEN | 9393 MIDNIGHT PASS RD SARASOTA FL 34242 |
| TIMOTHY ATKINS | 27 W 18TH ST JAMESTOWN NY 14701-3007 |
| TOM FOSH BAILY | 26 OLD HOLLOW RD BLUE RIDGE GA 30513 |
| TRACIE M SHERARD & | STELLA M SHERARD JT TEN BOX 214 FINDLAY OH 45839-0214 |
| TRUMAN C WILSON | BOX 1291 BLUE RIDGE GA 30513-1291 |
| TUCKER ANTHONY INC CUST | WARREN DELANO IRA ROLLOVER UA JAN 13 88 110 SOUTH AVE NEW CANAAN CT 06840-5721 |
| TUCKER ANTHONY INC CUST | WARREN DELANO IRA UA MAR 9 83 110 SOUTH AVE NEW CANAAN CT 06840-5721 |
| TYLER B BURDICK JR | 1409 LANDON CT LYNCHBURG VA 24503-3113 |
| UWE W FRIEDRICH | POST FACH 80 LIEBIGSTRASSE BAD BENTHEIM D-4444 GERMANY |
| VALERIE J NELSON | 6995 MCKAY ROAD MAYVILLE NY 14757 |
| VANGIE T WURDEMANN | 734 S W KINGS BAY DRIVE CRYSTAL RIVER FL 34429-4653 |
| VERNON CHIPMAN & RUTH CHIPMAN JT TEN | COBB RD KENNEDY NY 14747 |
| VIDA WHITED | 1731 SHORT CREEK RD CANTON GA 30114 |
| VIRGINIA ANN MALICIA | 14312 DETROIT AVE - APT 447 LAKEWOOD OH 44107-4456 |

| Claim Name | Address Information |
|---|---|
| VITO RIVERS | 32 EL MAR DR ROCHESTER NY 14616-1016 |
| WALLACE WARD | BOX 906 BOULDER CITY NV 89005-0906 |
| WALTER BIALO | 3148 HAMPSHIRE LN WAUKEGAN IL 60087-5328 |
| WALTER F CASSELBERRY | 3663 ROCK GLEN RD WARSAW NY 14569 |
| WARREN DELANO | 110 SOUTH AVE NEW CANAAN CT 06840-5721 |
| WARREN DELANO JR | LEXINGTON PRECISION CORP 800 THIRD AVE 15TH FL NEW YORK NY 10022 |
| WARREN L PIAZZA | 4816 RT 380 JAMESTOWN NY 14701-9802 |
| WAYNE E JACOBS | PO BOX 1085 16060 E HIGH ST MIDDLEFIELD OH 44062 |
| WAYNE E JACOBS & KATHRYN M JACOBS JT TEN | PO BOX 1085 16060 E HIGH ST MIDDLEFIELD OH 44062 |
| WAYNE NELSON | 3202 W LAKESHORE DR TALLAHASSEE FL 32312-1809 |
| WENDELL LIPSCOMB | 1735 - 10TH ST BERKELEY CA 94710-1817 |
| WILHELM MAIER | 1201 ST ANN DR ERIE PA 16509-2973 |
| WILLIAM B BIGHAM & DONNA C BIGHAM JT TEN | 1000 ROBINBROOK LANE WAXHAW NC 28173-7579 |
| WILLIAM B CONNER | 7603 SOUTHEAST SANDERLING PLACE HOBE SOUND FL 33455 |
| WILLIAM C CLEMENT | BOX 1202 BLUE RIDGE GA 30513-1202 |
| WILLIAM D PATTERSON | BOX 390 BLUE RIDGE GA 30513-0390 |
| WILLIAM E HILL JR | 18 EUSTON ST NEW BRITAIN CT 06053-2530 |
| WILLIAM F CRACKER & | NANCY C CRACKER JT TEN 700 THOMPSON DAIRY WAY ROCKVILLE MD 20850 |
| WILLIAM H THOMAS | 5903 WINNEQUAH RD MONONA WI 53716 |
| WILLIAM J BLASIUS | 286 SIXTH AVE CAPE MAY NJ 08204-1131 |
| WILLIAM J BLEIL | BOX 392 ERIE PA 16512-0392 |
| WILLIAM NUTTER & PATRICIA NUTTER JT TEN | 311 WAKEFIELD DRIVE LOCUST GROVE VA 22508 |
| WILLIAM P COOK SR | 2330 LIVONIA CTR RD LIMA NY 14485-9533 |
| WILLIAM R WEBB | 13 CROWN ST JAMESTOWN NY 14701 |
| WILLIAM ROWE | 951 - 2ND ST PIKE SOUTHAMPTON PA 18966-3952 |
| WILLIAM S SWANSON | 3735 W OAK HILL RD JAMESTOWN NY 14701 |
| WILLIAM S YOUNGS | 450 CLOVER DR YORK PA 17402 |
| WILLIS WRIGHT | 35 GENESSEE ST JAMESTOWN NY 14701-2870 |
| WM BARRINGER | 14725 LAKEVIEW DR APT 1 MIDDLEFIELD OH 44062-9000 |
| WM MEKKER | 2476 RIDGEWOOD AVE NEWTON FALLS OH 44444-9242 |

## Total Creditor Count 554

**Exhibit "E"**

| Claim Name | Address Information |
|---|---|
| AMERICAN ENTERPRISE INVESTMENT (0216) | REBECCA STRAND OR PROXY MGR 2178 AXP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERIPRISE (0756) | MIKE KOHLER OR PROXY MGR 751 GRISWOLD STREET DETROIT MI 48226 |
| BNP PARIBAS (0049) | H KELLY OR PROXY MGR 555 CROTON RD KING OF PRUSSIA PA 19406 |
| BNY MELLON (0901) | MICKEY JIMENEZ OR PROXY MGR ONE WALL STREET 6TH FLOOR NEW YORK NY 10286 |
| BNY MELLON (0954) | SUSAN KARAFA OR PROXY MGR 525 WILLIAM PENN PLACE SUITE 3418 PITTSBURGH PA 15259 |
| BROADRIDGE INVESTOR COMMUNICATIONS | ATTN: JOB #N31719 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROWN BROTHERS HARRISMAN & CO. (0010) | PAUL NONNON OR PROXY MGR 525 WASHINGTON BLVD NEW PORT TOWERS JERSEY CITY NJ 07310-1607 |
| CHARLES SCHWAB & CO., INC. (0164) | PROXY MGR 211 MAIN STREET SAN FRANCISCO CA 94105 |
| CIBC WORLD MARKETS (0438) | ROBERT J PUTNAM OR PROXY MGR 425 LEXINGTON AVENUE 5TH FL NEW YORK NY 10017 |
| CITIBANK, N.A. (0908) | CAROLYN TREBUS OR PROXY MGR. 3800 CITIBANK CENTER - B3-12 TAMPA FL 33610 |
| CITIGROUP GLOBAL MARKETS INC. (0418) | PAT HALLER OR PROXY MGR 111 WALL ST 6TH FLOOR NEW YORK NY 10005 |
| DAVENPORT & COMPANY (0715) | KIM NIEDING OR PROXY MGR 901 EAST CARY ST 11TH FLOOR WASHINGTON DC 20005 |
| E*TRADE CLEARING LLC (0385) | MATTHEW FRIEFELD OR PROXY MGR 1981 MARCUS AVENUE 1ST FLOOR LAKE SUCCESS NY 11042 |
| EDWARD D. JONES & CO (0057) | CHERYL BOSEMAN OR PROXY MGR 700 MARYVILLE CENTER DRIVE ST. LOUIS MO 63141 |
| FIRST CLEARING, LLC (0141) | LACHRISSA BIRD OR PROXY MGR 2801 MARKET ST. MO 3540 ST. LOUIS MO 63103 |
| FIRST SOUTHWEST CO (0309) | JOE WALSH OR PROXY MGR. 911 W LOOP 281 STE. 411 LONGVIEW TX 75604 |
| HILLIARD - 768 | K MEDICO OR PROXY MGR C/O ADP 51 MERCEDES WAY EDGEWOOD NY 11717 |
| J.P. MORGAN CLEARING CORP (0352) | VINCENT MARZELLA OR PROXY MGR 3 CHASE METROTECH CENTER PROXY DEPARTMENT NY1-H034 BROOKLYN NY 11245 |
| JANNEY MONTGOMERY  (0374) | REGINA LUTZ OR PROXY MGR 1801 MARKET STREET 9TH FLOOR PHILADELPHIA PA 19103 |
| JEFFERIES & COMPANY, INC. (0019) | CHARLES ERRIGO OR PROXY MGR HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 JERSEY CITY NJ 07311 |
| JPMORGAN CHASE BANK (0902) | JACOB BACK OR PROXY MGR 14201 DALLAS PARKWAY 12TH FLOOR DALLAS TX 75254 |
| MERRILL LYNCH, PIERCE (0161) | ROBERT BURKE OR PROXY MGR C/O TRITECH SERVICES 4 CORPORATE PLACE CORPORATE PARK 287 PISCATAWAY NJ 08854 |
| MERRILL LYNCH, PIERCE (5198) | VERONICA E. O'NEILL OR PROXY MGR 101 HUDSON STREET 8TH FLOOR JERSEY CITY NJ 07302 |
| MESIROW - 727 | G CORTESE OR PROXY MGR 350 N CLARK ST 2ND FLOOR CHICAGO IL 60610 |
| MORGAN STANLEY & CO.  (0050) | MICHELLE FORD OR PROXY MGR 901 SOUTH BOND ST 6TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY & CO. (0015) | DAVID SAFRAN OR PROXY MGR 601 HARBORSIDE FINANCIAL CENTER PLAZA 3, 6TH FLOOR JERSEY CITY NJ 07311 |
| NATIONAL FINANCIAL SERVICES LLC (0226) | LOU TREZZA OR PROXY MGR 1 WORLD FINANCIAL CENTER 200 LIBERTY STREET, 5TH FLOOR NEW YORK NY 10281 |
| NATIXIS (0031) | JOHN CLEMENTE OR PROXY MGR 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| OPPENHEIMER (0571) | JOE CALDER OR PROXY MGR 125 BROAD STREET 15TH FLOOR NEW YORK NY 10004 |
| PENSON FINANCIAL SERVICES (5063) | ROBERT MCPHEARSON OR PROXY MGR 330 BAY ST SUITE 711 TORONTO ON M5H 2S8 CANADA |
| PERSHING LLC (0443) | AL HERNANDEZ OR PROXY MGR SECURITIES CORPORATION 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| PNC BANK (2616) | JANET CLEARY OR PROXY MGR. 8800 TINICUM BLVD MS F6-F266-02-2 PHILADELPHIA PA 19153 |
| RBC CAPITAL MARKETS (0235) | STEVE  SCHAEFER OR PROXY MGR 510 MARQUETTE AVENUE SOUTH MINNEAPOLIS MN 55402 |
| RIDGE CLEARING (0158) | MATTHEW FRIEFELD OR PROXY MGR 1981 MARCUS AVENUE 1ST FLOOR LAKE SUCCESS NY 11042 |
| SCOTTRADE, INC. (0705) | TERRI LOSCHE OR PROXY MGR 12855 FLUSHING MEADOWS DR ST. LOUIS MO 63131 |
| SOUTHWEST SECURITIES, INC. (0279) | CHRISTINA FINZEN OR PROXY MGR 1201 ELM STREET SUITE 3700 DALLAS TX 75270 |
| STIFEL, NICOLAUS (0793) | CHRIS WIEGAND OR PROXY MGR 501 N BROADWAY ST LOUIS MO 63102 |
| STOCKCROSS FINANCIAL (0445) | CORINNE MOCCIA OR PROXY MGR ONE WASHINGTON MALL BOSTON MA 02108 |
| TD AMERITRADE CLEARING, INC. (0188) | GARY SWAIN OR PROXY MGR 1005 NORTH AMERITRADE PLACE BELLVIEW NE 68005 |

LEXINGTON PRECISION CORPORATION

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TEXAS TREASURY (2622) | JANIE DOMINGUEZ OR PROXY MGR 208 E. 10TH STREET ROOM 410 AUSTIN TX 78701 |
| THE DEPOSITORY TRUST COMPANY | HORACE DALEY 55 WATER STREET 25TH FLOOR NEW YORK NY 10004 |
| THE DEPOSITORY TRUST COMPANY | EDWARD HAIDUK 55 WATER STREET 25TH FLOOR NEW YORK NY 10004 |
| UBS (0221) | JANE FLOOD OR PROXY MGR 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS SECURITIES LLC (0642) | JOHN MALLOY OR PROXY MGR 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| USAA (0367) | JOSEPH BALLESTEROS OR PROXY MGR 9800 FREDRICKSBURG ROAD SAN ANTONIO TX 78288 |
| VANGAURD (0062) | KEVIN SCULLY OR PROXY MGR 100 VANGUARD BOULEVARD MALVERN PA 19355 |

**Total Creditor Count 46**

**Exhibit "F"**

# EPIQ BANKRUPTCY SOLUTIONS, LLC

### M E M O R A N D U M

**TO:**          All Banks, Brokers and Other Intermediaries

**DATE:**        April 22, 2010

**SUBJECT:**     LEXINGTON PRECISION CORP., et al.
                 Chapter 11 Case No. 08-11153

RECORD DATE:
April 23, 2010

| Cusips | Broadridge Job # |
|--------|------------------|
| 529529 AA7 | |
| 529529 AE9 | N31719 |
| 529529 AD1 | |
| 529529 109 | |

Enclosed for *immediate distribution* to the beneficial holders of the above referenced cusips are the following documents:

- **NOTICE OF HEARING OF DEBTORS' MOTION** TO (I) APPROVE THE PROPOSED DISCLOSURE STATEMENT, (II) APPROVE THE PROCEDURES TO SOLICIT ACCEPTANCES OF THE DEBTORS' PROPOSED PLAN, AND (III) SCHEDULE A HEARING AND ESTABLISH NOTICE AND OBJECTION PROCEDURES FOR CONFIRMATION OF THE DEBTORS' PROPOSED PLAN

Should you require additional copies of the enclosed materials, please contact:

Lucy Merino at lmerino@epiqsystems.com or
Darien Toriello at dtoriello@epiqsystems.com
Daniel Mathews at dmathews@epiqsystems.com

Invoices regarding distribution of the above materials should be directed to: Epiq Bankruptcy Solutions, LLC, 757 Third Avenue, 3rd Floor, New York, NY 10017, Attn: Lucy Merino