**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
                                    :

In re:                            :        **Chapter 11**

                                      :

**LEXINGTON PRECISION CORP., et al.,**  :        **Case No. 08-11153 (SCC)**

                                      :

             **Debtors.**           :        **(Jointly Administered)**

                                      :

-----------------------------------------------------------------x

## AFFIDAVIT OF SOLICITATION MAILING

STATE OF NEW YORK    )
                           )     ss:
COUNTY OF NEW YORK  )

        Christine Azzaro, being duly sworn, deposes and says, under the penalty of

perjury:

        1.     I am a Senior Consultant at Epiq Bankruptcy Solutions, LLC ("Epiq"),

located at 757 Third Avenue, New York, New York 10017.  I am authorized to submit this

affidavit on behalf of Epiq.  Unless otherwise stated, I have personal knowledge of the facts

hereinafter set forth.

        2.     I supervised service of the following materials:

        a.     a CD-ROM containing the Disclosure Statement for Debtors'
               Fourth Amended Joint Plan of Reorganization Under Chapter 11 of
               the Bankruptcy Code, as Modified, dated May 26, 2010 (with all
               exhibits thereto, including but not limited to, the Debtors' Fourth
               Amended Joint Plan of Reorganization Under Chapter 11 of the
               Bankruptcy Code, as Modified, dated May 26, 2010) [Docket Nos.
               895 & 894, respectively] (the "Disclosure Statement CD-ROM");

        b.     Ballot for Holders of Class 2(a) CapitalSource Secured Claims (the
               "Class 2(a) Ballot"), a sample of which is attached hereto as
               Exhibit 1;

        c.     Ballot for Holders of Class 2(b) CSE Secured Claims (the "Class
               2(b) Ballot"), a sample of which is attached hereto as Exhibit 2;

d.      the appropriate form of Noteholder Ballot for Beneficial Holders of Class 5 Senior Subordinated Note Claims (the "Class 5 Beneficial Holder Ballot"), samples of which are attached hereto as Exhibit 3;

e.      the appropriate form of Master Ballots for Record Holders of Class 5 Senior Subordinated Note Claims (the "Class 5 Master Ballot") , samples of which is attached hereto as Exhibit 4;

f.      the appropriate form of Stock Election Form for Holders of Class 5 Senior Subordinated Notes (the "Class 5 Stock Election Form"), samples of which is attached hereto as Exhibit 5;

g.      Ballot for Holders of Class 7 General Unsecured Claims Against Lexington Precision Corp. (the "Class 7 Ballot"), a sample of which is attached hereto as Exhibit 6;

h.      Ballot for Holders of Class 9 Asbestos Personal Injury Claims (the "Class 9 Ballot"), a sample of which is attached hereto as Exhibit 7;

i.      Master Ballot for Counsel to Holders of Class 9 Asbestos Personal Injury Claims (the "Class 9 Master Ballot"), a sample of which is attached hereto as Exhibit 8;

j.      Ballot for Holders of Class 14(a) CapitalSource Secured Claims (the "Class 14(a) Ballot"), a sample of which is attached hereto as Exhibit 9;

k.      Ballot for Holders of Class 14(b) CSE Secured Claims (the "Class 14(b) Ballot"), a sample of which is attached hereto as Exhibit 10;

l.      Ballot for Holders of Class 17 General Unsecured Claims Against Lexington Rubber Group, Inc. (the "Class 17 Ballot"), a sample of which is attached hereto as Exhibit 11;

m.      Notice Regarding Multiple Addresses (the "Multiple Address Notice"), a copy of which is attached hereto as Exhibit 12;

n.      Notice of (A) Approval of the Debtors' Disclosure Statement for the Debtors' Proposed Plan; (B) Voting Procedures for the Proposed Plan; (C) Scheduling of the Confirmation Hearing; and (D) Procedures for Filing Objections and Responses to Confirmation of the Proposed Plan (the "Confirmation Hearing Notice"), a copy of which is attached hereto as Exhibit 13;

o.    Order Pursuant to Sections 105, 502, 1125, 1126, and 1128 of the Bankruptcy Code and the Bankruptcy Rules 2002, 3003, 3017, 3018 and 3020 (I) Approving the Proposed Disclosure Statement, (II) Approving the Procedures to Solicit Acceptances of Debtors' Proposed Plan, and (III) Scheduling a Hearing and Establishing Notice and Objection Procedures for Confirmation of the Debtors' Proposed Plan (the "<u>Disclosure Statement Order</u>"), a copy of which is attached hereto as <u>Exhibit 14</u>;[1]

p.    Notice of Non-Voting Status, a copy of which is attached hereto as <u>Exhibit 15</u>; and

q.    a pre-addressed, postage-prepaid return envelope (a "<u>Return Envelope</u>"), a sample of which is not attached hereto.

3.    Unless otherwise noted, on June 2, 2010, I caused true and correct copies

of the above documents to be served by first class mail as follows:

a.    the Confirmation Hearing Notice, Disclosure Statement CD-ROM, Class 2(a) Ballot and a Return Envelope were sent to the Class 2(a) parties set forth on the service list attached hereto as <u>Exhibit 16</u>;

b.    the Confirmation Hearing Notice, Disclosure Statement CD-ROM, Class 2(b) Ballot and a Return Envelope were sent to the Class 2(b) parties set forth on the service list attached hereto as <u>Exhibit 17</u>;

c.    the Confirmation Hearing Notice, Disclosure Statement CD-ROM, Class 5 Beneficial Holder Ballot and a Return Envelope were served via hand delivery or next business day service to the intermediary record owners (the "<u>Nominee</u>") set forth on the service list attached hereto as <u>Exhibit 18</u>.  The Nominees were provided with instructions and sufficient quantities to distribute the aforementioned documents to the beneficial owners of the Class 5 Senior Subordinated Note Claims;

d.    the Class 5 Stock Election Form was served via hand delivery or next business day service to the Nominees set forth on the service list attached hereto as <u>Exhibit 19</u>. The Nominees were provided with instructions and sufficient quantities to distribute the aforementioned document to the beneficial owners of the Class 5 Senior Subordinated Note Claims;

---

[1] A copy of the Disclosure Statement Order was also included as an exhibit on the Disclosure Statement CD-ROM.

e.      the Confirmation Hearing Notice, Disclosure Statement CD-ROM, Class 5 Beneficial Holder Ballot, Class 5 Stock Election Form, and a Return Envelope were sent to the registered holders of the Class 5 Senior Subordinated Note Claims set forth on the service list attached hereto as <u>Exhibit 20;</u>

f.      the Confirmation Hearing Notice, Disclosure Statement CD-ROM, Class 7 Ballot and a Return Envelope were sent to the Class 7 parties set forth on the service list attached hereto as <u>Exhibit 21;</u>

g.      the Confirmation Hearing Notice, Disclosure Statement CD-ROM, Class 9 Ballot, Class 9 Master Ballot and a Return Envelope were sent to the attorneys representing Class 9 parties set forth on the service list attached hereto as <u>Exhibit 22;</u>

h.      the Confirmation Hearing Notice, Disclosure Statement CD-ROM, Class 14(a) Ballot and a Return Envelope were sent to the Class 14(a) parties set forth on the service list attached hereto as <u>Exhibit 23;</u>

i.      the Confirmation Hearing Notice, Disclosure Statement CD-ROM, Class 14(b) Ballot and a Return Envelope were sent to the Class 14(b) parties set forth on the service list attached hereto as <u>Exhibit 24;</u>

j.      the Confirmation Hearing Notice, Disclosure Statement CD-ROM, Class 17 Ballot and a Return Envelope were sent to the Class 17 parties set forth on the service list attached hereto as <u>Exhibit 25;</u>

k.      the Confirmation Hearing Notice, Disclosure Statement CD-ROM and Notice of Non-Voting Status were sent to the parties subject to a pending objection set forth on the service list attached hereto as <u>Exhibit 26;</u>

l.      the Confirmation Hearing Notice, Disclosure Statement Order and Notice of Non-Voting Status were sent to the parties set forth on the service list attached hereto as <u>Exhibit 27</u> and via hand delivery to the party listed on the service list attached hereto as <u>Exhibit 28</u>.[2] The Nominee was provided with instructions and sufficient quantities to distribute the aforementioned documents to the record-date holders of common stock in Lexington Precision Corp.;

---

[2] On June 16, 2010, a supplemental package, including the Disclosure Statement Order, was sent to the party listed on the service list attached hereto as <u>Exhibit 28</u>.

m.   courtesy copies of the Confirmation Hearing Notice and Notice of Non-Voting Status were sent via next business day service to the Nominees set forth on the service list attached hereto as <u>Exhibit 29</u>.

n.   the Confirmation Hearing Notice and Disclosure Statement CD-ROM were sent to the 2002 parties set forth on the service list attached hereto as <u>Exhibit 30;</u>

o.   the Confirmation Hearing Notice was sent to the parties set forth on the service list attached hereto as <u>Exhibit 31;</u>

p.   the Confirmation Hearing Notice and Multiple Address Notice were sent to the parties listed on the service list attached hereto as <u>Exhibit 32</u>; and

q.   in accordance with customary practice for securities, the Class 5 Master Ballot was served separately and after the initial solicitation mailing.  On June 14, 2010, the Class 5 Master Ballot was served via next-business-day on the Nominees set forth on the service list attached hereto as <u>Exhibit 33</u>.

I declare under penalty of perjury that the foregoing is true and correct to the best

of my knowledge, information and belief.

_____
Christine Azzaro

SUBSCRIBED AND SWORN TO BEFORE ME
this _17_ day of June, 2010

_____
Notary Public

**LUCY MERINO**
**Notary Public, State of New York**
**No. 01ME6207468**
**Qualified in New York County**
**Commission Expires June 15, 2013**

**<u>Exhibit 1</u>**

Lexington Precision Corp., et al.
Class 2(a) CapitalSource Secured Claims Ballot

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                                             :
In re:                                                       :      **Chapter 11**
                                                             :
**LEXINGTON PRECISION CORP., et al.,**                       :      **Case No. 08-11153 (SCC)**
                                                             :
            **Debtors.**                                     :      **(Jointly Administered)**
                                                             :
-------------------------------------------------------------x

BALLOT FOR HOLDERS OF
CLASS 2(a) CAPITALSOURCE SECURED CLAIMS

Lexington Precision Corporation ("**Lexington Precision**") and Lexington Rubber Group, Inc. ("**Lexington Rubber Group**" and together with Lexington Precision, the "**Debtors**"), as debtors and debtors in possession, are soliciting votes with respect to the *Debtors' Fourth Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code, as Modified*, dated May 26, 2010 (as it may be further amended or modified, the "**Proposed Plan**"), from the holders of certain impaired claims and interests against the Debtors.  All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Proposed Plan.  If you have any questions on how to properly complete this Ballot, please call Financial Balloting Group LLC (the "**Solicitation Agent**") at (646) 282-1800.

This Ballot is to be used for voting by holders of:

Class 2(a) CapitalSource Secured Claims

against Lexington Precision and Lexington Rubber Group, as applicable.

In order for your vote to be counted, the Ballot must be properly completed, signed, and returned to the Solicitation Agent so that it is actually received by the Solicitation Agent, Financial Balloting Group LLC, Attn: Lexington Precision Ballot Tabulation, 757 Third Avenue, 3rd Floor, New York, New York 10017, by no later than **5:00 p.m. (Eastern Daylight Time) on July 2, 2010 (the "Voting Deadline")**, unless such time is extended by the Debtors.

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1. Amount of Class 2(a) Claims.**  For purposes of voting to accept or reject the Proposed Plan, the undersigned holds Allowed Class 2(a) Claims against the Debtor(s) set forth below and in the amount(s) set forth below.

            **Debtor**    Lexington Precision Corporation

            **Amount**    $

**CS-A**

Lexington Precision Corp., et al.
Class 2(a) CapitalSource Secured Claims Ballot

**Item 2. Vote on the Proposed Plan.**  The undersigned holder of Allowed Claim(s) against the Debtor set forth in Item 1 above and in the amount set forth in Item 1 above hereby votes to:

**Check One Box Only**

☐ **Accept** the Proposed Plan

☐ **Reject** the Proposed Plan

**Item 3. OPTIONAL – Opt Out of Releases.**  Sections 10.8, 10.9, and 10.10 of the Plan provides that you shall release certain non-debtor parties of certain causes of action and claims unless you elect not to grant such releases.  Please carefully review Sections 10.8, 10.9, and 10.10 of the Plan to understand the implications of such releases.  If you do not wish to grant these releases, please check the box below.  **You may elect to opt out of the releases irrespective of whether you vote to accept or reject the Plan.**

**Elect to Opt Out of Releases**  ☐

**Item 4. Acknowledgements and Certification.**  By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the disclosure statement for the Proposed Plan, dated May 26, 2010 (the "**Disclosure Statement**"), including all exhibits thereto.  The undersigned certifies that (i) it is the holder of an Allowed Claim against the Debtor identified in Item 1 above and (ii) it has full power and authority to vote to accept or reject the Proposed Plan.  The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the Bankruptcy Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Proposed Plan contained therein.

Print or Type Name of Claimant _____

Social Security No./Federal Tax I.D. No. _____

Signature _____

Name of Signatory (if different than claimant) _____

If by Authorized Agent, Title of Agent _____

Street Address _____

_____

City, State and Zip Code _____

Telephone Number _____

Email Address _____

Date Completed _____

**CS-A**                                        2

Lexington Precision Corp., et al.
Class 2(a) CapitalSource Secured Claims Ballot

## VOTING INSTRUCTIONS FOR COMPLETING THE BALLOT FOR HOLDERS OF CLASS 2(a) CAPITALSOURCE SECURED CLAIMS

1.  This Ballot is submitted to you to solicit your vote to accept or reject the Proposed Plan. **PLEASE READ THE PROPOSED PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.  The Proposed Plan will be accepted by a Class if it is accepted by the holders of two-thirds in amount and more than one-half in number of Claims in that Class voting on the Proposed Plan. In the event that Class rejects the Proposed Plan, the Bankruptcy Court may nevertheless confirm the Proposed Plan and thereby make it binding on you if the Bankruptcy Court finds that the Proposed Plan does not unfairly discriminate against, and accords fair and equitable treatment to, the holders of Claims in that Class and all other Classes of Claims rejecting the Proposed Plan, and otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code. If the Proposed Plan is confirmed by the Bankruptcy Court, all holders of Claims against and Equity Interests in the Debtors (including those holders who abstain from voting or reject the Proposed Plan, and those holders who are not entitled to vote on the Proposed Plan) will be bound by the confirmed Proposed Plan and the transactions contemplated thereby.

3.  In order for your vote to be counted, this Ballot must be properly completed, signed, and returned in the envelope provided. **The deadline for the receipt by the Solicitation Agent of all Ballots is no later than 5:00 p.m. (Eastern Daylight Time) on Friday, July 2, 2010 (the "Voting Deadline"), unless such time is extended in writing by the Debtors.** The Solicitation Agent is Financial Balloting Group LLC, Attn: Lexington Precision Ballot Tabulation, 757 Third Avenue, 3rd Floor, New York, New York 10017.

**Ballots will not be accepted by telecopy, facsimile, or other electronic means of transmission.**

4.  To properly complete this Ballot, you must follow the procedures described below:

    a.  make sure that the information contained in Item 1 is correct;

    b.  if you have a Claim in the Class referenced in the Ballot, cast one vote to accept or reject the Proposed Plan by checking the appropriate box in Item 2;

    c.  if you wish to elect to opt out of the releases set forth in Sections 10.8, 10.9, and 10.10 of the Plan, check the box in Item 3;

    d.  if you are completing this Ballot on behalf of another person or entity, indicate your relationship with such person or entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

    e.  if you also hold other claims or interests that are entitled to vote, you should receive a different Ballot for each such claim or interest. Your vote will be counted in determining acceptance or rejection of the Proposed Plan by a particular class only if you complete, sign and return the Ballot labeled for that class in accordance with the instructions on that Ballot;

    f.  if you believe that you have received the wrong Ballot, please contact the Solicitation Agent immediately;

**CS-A**

3

Lexington Precision Corp., et al.
Class 2(a) CapitalSource Secured Claims Ballot

g.      provide your name and mailing address;

h.      sign and date your Ballot; and

i.      return your Ballot (containing an original signature) either by mail with the enclosed envelope or by hand delivery or overnight courier to the Solicitation Agent at the following address:

**FINANCIAL BALLOTING GROUP LLC**
**ATTN: LEXINGTON PRECISION BALLOT TABULATION**
**757 THIRD AVENUE, 3RD FLOOR**
**NEW YORK, NEW YORK 10017**
**(646) 282-1800**

IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT, OR IF YOU DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PROPOSED PLAN, OR IF YOU NEED ADDITIONAL COPIES OF THE BENEFICIAL HOLDER BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE DEBTORS' SOLICITATION AGENT, FINANCIAL BALLOTING GROUP LLC AT (646) 282-1800.  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.

**CS-A**            4

**<u>Exhibit 2</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                            :

In re:                    :       **Chapter 11**
                            :

**LEXINGTON PRECISION CORP., et al.,**   :      **Case No. 08-11153 (SCC)**
                            :

        Debtors.        :       **(Jointly Administered)**
                            :

------------------------------------------------------------x

**BALLOT FOR HOLDERS OF**
**CLASS 2(b) CSE SECURED CLAIMS**

        Lexington Precision Corporation ("**Lexington Precision**") and Lexington Rubber Group, Inc. ("**Lexington Rubber Group**" and together with Lexington Precision, the "**Debtors**"), as debtors and debtors in possession, are soliciting votes with respect to the *Debtors' Fourth Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code, as Modified*, dated May 26, 2010 (as it may be further amended or modified, the "**Proposed Plan**"), from the holders of certain impaired claims and interests against the Debtors.  All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Proposed Plan.  If you have any questions on how to properly complete this Ballot, please call Financial Balloting Group LLC (the "**Solicitation Agent**") at (646) 282-1800.

        This Ballot is to be used for voting by holders of:

                        Class 2(b) CSE Secured Claims

against Lexington Precision and Lexington Rubber Group, as applicable.

        In order for your vote to be counted, the Ballot must be properly completed, signed, and returned to the Solicitation Agent so that it is actually received by the Solicitation Agent, Financial Balloting Group LLC, Attn: Lexington Precision Ballot Tabulation, 757 Third Avenue, 3rd Floor, New York, New York 10017, by no later than **5:00 p.m. (Eastern Daylight Time) on July 2, 2010 (the "Voting Deadline")**, unless such time is extended by the Debtors.

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1. Amount of Class 2(b) Claims.**  For purposes of voting to accept or reject the Proposed Plan, the undersigned holds Allowed Class 2(b) Claims against the Debtor(s) set forth below and in the amount(s) set forth below.

              **Debtor**   Lexington Precision Corporation

              **Amount**   $

**CSE-A**

Lexington Precision Corp., et al.
Class 2(b) CSE Secured Claims Ballot

**Item 2. Vote on the Proposed Plan.** The undersigned holder of Allowed Claim(s) against the Debtor set forth in Item 1 above and in the amount set forth in Item 1 above hereby votes to:

<u>**Check One Box Only**</u>

☐ **Accept** the Proposed Plan

☐ **Reject** the Proposed Plan

**Item 3. OPTIONAL – Opt Out of Releases.** Sections 10.8, 10.9, and 10.10 of the Plan provides that you shall release certain non-debtor parties of certain causes of action and claims unless you elect not to grant such releases. Please carefully review Sections 10.8, 10.9, and 10.10 of the Plan to understand the implications of such releases. If you do not wish to grant these releases, please check the box below. **You may elect to opt out of the releases irrespective of whether you vote to accept or reject the Plan.**

**Elect to Opt Out of Releases**   ☐

**Item 4. Acknowledgements and Certification.** By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the disclosure statement for the Proposed Plan, dated May 26, 2010 (the "**<u>Disclosure Statement</u>**"), including all exhibits thereto. The undersigned certifies that (i) it is the holder of an Allowed Claim against the Debtor identified in Item 1 above and (ii) it has full power and authority to vote to accept or reject the Proposed Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the Bankruptcy Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Proposed Plan contained therein.

Print or Type Name of Claimant   _____

Social Security No./Federal Tax I.D. No.   _____

Signature   _____

Name of Signatory (if different than claimant)   _____

If by Authorized Agent, Title of Agent   _____

Street Address   _____

_____

City, State and Zip Code   _____

Telephone Number   _____

Email Address   _____

Date Completed   _____

**CSE-A**                    2

Lexington Precision Corp., et al.
Class 2(b) CSE Secured Claims Ballot

## VOTING INSTRUCTIONS FOR COMPLETING THE BALLOT FOR HOLDERS OF CLASS 2(b) CSE SECURED CLAIMS

1.  This Ballot is submitted to you to solicit your vote to accept or reject the Proposed Plan. **PLEASE READ THE PROPOSED PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.  The Proposed Plan will be accepted by a Class if it is accepted by the holders of two-thirds in amount and more than one-half in number of Claims in that Class voting on the Proposed Plan. In the event that Class rejects the Proposed Plan, the Bankruptcy Court may nevertheless confirm the Proposed Plan and thereby make it binding on you if the Bankruptcy Court finds that the Proposed Plan does not unfairly discriminate against, and accords fair and equitable treatment to, the holders of Claims in that Class and all other Classes of Claims rejecting the Proposed Plan, and otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code. If the Proposed Plan is confirmed by the Bankruptcy Court, all holders of Claims against and Equity Interests in the Debtors (including those holders who abstain from voting or reject the Proposed Plan, and those holders who are not entitled to vote on the Proposed Plan) will be bound by the confirmed Proposed Plan and the transactions contemplated thereby.

3.  In order for your vote to be counted, this Ballot must be properly completed, signed, and returned in the envelope provided. **The deadline for the receipt by the Solicitation Agent of all Ballots is no later than 5:00 p.m. (Eastern Daylight Time) on Friday, July 2, 2010 (the "Voting Deadline"), unless such time is extended in writing by the Debtors.** The Solicitation Agent is Financial Balloting Group LLC, Attn: Lexington Precision Ballot Tabulation, 757 Third Avenue, 3rd Floor, New York, New York 10017.

**Ballots will not be accepted by telecopy, facsimile, or other electronic means of transmission.**

4.  To properly complete this Ballot, you must follow the procedures described below:

    a.  make sure that the information contained in Item 1 is correct;

    b.  if you have a Claim in the Class referenced in the Ballot, cast one vote to accept or reject the Proposed Plan by checking the appropriate box in Item 2;

    c.  if you wish to elect to opt out of the releases set forth in Sections 10.8, 10.9, and 10.10 of the Plan, check the box in Item 3;

    d.  if you are completing this Ballot on behalf of another person or entity, indicate your relationship with such person or entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

    e.  if you also hold other claims or interests that are entitled to vote, you should receive a different Ballot for each such claim or interest. Your vote will be counted in determining acceptance or rejection of the Proposed Plan by a particular class only if you complete, sign and return the Ballot labeled for that class in accordance with the instructions on that Ballot;

    f.  if you believe that you have received the wrong Ballot, please contact the Solicitation Agent immediately;

**CSE-A**

g.      provide your name and mailing address;

h.      sign and date your Ballot; and

i.      return your Ballot (containing an original signature) either by mail with the enclosed envelope <u>or</u> by hand delivery or overnight courier to the Solicitation Agent at the following address:

> **FINANCIAL BALLOTING GROUP LLC**
> **ATTN: LEXINGTON PRECISION BALLOT TABULATION**
> **757 THIRD AVENUE, 3RD FLOOR**
> **NEW YORK, NEW YORK 10017**
> **(646) 282-1800**

IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT, OR IF YOU DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PROPOSED PLAN, OR IF YOU NEED ADDITIONAL COPIES OF THE BENEFICIAL HOLDER BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE DEBTORS' SOLICITATION AGENT, FINANCIAL BALLOTING GROUP LLC AT (646) 282-1800.  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.

**CSE-A**

**<u>Exhibit 3</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
                                          :
In re:                                    :          **Chapter 11**
                                          :
**LEXINGTON PRECISION CORP., et al.,**    :          **Case No. 08-11153 (SCC)**
                                          :
            **Debtors.**                  :          **(Jointly Administered)**
                                          :
------------------------------------------------------------------x

## BALLOT FOR BENEFICIAL HOLDERS OF CLASS 5
## SENIOR SUBORDINATED NOTE CLAIMS

Lexington Precision Corporation ("**Lexington Precision**") and Lexington Rubber Group, Inc. ("**Lexington Rubber Group**" and together with Lexington Precision, the "**Debtors**"), as debtors and debtors in possession, are soliciting votes with respect to the *Debtors' Fourth Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code, as Modified*, dated May 26, 2010 (as it may be further amended or modified, the "**Proposed Plan**"), from the holders of certain impaired claims interests against the Debtors.  All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Proposed Plan.  If you have any questions on how to properly complete this Ballot, please call Financial Balloting Group LLC (the "**Solicitation Agent**") at (646) 282-2400.

Class 5 (Senior Subordinated Note Claims) includes the 12% Senior Subordinated Notes due 2009 (the "**Senior Subordinated Notes**") pursuant to the indenture, dated as of December 18, 2003, between Wilmington Trust Company, as indenture trustee, and Lexington Precision. **THIS BALLOT IS ONLY FOR THE BENEFICIAL HOLDERS OF THE SENIOR SUBORDINATED NOTE CLAIMS.**

In order for your vote to be counted, this Ballot must be properly completed, signed, and returned in the envelope provided.  The deadline for the receipt by the Solicitation Agent of all Ballots (including Ballots and Master Ballots cast on behalf of beneficial holders) is no later than **5:00 p.m. (Eastern Daylight Time) on Friday, July 2, 2010 (the "Voting Deadline")**, unless such time is extended in writing by the Debtors.

**IF YOU RECEIVED A RETURN ENVELOPE ADDRESSED TO YOUR BANK, BROKER, OR OTHER VOTING NOMINEE (EACH OF THE FOREGOING, A "VOTING NOMINEE"), PLEASE ALLOW SUFFICIENT TIME FOR YOUR VOTING NOMINEE TO PROCESS YOUR VOTE ON A MASTER BALLOT AND RETURN THE MASTER BALLOT TO THE SOLICITATION AGENT BEFORE THE VOTING DEADLINE.**

**BH-B**

Lexington Precision Corp., et al.
Class 5 Beneficial Holder Ballot

**Important Notice Regarding Class 5 Stock Election**

Instead of a cash payment of 51% of its Allowed Claim, a holder of Class 5 Senior Subordinated Note Claims may elect to receive shares of New LPC Common Stock (as defined in the Proposed Plan) in an amount equal to (x) the product of the holder's Allowed Claim and 51%, divided by (y) $10.00 (the "Class 5 Stock Election"). Holders who wish to make the Class 5 Stock Election must instruct their nominee to make the Class 5 Stock Election on their behalf. A Class 5 Stock Election will only apply to those Senior Subordinated Notes that have been tendered into the Automated Tender Offer Program system at the Depository Trust Company as of the Voting Deadline. Only a holder's nominee can effect a Class 5 Stock Election on behalf of a holder.

If you wish to make the Class 5 Stock Election, you must follow the directions of your nominee with respect to relaying your instructions to them. The nominee must have effected the Class 5 Stock Election on your behalf by the Voting Deadline in order for the Class 5 Stock Election to be valid.

IF YOU EXERCISE THE CLASS 5 STOCK ELECTION, YOU WILL BE UNABLE TO TRADE OR OTHERWISE TRANSFER YOUR SENIOR SUBORDINATED NOTES.

MATERIALS RELATING TO THE CLASS 5 STOCK ELECTION ARE BEING DISTRIBUTED SEPARATELY FROM THIS BALLOT.

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1. Principal Amount of Senior Subordinated Note Claims.** The undersigned hereby certifies that as of May 26, 2010, the undersigned was the beneficial holder (or authorized signatory for a beneficial holder), or the Voting Nominee of a beneficial holder, of 12% Senior Subordinated Notes in the following aggregate unpaid principal amount (insert amount in box below). If your 12% Senior Subordinated Notes are held by a Voting Nominee on your behalf and you do not know the amount of the 12% Senior Subordinated Notes held, please contact your Voting Nominee immediately.

**Principal amount of
Senior Subordinated Notes** $_____

**Item 2. Vote on the Proposed Plan**. The beneficial holder of the 12% Senior Subordinated Notes identified in Item 1 hereby votes to:

**Check One Box Only**

☐ **Accept** the Proposed Plan

☐ **Reject** the Proposed Plan

**BH-B**                                 2                         12% Senior Subordinated Notes
CUSIP 529529AD1

**Item 3. Certification as to Senior Subordinated Note Claims held in Additional Accounts.** By completing and returning this Ballot, the beneficial holder certifies that either (a) it has not submitted any other Ballots for other Class 5 Senior Subordinated Note Claims held in other accounts or other record names or (b) it has provided the information specified in the following table for all other Class 5 Senior Subordinated Note Claims for which it has submitted additional Ballots, each of which indicates the same vote to accept or reject the Proposed Plan (please use additional sheets of paper if necessary):

**ONLY COMPLETE THIS SECTION IF YOU HAVE
VOTED CLASS 5 BALLOTS OTHER THAN THIS BALLOT.**

| Account Number | Name of Holder[1] | Amount of Other Senior Subordinated Note Claims Voted | CUSIP of Other Senior Subordinated Note Claims Voted (if applicable) |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**Item 4. OPTIONAL – Opt Out of Releases.** Sections 10.8, 10.9, and 10.10 of the Plan provides that you shall releases certain non-debtor parties of certain causes of action and claims unless you elect not to grant such releases. Please carefully review Sections 10.8, 10.9, and 10.10 of the Plan to understand the implications of such releases. If you do not wish to grant these releases, please check the box below. **You may elect to opt out of the releases irrespective of whether you vote to accept or reject the Plan.**

**Elect to Opt Out of Releases**    ☐

---

[1] Insert your name if the 12% Senior Subordinated Notes are held by you in record name or, if held in street name, insert the name of your broker or bank.

**BH-B**                                    3                          12% Senior Subordinated Notes
                                                                      CUSIP 529529AD1

**Item 5. Acknowledgements and Certification.**  By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the disclosure statement for the Proposed Plan, dated May 26, 2010 (the "**Disclosure Statement**"), including all exhibits thereto.  The undersigned certifies that (i) it is the holder of the Senior Subordinated Note Claims identified in Item 1 above and (ii) it has full power and authority to vote to accept or reject the Proposed Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the Bankruptcy Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Proposed Plan contained therein.

Print or Type Name of Claimant _____

Social Security No./Federal Tax I.D. No. _____

Signature _____

Name of Signatory (if different than claimant) _____

If by Authorized Agent, Title of Agent _____

Street Address _____

_____

City, State and Zip Code _____

Telephone Number _____

Email Address _____

Date Completed _____

**BH-B**                         4                    12% Senior Subordinated Notes
CUSIP 529529AD1

## VOTING INSTRUCTIONS FOR COMPLETING THE
## BALLOT FOR HOLDERS OF CLASS 5
## SENIOR SUBORDINATED NOTE CLAIMS

1.     This Ballot is submitted to you to solicit your vote to accept or reject the Proposed Plan. **PLEASE READ THE PROPOSED PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.     The Proposed Plan will be accepted by Class 5 if it is accepted by the holders of two-thirds in amount and more than one-half in number of Claims in Class 5 voting on the Proposed Plan.  In the event that Class 5 rejects the Proposed Plan, the Bankruptcy Court may nevertheless confirm the Proposed Plan and thereby make it binding on you if the Bankruptcy Court finds that the Proposed Plan does not unfairly discriminate against, and accords fair and equitable treatment to, the holders of Claims in Class 5 and all other Classes of Claims rejecting the Proposed Plan, and otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  If the Proposed Plan is confirmed by the Bankruptcy Court, all holders of Claims against and Equity Interests in the Debtors (including those holders who abstain from voting on or reject the Proposed Plan, and those holders who are not entitled to vote on the Proposed Plan) will be bound by the confirmed Proposed Plan and the transactions contemplated thereby.

3.     In order for your Class 5 vote to be counted, this Ballot must be properly completed, signed, and returned in the envelope provided.  The deadline for the receipt by the Solicitation Agent of all Ballots (including Beneficial Holder Ballots and Master Ballots cast on behalf of beneficial holders) is no later than **5:00 p.m. (Eastern Daylight Time) on Friday, July 2, 2010, (the "Voting Deadline")**, unless such time is extended in writing by the Debtors.

**IF YOU RECEIVED A RETURN ENVELOPE ADDRESSED TO YOUR BANK, BROKER, OR OTHER VOTING NOMINEE, PLEASE ALLOW SUFFICIENT TIME FOR YOUR VOTING NOMINEE TO PROCESS YOUR VOTE ON A MASTER BALLOT AND RETURN THE MASTER BALLOT TO THE SOLICITATION AGENT BEFORE THE VOTING DEADLINE.**

**Ballots will not be accepted by telecopy, facsimile, or other electronic means of transmission.**

4.     To properly complete this Ballot, you must follow the procedures described below:

   a.     make sure that the information contained in Item 1 is correct;

   b.     cast a vote to accept or reject the Proposed Plan by checking the appropriate box in Item 2;

   c.     provide the information required by Item 3, if applicable to you;

   d.     if you wish to elect to opt out of the releases set forth in Sections 10.8, 10.9, and 10.10 of the Plan, check the box in Item 4;

   e.     if you are completing this Ballot on behalf of another person or entity, indicate your relationship with such person or entity and the capacity in which you are signing and

**BH-B**                                            5

submit satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

f.     if you also hold other claims or interests in classes entitled to vote, you should receive a different Ballot for each such claim or interest.  Your vote will be counted in determining acceptance or rejection of the Proposed Plan by a particular class only if you complete, sign and return the Ballot labeled for that class in accordance with the instructions on that Ballot;

g.     if you believe that you have received the wrong Ballot, please contact the Solicitation Agent immediately;

h.     provide your name and mailing address;

i.     sign and date your Ballot; and

j.     return your Ballot (with an original signature) using the enclosed pre-addressed return envelope.

IF YOU HAVE ANY QUESTIONS REGARDING THE BENEFICIAL HOLDER BALLOT, OR IF YOU DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BENEFICIAL HOLDER BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PROPOSED PLAN, OR IF YOU NEED ADDITIONAL COPIES OF THE BENEFICIAL HOLDER BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE DEBTORS' SOLICITATION AGENT, FINANCIAL BALLOTING GROUP LLC AT (646) 282-1800.  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.

---

**Important Notice Regarding Class 5 Stock Election**

Instead of a cash payment of 51% of its Allowed Claim, a holder of Class 5 Senior Subordinated Note Claims may elect to receive shares of New LPC Common Stock (as defined in the Proposed Plan) in an amount equal to (x) the product of the holder's Allowed Claim and 51%, divided by (y) $10.00 (the "**Class 5 Stock Election**").  Holders who wish to make the Class 5 Stock Election must instruct their nominee to make the Class 5 Stock Election on their behalf.  A Class 5 Stock Election will only apply to those Senior Subordinated Notes that have been tendered into the Automated Tender Offer Program system at the Depository Trust Company as of the Voting Deadline.  Only a holder's nominee can effect a Class 5 Stock Election on behalf of a holder.

If you wish to make the Class 5 Stock Election, you must follow the directions of your nominee with respect to relaying your instructions to them.  The nominee must have effected the Class 5 Stock Election on your behalf by the Voting Deadline in order for the Class 5 Stock Election to be valid.

IF YOU EXERCISE THE CLASS 5 STOCK ELECTION, YOU WILL BE UNABLE TO TRADE OR OTHERWISE TRANSFER YOUR SENIOR SUBORDINATED NOTES.

MATERIALS RELATING TO THE CLASS 5 STOCK ELECTION ARE BEING DISTRIBUTED SEPARATELY FROM THIS BALLOT.

---

**BH-B**                           6                      12% Senior Subordinated Notes
CUSIP 529529AD1

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                      :

**In re:**                    :        **Chapter 11**
                      :

**LEXINGTON PRECISION CORP., et al.,**    :        **Case No. 08-11153 (SCC)**
                      :

         **Debtors.**        :        **(Jointly Administered)**
                      :

-------------------------------------------------------------x

### BALLOT FOR BENEFICIAL HOLDERS OF CLASS 5
### SENIOR SUBORDINATED NOTE CLAIMS

Lexington Precision Corporation ("**Lexington Precision**") and Lexington Rubber Group, Inc. ("**Lexington Rubber Group**" and together with Lexington Precision, the "**Debtors**"), as debtors and debtors in possession, are soliciting votes with respect to the *Debtors' Fourth Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code, as Modified*, dated May 26, 2010 (as it may be further amended or modified, the "**Proposed Plan**"), from the holders of certain impaired claims interests against the Debtors.  All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Proposed Plan.  If you have any questions on how to properly complete this Ballot, please call Financial Balloting Group LLC (the "**Solicitation Agent**") at (646) 282-1800.

Class 5 (Senior Subordinated Note Claims) includes the 12% Senior Subordinated Notes due 2009 (the "**Senior Subordinated Notes**") pursuant to the indenture, dated as of December 18, 2003, between Wilmington Trust Company, as indenture trustee, and Lexington Precision. **THIS BALLOT IS ONLY FOR THE BENEFICIAL HOLDERS OF THE SENIOR SUBORDINATED NOTE CLAIMS.**

In order for your vote to be counted, this Ballot must be properly completed, signed, and returned in the envelope provided.  The deadline for the receipt by the Solicitation Agent of all Ballots (including Ballots and Master Ballots cast on behalf of beneficial holders) is no later than **5:00 p.m. (Eastern Daylight Time) on Friday, July 2, 2010 (the "Voting Deadline")**, unless such time is extended in writing by the Debtors.

**IF YOU RECEIVED A RETURN ENVELOPE ADDRESSED TO YOUR BANK, BROKER, OR OTHER VOTING NOMINEE (EACH OF THE FOREGOING, A "VOTING NOMINEE"), PLEASE ALLOW SUFFICIENT TIME FOR YOUR VOTING NOMINEE TO PROCESS YOUR VOTE ON A MASTER BALLOT AND RETURN THE MASTER BALLOT TO THE SOLICITATION AGENT BEFORE THE VOTING DEADLINE.**

**BH-B**

Lexington Precision Corp., et al.
Class 5 Beneficial Holder Ballot

---

**Important Notice Regarding Class 5 Stock Election**

Instead of a cash payment of 51% of its Allowed Claim, a holder of Class 5 Senior Subordinated Note Claims may elect to receive shares of New LPC Common Stock (as defined in the Proposed Plan) in an amount equal to (x) the product of the holder's Allowed Claim and 51%, divided by (y) $10.00 (the "Class 5 Stock Election").  Holders who wish to make the Class 5 Stock Election must instruct their nominee to make the Class 5 Stock Election on their behalf.  A Class 5 Stock Election will only apply to those Senior Subordinated Notes that have been tendered into the Automated Tender Offer Program system at the Depository Trust Company as of the Voting Deadline.  Only a holder's nominee can effect a Class 5 Stock Election on behalf of a holder.

If you wish to make the Class 5 Stock Election, you must follow the directions of your nominee with respect to relaying your instructions to them.  The nominee must have effected the Class 5 Stock Election on your behalf by the Voting Deadline in order for the Class 5 Stock Election to be valid.

IF YOU EXERCISE THE CLASS 5 STOCK ELECTION, YOU WILL BE UNABLE TO TRADE OR OTHERWISE TRANSFER YOUR SENIOR SUBORDINATED NOTES.

MATERIALS RELATING TO THE CLASS 5 STOCK ELECTION ARE BEING DISTRIBUTED SEPARATELY FROM THIS BALLOT.

---

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1. Principal Amount of Senior Subordinated Note Claims.**  The undersigned hereby certifies that as of May 26, 2010, the undersigned was the beneficial holder (or authorized signatory for a beneficial holder), or the Voting Nominee of a beneficial holder, of 12% Senior Subordinated Notes in the following aggregate unpaid principal amount (insert amount in box below).  If your 12% Senior Subordinated Notes are held by a Voting Nominee on your behalf and you do not know the amount of the 12% Senior Subordinated Notes held, please contact your Voting Nominee immediately.

**Principal amount of
Senior Subordinated Notes**    $_____

**Item 2. Vote on the Proposed Plan**.  The beneficial holder of the 12% Senior Subordinated Notes identified in Item 1 hereby votes to:

**Check One Box Only**

☐ **Accept** the Proposed Plan

☐ **Reject** the Proposed Plan

---

**BH-B**                                          2                          12% Senior Subordinated Notes
CUSIP 529529AE9

Lexington Precision Corp., et al.
Class 5 Beneficial Holder Ballot

**Item 3. Certification as to Senior Subordinated Note Claims held in Additional Accounts.** By completing and returning this Ballot, the beneficial holder certifies that either (a) it has not submitted any other Ballots for other Class 5 Senior Subordinated Note Claims held in other accounts or other record names or (b) it has provided the information specified in the following table for all other Class 5 Senior Subordinated Note Claims for which it has submitted additional Ballots, each of which indicates the same vote to accept or reject the Proposed Plan (please use additional sheets of paper if necessary):

**ONLY COMPLETE THIS SECTION IF YOU HAVE
VOTED CLASS 5 BALLOTS OTHER THAN THIS BALLOT.**

| Account Number | Name of Holder[1] | Amount of Other Senior Subordinated Note Claims Voted | CUSIP of Other Senior Subordinated Note Claims Voted (if applicable) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**Item 4. OPTIONAL – Opt Out of Releases.** Sections 10.8, 10.9, and 10.10 of the Plan provides that you shall releases certain non-debtor parties of certain causes of action and claims unless you elect not to grant such releases. Please carefully review Sections 10.8, 10.9, and 10.10 of the Plan to understand the implications of such releases. If you do not wish to grant these releases, please check the box below. **You may elect to opt out of the releases irrespective of whether you vote to accept or reject the Plan.**

**Elect to Opt Out of Releases   ☐**

---

[1] Insert your name if the 12% Senior Subordinated Notes are held by you in record name or, if held in street name, insert the name of your broker or bank.

**BH-B**                    3                    12% Senior Subordinated Notes
CUSIP 529529AE9

**Item 5. Acknowledgements and Certification**.  By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the disclosure statement for the Proposed Plan, dated May 26, 2010 (the "**Disclosure Statement**"), including all exhibits thereto.  The undersigned certifies that (i) it is the holder of the Senior Subordinated Note Claims identified in Item 1 above and (ii) it has full power and authority to vote to accept or reject the Proposed Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the Bankruptcy Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Proposed Plan contained therein.

Print or Type Name of Claimant _____

Social Security No./Federal Tax I.D. No. _____

Signature _____

Name of Signatory (if different than claimant) _____

If by Authorized Agent, Title of Agent _____

Street Address _____

_____

City, State and Zip Code _____

Telephone Number _____

Email Address _____

Date Completed _____

**BH-B**                    4

### VOTING INSTRUCTIONS FOR COMPLETING THE
### BALLOT FOR HOLDERS OF CLASS 5
### SENIOR SUBORDINATED NOTE CLAIMS

1.  This Ballot is submitted to you to solicit your vote to accept or reject the Proposed Plan. **PLEASE READ THE PROPOSED PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.  The Proposed Plan will be accepted by Class 5 if it is accepted by the holders of two-thirds in amount and more than one-half in number of Claims in Class 5 voting on the Proposed Plan.  In the event that Class 5 rejects the Proposed Plan, the Bankruptcy Court may nevertheless confirm the Proposed Plan and thereby make it binding on you if the Bankruptcy Court finds that the Proposed Plan does not unfairly discriminate against, and accords fair and equitable treatment to, the holders of Claims in Class 5 and all other Classes of Claims rejecting the Proposed Plan, and otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  If the Proposed Plan is confirmed by the Bankruptcy Court, all holders of Claims against and Equity Interests in the Debtors (including those holders who abstain from voting on or reject the Proposed Plan, and those holders who are not entitled to vote on the Proposed Plan) will be bound by the confirmed Proposed Plan and the transactions contemplated thereby.

3.  In order for your Class 5 vote to be counted, this Ballot must be properly completed, signed, and returned in the envelope provided.  The deadline for the receipt by the Solicitation Agent of all Ballots (including Beneficial Holder Ballots and Master Ballots cast on behalf of beneficial holders) is no later than **5:00 p.m. (Eastern Daylight Time) on Friday, July 2, 2010, (the "Voting Deadline")**, unless such time is extended in writing by the Debtors.

    **IF YOU RECEIVED A RETURN ENVELOPE ADDRESSED TO YOUR BANK, BROKER, OR OTHER VOTING NOMINEE, PLEASE ALLOW SUFFICIENT TIME FOR YOUR VOTING NOMINEE TO PROCESS YOUR VOTE ON A MASTER BALLOT AND RETURN THE MASTER BALLOT TO THE SOLICITATION AGENT BEFORE THE VOTING DEADLINE.**

    **Ballots will not be accepted by telecopy, facsimile, or other electronic means of transmission.**

4.  To properly complete this Ballot, you must follow the procedures described below:

    a.  make sure that the information contained in Item 1 is correct;

    b.  cast a vote to accept or reject the Proposed Plan by checking the appropriate box in Item 2;

    c.  provide the information required by Item 3, if applicable to you;

    d.  if you wish to elect to opt out of the releases set forth in Sections 10.8, 10.9, and 10.10 of the Plan, check the box in Item 4;

    e.  if you are completing this Ballot on behalf of another person or entity, indicate your relationship with such person or entity and the capacity in which you are signing and

**BH-B**                                    5

submit satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

f.      if you also hold other claims or interests in classes entitled to vote, you should receive a different Ballot for each such claim or interest. Your vote will be counted in determining acceptance or rejection of the Proposed Plan by a particular class only if you complete, sign and return the Ballot labeled for that class in accordance with the instructions on that Ballot;

g.      if you believe that you have received the wrong Ballot, please contact the Solicitation Agent immediately;

h.      provide your name and mailing address;

i.      sign and date your Ballot; and

j.      return your Ballot (with an original signature) using the enclosed pre-addressed return envelope.

IF YOU HAVE ANY QUESTIONS REGARDING THE BENEFICIAL HOLDER BALLOT, OR IF YOU DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BENEFICIAL HOLDER BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PROPOSED PLAN, OR IF YOU NEED ADDITIONAL COPIES OF THE BENEFICIAL HOLDER BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE DEBTORS' SOLICITATION AGENT, FINANCIAL BALLOTING GROUP LLC AT (646) 282-1800. PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.

---

**Important Notice Regarding Class 5 Stock Election**

Instead of a cash payment of 51% of its Allowed Claim, a holder of Class 5 Senior Subordinated Note Claims may elect to receive shares of New LPC Common Stock (as defined in the Proposed Plan) in an amount equal to (x) the product of the holder's Allowed Claim and 51%, divided by (y) $10.00 (the "**Class 5 Stock Election**"). Holders who wish to make the Class 5 Stock Election must instruct their nominee to make the Class 5 Stock Election on their behalf. A Class 5 Stock Election will only apply to those Senior Subordinated Notes that have been tendered into the Automated Tender Offer Program system at the Depository Trust Company as of the Voting Deadline. Only a holder's nominee can effect a Class 5 Stock Election on behalf of a holder.

If you wish to make the Class 5 Stock Election, you must follow the directions of your nominee with respect to relaying your instructions to them. The nominee must have effected the Class 5 Stock Election on your behalf by the Voting Deadline in order for the Class 5 Stock Election to be valid.

IF YOU EXERCISE THE CLASS 5 STOCK ELECTION, YOU WILL BE UNABLE TO TRADE OR OTHERWISE TRANSFER YOUR SENIOR SUBORDINATED NOTES.

MATERIALS RELATING TO THE CLASS 5 STOCK ELECTION ARE BEING DISTRIBUTED SEPARATELY FROM THIS BALLOT.

---

**BH-B**

12% Senior Subordinated Notes
CUSIP 529529AE9

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                              :
In re:                                        :        **Chapter 11**
                                              :
**LEXINGTON PRECISION CORP., et al.,**        :        **Case No. 08-11153 (SCC)**
                                              :
          **Debtors.**                        :        **(Jointly Administered)**
                                              :
-------------------------------------------------------------x

## BALLOT FOR BENEFICIAL HOLDERS OF CLASS 5
## SENIOR SUBORDINATED NOTE CLAIMS

Lexington Precision Corporation ("**Lexington Precision**") and Lexington Rubber Group, Inc. ("**Lexington Rubber Group**" and together with Lexington Precision, the "**Debtors**"), as debtors and debtors in possession, are soliciting votes with respect to the *Debtors' Fourth Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code, as Modified*, dated May 26, 2010 (as it may be further amended or modified, the "**Proposed Plan**"), from the holders of certain impaired claims interests against the Debtors. All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Proposed Plan. If you have any questions on how to properly complete this Ballot, please call Financial Balloting Group LLC (the "**Solicitation Agent**") at (646) 282-1800.

Class 5 (Senior Subordinated Note Claims) includes the 12% Senior Subordinated Notes due 2009 (the "**Senior Subordinated Notes**") pursuant to the indenture, dated as of December 18, 2003, between Wilmington Trust Company, as indenture trustee, and Lexington Precision. **THIS BALLOT IS ONLY FOR THE BENEFICIAL HOLDERS OF THE SENIOR SUBORDINATED NOTE CLAIMS.**

In order for your vote to be counted, this Ballot must be properly completed, signed, and returned in the envelope provided addressed to the Solicitation Agent at the address listed below. The deadline for the receipt by the Solicitation Agent of all Ballots (including Ballots and Master Ballots cast on behalf of beneficial holders) is no later than **5:00 p.m. (Eastern Daylight Time) on Friday, July 2, 2010 (the "Voting Deadline")**, unless such time is extended in writing by the Debtors.

FINANCIAL BALLOTING GROUP LLC
ATTN: LEXINGTON PRECISION BALLOT TABULATION
757 THIRD AVENUE, 3RD FLOOR
NEW YORK, NEW YORK 10017
(646) 282-1800

**BH-REG**                                                    12% Senior Subordinated Notes

Lexington Precision Corp., et al.
Class 5 Beneficial Holder Ballot

---

**Important Notice Regarding Class 5 Stock Election**

Instead of a cash payment of 51% of its Allowed Claim, a holder of Class 5 Senior Subordinated Note Claims may elect to receive shares of New LPC Common Stock (as defined in the Proposed Plan) in an amount equal to (x) the product of the holder's Allowed Claim and 51%, divided by (y) $10.00 (the "Class 5 Stock Election").

If you wish to make the Class 5 Stock Election, you must return the Class 5 Stock Election form enclosed with this Ballot to the Solicitation Agent by **Friday, July 2, 2010**.

IF YOU EXERCISE THE CLASS 5 STOCK ELECTION, YOU WILL BE UNABLE TO TRADE OR OTHERWISE TRANSFER YOUR SENIOR SUBORDINATED NOTES.

---

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1. Principal Amount of Senior Subordinated Note Claims.** The undersigned hereby certifies that as of May 26, 2010, the undersigned was the beneficial holder (or authorized signatory for a beneficial holder), or the Voting Nominee of a beneficial holder, of 12% Senior Subordinated Notes in the following aggregate unpaid principal amount (insert amount in box below).

**Principal amount of
Senior Subordinated Notes**  $ _____

**Item 2. Vote on the Proposed Plan**.  The beneficial holder of the 12% Senior Subordinated Notes identified in Item 1 hereby votes to:

**Check One Box Only**

☐ **Accept** the Proposed Plan

☐ **Reject** the Proposed Plan

---

**BH-REG**                    2                    12% Senior Subordinated Notes

Lexington Precision Corp., et al.
Class 5 Beneficial Holder Ballot

**Item 3. Certification as to Senior Subordinated Note Claims held in Additional Accounts.** By completing and returning this Ballot, the beneficial holder certifies that either (a) it has not submitted any other Ballots for other Class 5 Senior Subordinated Note Claims held in other accounts or other record names or (b) it has provided the information specified in the following table for all other Class 5 Senior Subordinated Note Claims for which it has submitted additional Ballots, each of which indicates the same vote to accept or reject the Proposed Plan (please use additional sheets of paper if necessary):

**ONLY COMPLETE THIS SECTION IF YOU HAVE
VOTED CLASS 5 BALLOTS OTHER THAN THIS BALLOT.**

| Account Number | Name of Holder[1] | Amount of Other Senior Subordinated Note Claims Voted | CUSIP of Other Senior Subordinated Note Claims Voted (if applicable) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**Item 4. OPTIONAL – Opt Out of Releases.** Sections 10.8, 10.9, and 10.10 of the Plan provides that you shall releases certain non-debtor parties of certain causes of action and claims unless you elect not to grant such releases. Please carefully review Sections 10.8, 10.9, and 10.10 of the Plan to understand the implications of such releases. If you do not wish to grant these releases, please check the box below. **You may elect to opt out of the releases irrespective of whether you vote to accept or reject the Plan.**

**Elect to Opt Out of Releases ☐**

---

[1] Insert your name if the 12% Senior Subordinated Notes are held by you in record name or, if held in street name, insert the name of your broker or bank.

**BH-REG**                                    3                        12% Senior Subordinated Notes

Lexington Precision Corp., et al.
Class 5 Beneficial Holder Ballot

**Item 5. Acknowledgements and Certification**.  By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the disclosure statement for the Proposed Plan, dated May 26, 2010 (the "**Disclosure Statement**"), including all exhibits thereto.  The undersigned certifies that (i) it is the holder of the Senior Subordinated Note Claims identified in Item 1 above and (ii) it has full power and authority to vote to accept or reject the Proposed Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the Bankruptcy Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Proposed Plan contained therein.

|                                                   |   |
|---------------------------------------------------|---|
| **Print or Type Name of Claimant**                | _____ |
| **Social Security No./Federal Tax I.D. No.**      | _____ |
| **Signature**                                     | _____ |
| **Name of Signatory (if different than claimant)**| _____ |
| **If by Authorized Agent, Title of Agent**        | _____ |
| **Street Address**                                | _____ |
|                                                   | _____ |
| **City, State and Zip Code**                      | _____ |
| **Telephone Number**                              | _____ |
| **Email Address**                                 | _____ |
| **Date Completed**                                | _____ |

**VOTING INSTRUCTIONS FOR COMPLETING THE
BALLOT FOR HOLDERS OF CLASS 5
SENIOR SUBORDINATED NOTE CLAIMS**

1.    This Ballot is submitted to you to solicit your vote to accept or reject the Proposed Plan. **PLEASE READ THE PROPOSED PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.    The Proposed Plan will be accepted by Class 5 if it is accepted by the holders of two-thirds in amount and more than one-half in number of Claims in Class 5 voting on the Proposed Plan.  In the event that Class 5 rejects the Proposed Plan, the Bankruptcy Court may nevertheless confirm the Proposed Plan and thereby make it binding on you if the Bankruptcy Court finds that the Proposed Plan does not unfairly discriminate against, and accords fair and equitable treatment to, the holders of Claims in Class 5 and all other Classes of Claims rejecting the Proposed Plan, and otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  If the Proposed Plan is confirmed by the Bankruptcy Court, all holders of Claims against and Equity Interests in the Debtors (including those holders who abstain from voting on or reject the Proposed Plan, and those holders who are not entitled to vote on the Proposed Plan) will be bound by the confirmed Proposed Plan and the transactions contemplated thereby.

3.    In order for your Class 5 vote to be counted, this Ballot must be properly completed, signed, and returned in the envelope provided.  The deadline for the receipt by the Solicitation Agent of all Ballots (including Beneficial Holder Ballots and Master Ballots cast on behalf of beneficial holders) is no later than **5:00 p.m. (Eastern Daylight Time) on Friday, July 2, 2010, (the "Voting Deadline")**, unless such time is extended in writing by the Debtors.

      **Ballots will not be accepted by telecopy, facsimile, or other electronic means of transmission.**

4.    To properly complete this Ballot, you must follow the procedures described below:

      a.    make sure that the information contained in Item 1 is correct;

      b.    cast a vote to accept or reject the Proposed Plan by checking the appropriate box in Item 2;

      c.    provide the information required by Item 3, if applicable to you;

      d.    if you wish to elect to opt out of the releases set forth in Sections 10.8, 10.9, and 10.10 of the Plan, check the box in Item 4;

      e.    if you are completing this Ballot on behalf of another person or entity, indicate your relationship with such person or entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

      f.    if you also hold other claims or interests in classes entitled to vote, you should receive a different Ballot for each such claim or interest.  Your vote will be counted in determining acceptance or rejection of the Proposed Plan by a particular class only if you complete, sign and return the Ballot labeled for that class in accordance with the instructions on that Ballot;

**BH-REG**                                    5

g.      if you believe that you have received the wrong Ballot, please contact the Solicitation Agent immediately;

h.      provide your name and mailing address;

i.      sign and date your Ballot; and

j.      return your Ballot (with an original signature) using the enclosed pre-addressed return envelope.

IF YOU HAVE ANY QUESTIONS REGARDING THE BENEFICIAL HOLDER BALLOT, OR IF YOU DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BENEFICIAL HOLDER BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PROPOSED PLAN, OR IF YOU NEED ADDITIONAL COPIES OF THE BENEFICIAL HOLDER BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE DEBTORS' SOLICITATION AGENT, FINANCIAL BALLOTING GROUP LLC AT (646) 282-1800.  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.

---

**Important Notice Regarding Class 5 Stock Election**

Instead of a cash payment of 51% of its Allowed Claim, a holder of Class 5 Senior Subordinated Note Claims may elect to receive shares of New LPC Common Stock (as defined in the Proposed Plan) in an amount equal to (x) the product of the holder's Allowed Claim and 51%, divided by (y) $10.00 (the "Class 5 Stock Election").

If you wish to make the Class 5 Stock Election, you must return the Class 5 Stock Election form enclosed with this Ballot to the Solicitation Agent by **Friday, July 2, 2010**.

IF YOU EXERCISE THE CLASS 5 STOCK ELECTION, YOU WILL BE UNABLE TO TRADE OR OTHERWISE TRANSFER YOUR SENIOR SUBORDINATED NOTES.

---

**<u>Exhibit 4</u>**

Lexington Precision Corp., et al.
Class 5 Master Ballot

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
                                        :
In re:                                  :        **Chapter 11**
                                        :
**LEXINGTON PRECISION CORP., et al.,**  :        **Case No. 08-11153 (SCC)**
                                        :
        **Debtors.**                    :        **(Jointly Administered)**
                                        :
-----------------------------------------------------------------x

### MASTER BALLOTS FOR RECORD HOLDERS OF
### CLASS 5 SENIOR SUBORDINATED NOTE CLAIMS

Lexington Precision Corporation ("**Lexington Precision**") and Lexington Rubber Group, Inc. ("**Lexington Rubber Group**" and together with Lexington Precision, the "**Debtors**"), as debtors and debtors in possession, are soliciting votes with respect to the *Debtors' Fourth Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code, as Modified*, dated May 26, 2010 (as it may be further amended or modified, the "**Proposed Plan**"), from the holders of certain impaired claims and interests against the Debtors. All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Proposed Plan. If you have any questions on how to properly complete this Ballot, please call Financial Balloting Group LLC (the "**Solicitation Agent**") at (646) 282-1800.

Class 5 (Senior Subordinated Note Claims) includes the 12% Senior Subordinated Notes due 2009 pursuant to the indenture, dated as of December 18, 2003, between Wilmington Trust Company, as indenture trustee, and Lexington Precision (the "**12% Senior Subordinated Notes**"). **THIS MASTER BALLOT IS ONLY FOR CASTING VOTES ON BEHALF OF BENEFICIAL HOLDERS OF THE 12% SENIOR SUBORDINATED NOTES.**

**This Master Ballot is to be used by you as a broker, bank, or other nominee; or as the agent of a broker, bank, or other nominee (each of the foregoing, a "Voting Nominee"); or as the proxy holder of a Voting Nominee or beneficial holder for the 12% Senior Subordinated Notes, to transmit to the Solicitation Agent the votes of such beneficial holders in respect of their Senior Subordinated Note Claims to accept or reject the Proposed Plan.**

**MB-B**

12% Senior Subordinate Notes
CUSIP 529529AD1

Lexington Precision Corp., et al.
Class 5 Master Ballot

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1. Certification of Authority to Vote.**  The undersigned certifies that as of May 26, 2010 (the Record Date under the Proposed Plan), the undersigned (please check appropriate box):

☐    Is a broker, bank, or other nominee for the beneficial owners of the aggregate principal amount of the 12% Senior Subordinated Notes listed in Item 2 below, and is the registered holder of such securities, or

☐    Is acting under a power of attorney and/or agency (a copy of which will be provided upon request) granted by a broker, bank, or other nominee that is the registered holder of the aggregate principal amount of the 12% Senior Subordinated Notes listed in Item 2 below, or

☐    Has been granted a proxy (an original of which is attached hereto) from a broker, bank, or other nominee, or a beneficial owner, that is the registered holder of the aggregate principal amount of 12% Senior Subordinated Notes listed in Item 2 below,

and accordingly, has full power and authority to vote to accept or reject the Proposed Plan, on behalf of the Senior Subordinated Note Claims held by the beneficial owners of the 12% Senior Subordinated Notes described in Item 2.

**Item 2.  Vote.**  The undersigned transmits the following votes of beneficial holders in respect of their Senior Subordinated Note Claims, and certifies that the following beneficial holders of the 12% Senior Subordinated Notes, as identified by their respective customer account numbers set forth below, are beneficial holders of such securities as of May 26, 2010, the Record Date, and have delivered to the undersigned, as Voting Nominee, their ballots ("**Beneficial Holder Ballots**") casting such votes.  Indicate in the appropriate column the aggregate principal amount voted for each account, or attach such information to this Master Ballot in the form of the following table.  Please note each beneficial holder must vote all of his, her, or its Senior Subordinated Note Claims to accept or to reject the Proposed Plan and may not split such vote.  Please also include whether each beneficial holder elected to opt out of the release provisions of the Plan as indicated by Item 4 on the Beneficial Holder Ballots.

| Your Customer Account Number for Each Beneficial Holder of Voting 12% Senior Subordinated Notes | Principal Amount of 12% Senior Subordinated Notes | Accept | Reject | Opted Out of Releases |
|---|---|---|---|---|
| 1. | $ | ☐ | ☐ | ☐ |
| 2. | $ | ☐ | ☐ | ☐ |
| 3. | $ | ☐ | ☐ | ☐ |
| 4. | $ | ☐ | ☐ | ☐ |
| 5. | $ | ☐ | ☐ | ☐ |
| 6. | $ | ☐ | ☐ | ☐ |
| 7. | $ | ☐ | ☐ | ☐ |
| 8. | $ | ☐ | ☐ | ☐ |
| 9. | $ | ☐ | ☐ | ☐ |
| TOTALS: | $ | ☐ | ☐ | ☐ |

*In order to vote on the Proposed Plan, the beneficial holder must have checked a box in Item 2 to ACCEPT or REJECT the Proposed Plan on its individual Beneficial Holder Ballot.  By order of the United States Bankruptcy Court for the Southern District of New York, if the beneficial

**MB-B**                                2                        12% Senior Subordinated Notes

holder did not check a box in Item 2 on its individual Beneficial Holder Ballot, its vote will not be counted.

**Item 3. Certification as to Transcription of Information from Item 3 as to Senior Subordinated Note Claims Voted Through Other Beneficial Holder Ballots.** The undersigned certifies that the undersigned has transcribed in the following table the information, if any, provided by beneficial holders in Item 3 of the beneficial holder's original Beneficial Holder Ballot, identifying any Senior Subordinated Note Claims for which such beneficial owners have submitted other Beneficial Holder Ballots other than to the undersigned:

| YOUR Customer Account Number for Each Beneficial Owner Who Completed Item 3 of the Beneficial Holder Ballots | TRANSCRIBE FROM ITEM 3 OF THE BENEFICIAL OWNER BALLOTS: | | | |
|---|---|---|---|---|
| | Account Number | Name of Owner | Amount of Other 12% Senior Subordinated Notes Voted | Cusip of Other 12% Senior Subordinated Noted Voted |
| 1. | | | $ | |
| 2. | | | $ | |
| 3. | | | $ | |
| 4. | | | $ | |
| 5. | | | $ | |
| 6. | | | $ | |
| 7. | | | $ | |
| 8. | | | $ | |
| 9. | | | $ | |
| 10. | | | $ | |

**MB-B**                         3                    12% Senior Subordinated Notes

Lexington Precision Corp., et al.
Class 5 Master Ballot

**Item 4.  Certification.**  By signing this Master Ballot, the undersigned certifies that each beneficial holder of the 12% Senior Subordinated Notes listed in Item 2 above has been provided with a copy of the disclosure statement for the Proposed Plan, dated May 26, 2010 (the "**Disclosure Statement**"), including the exhibits thereto, and acknowledges that the solicitation of votes for the Proposed Plan is subject to all of the terms and conditions set forth in the Disclosure Statement.

| | |
|---|---|
| **Name of Voting Nominee** | _____ |
| **Participant Number** | _____ |
| **Name of Proxy Holder or Agent for Voting Nominee (if applicable):** | _____ |
| **Social Security No./Federal Tax I.D. No.** | _____ |
| **Signature** | _____ |
| **By (if applicable)** | _____ |
| **Title (if applicable)** | _____ |
| **Street Address** | _____ |
| | _____ |
| **City, State and Zip Code** | _____ |
| **Telephone Number** | _____ |
| **Email Address** | _____ |
| **Date Completed** | _____ |

**MB-B**                                        4

12% Senior Subordinated Notes
CUSIP 529529AD1

## INSTRUCTIONS FOR COMPLETING THE
## MASTER BALLOT FOR RECORD HOLDERS OF
## CLASS 5 SENIOR SUBORDINATED NOTE CLAIMS

**VOTING DEADLINE/SOLICITATION AGENT:**

        **The Voting Deadline is 5:00 p.m. (Eastern Daylight Time) on Friday, July 2, 2010, unless extended by the Debtors in writing.**  To have the vote of the beneficial holder(s) for whom you act as Voting Nominee count, you must complete, sign, and return the Master Ballot so that it is actually received by the Solicitation Agent, before the Voting Deadline.  The Solicitation Agent is:

> **FINANCIAL BALLOTING GROUP LLC**
> **ATTN: LEXINGTON PRECISION BALLOT TABULATION**
> **757 THIRD AVENUE, 3RD FLOOR**
> **NEW YORK, NEW YORK 10017**
> **(646) 282-1800**

        The Master Ballot will not be accepted by telecopy, facsimile, or other electronic means of transmission.

**HOW TO VOTE:**

        If you are both the registered owner and the beneficial holder of any principal amount of the 12% Senior Subordinated Notes and you wish to vote any Senior Subordinated Note Claims held on account thereof, you may complete, execute and return to the Solicitation Agent either an individual Beneficial Holder Ballot or a Master Ballot.

        **If you are transmitting the votes of any beneficial holders of Senior Subordinated Note Claims other than yourself, you may either:**

1.      "Prevalidate" the individual Beneficial Holder Ballot contained in the materials sent out in connection with the voting and solicitation of the Proposed Plan (collectively, the "**Solicitation Package**") and then forward the Solicitation Package to the beneficial owner of the Senior Subordinated Note Claims for voting within five (5) business days after the receipt by such Voting Nominee of the Solicitation Package, with the beneficial owner then returning the individual Beneficial Holder Ballot directly to the Solicitation Agent in the return envelope to be provided in the Solicitation Package.  A Voting Nominee "prevalidates" a Beneficial Holder Ballot by indicating thereon the record holder of the Senior Subordinated Note Claims voted, the amount of the 12% Senior Subordinated Notes held by the beneficial holder, and the appropriate account numbers through which the beneficial owner's holdings are derived.  The beneficial owner shall return the "prevalidated" Beneficial Holder Ballot to the Solicitation Agent;

                                OR

2.      Forward the Solicitation Package to the beneficial owner of the Senior Subordinated Note Claims for voting together with a return envelope provided by and addressed to the Voting Nominee, with the beneficial owner then returning the individual Beneficial Holder Ballot to the Voting Nominee.  In such case, the

**MB-B**

12% Senior Subordinated Notes
CUSIP 529529AD1

Lexington Precision Corp., et al.
Class 5 Master Ballot

Voting Nominee will tabulate the votes of its respective beneficial owners on a Master Ballot that will be provided to the Voting Nominee separately by the Solicitation Agent, in accordance with any instructions set forth in the instructions to the Master Ballot, and then return the Master Ballot to the Solicitation Agent.  The Voting Nominee should advise the beneficial owners to return their individual Beneficial Holder Ballots to the Voting Nominee by a date calculated by the Voting Nominee to allow it to prepare and return the Master Ballot to the Solicitation Agent so that the Master Ballot is **actually received** by the Solicitation Agent by the Voting Deadline.

With respect to all Beneficial Owner Ballots returned to you, you must properly complete the Master Ballot, as follows:

a.    Check the appropriate box in Item 1 on the Master Ballot;

b.    Indicate the votes to accept or reject the Proposed Plan in Item 2 of the Master Ballot, as transmitted to you by the beneficial owners of the Senior Subordinated Note Claims and whether such holders elected to opt out of the releases in Sections 10.8, 10.9 and 10.10 of the Plan. To identify such beneficial holders without disclosing their names, please use the customer account number assigned by you to each such beneficial owner, or if no such customer account number exists, please assign a number to each account (making sure to retain a separate list of each beneficial owner and the assigned number).  **IMPORTANT: EACH BENEFICIAL HOLDER MUST VOTE ALL OF HIS, HER, OR ITS SENIOR SUBORDINATED NOTE CLAIMS EITHER TO ACCEPT OR REJECT THE PROPOSED PLAN, AND MAY NOT SPLIT SUCH VOTE. IF ANY BENEFICIAL OWNER HAS ATTEMPTED TO SPLIT SUCH VOTE, PLEASE CONTACT THE SOLICITATION AGENT IMMEDIATELY.**  By order of the Bankruptcy Court, any Beneficial Holder Ballot that is signed, dated, and timely received, but does not indicate acceptance or rejection of the Proposed Plan will not be counted;

c.    Please note that Item 3 of the Master Ballot requests that you transcribe the information provided by each beneficial owner in Item 3 of each completed Beneficial Holder Ballot relating to other Senior Subordinated Note Claims voted;

d.    Review the certification in Item 4 of the Master Ballot;

e.    Sign and date the Master Ballot, and provide the remaining information requested;

f.    If additional space is required to respond to any item on the Master Ballot, please use additional sheets of paper clearly marked to indicate the applicable Item of the Master Ballot to which you are responding;

g.    Contact the Solicitation Agent if you need any additional information; and

h.    Deliver the completed, executed Master Ballot (containing an original signature) so as to be **received** by the Solicitation Agent before the Voting Deadline.  For each completed, executed Beneficial Holder Ballot returned to you by a

**MB-B**

12% Senior Subordinated Notes
CUSIP 529529AD1

beneficial owner, either forward such Beneficial Holder Ballot (along with your Master Ballot) to the Solicitation Agent or retain such Beneficial Holder Ballot in your files for one year from the Voting Deadline.

**PLEASE NOTE:**

   **The Master Ballot is *not* a letter of transmittal and may *not* be used for any purpose other than to cast votes to accept or reject the Proposed Plan.**  Holders should not surrender, at this time, certificates representing their securities.  Neither the Debtors nor the Solicitation Agent will accept delivery of any such certificates surrendered together with the Master Ballot.

   No Beneficial Holder Ballot nor Master Ballot shall constitute or be deemed a proof of claim or interest or an assertion of a claim or interest.

   No fees, commissions, or other remuneration will be payable to any Voting Nominee for soliciting votes on the Proposed Plan.  We will, however, reimburse you for reasonable, documented, actual costs and expenses incurred by you in forwarding the Beneficial Holder Ballots and other enclosed materials to the beneficial owners of the 12% Senior Subordinated Notes held by you as a Voting Nominee or in a fiduciary capacity and in tabulating the Beneficial Holder Ballots.

   **NOTHING CONTAINED HEREIN OR IN THE ENCLOSED DOCUMENTS SHALL RENDER YOU OR ANY OTHER PERSON THE AGENT OF THE DEBTORS OR THE SOLICITATION AGENT, OR AUTHORIZE YOU OR ANY OTHER PERSON TO USE ANY DOCUMENT OR MAKE ANY STATEMENTS ON BEHALF OF ANY OF THEM WITH RESPECT TO THE PROPOSED PLAN, EXCEPT FOR THE STATEMENTS CONTAINED IN THE ENCLOSED DOCUMENTS.**

   IF YOU HAVE ANY QUESTIONS REGARDING THE MASTER BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PROPOSED PLAN, OR IF YOU NEED ADDITIONAL COPIES OF THE MASTER BALLOT, BENEFICIAL OWNER BALLOTS OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE DEBTORS' SOLICITATION AGENT, FINANCIAL BALLOTING GROUP LLC, AT (646) 282-1800.  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.

Lexington Precision Corp., et al.
Class 5 Master Ballot

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
                               :

In re:                          :       **Chapter 11**
                                 :

**LEXINGTON PRECISION CORP., et al.,**   :       **Case No. 08-11153 (SCC)**
                                 :

        **Debtors.**            :       **(Jointly Administered)**
                                 :

----------------------------------------------------------------x

**MASTER BALLOTS FOR RECORD HOLDERS OF**
**CLASS 5 SENIOR SUBORDINATED NOTE CLAIMS**

      Lexington Precision Corporation ("**Lexington Precision**") and Lexington Rubber Group, Inc. ("**Lexington Rubber Group**" and together with Lexington Precision, the "**Debtors**"), as debtors and debtors in possession, are soliciting votes with respect to the *Debtors' Fourth Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code, as Modified*, dated May 26, 2010 (as it may be further amended or modified, the "**Proposed Plan**"), from the holders of certain impaired claims and interests against the Debtors. All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Proposed Plan. If you have any questions on how to properly complete this Ballot, please call Financial Balloting Group LLC (the "**Solicitation Agent**") at (646) 282-1800.

      Class 5 (Senior Subordinated Note Claims) includes the 12% Senior Subordinated Notes due 2009 pursuant to the indenture, dated as of December 18, 2003, between Wilmington Trust Company, as indenture trustee, and Lexington Precision (the "**12% Senior Subordinated Notes**"). **THIS MASTER BALLOT IS ONLY FOR CASTING VOTES ON BEHALF OF BENEFICIAL HOLDERS OF THE 12% SENIOR SUBORDINATED NOTES.**

      **This Master Ballot is to be used by you as a broker, bank, or other nominee; or as the agent of a broker, bank, or other nominee (each of the foregoing, a "Voting Nominee"); or as the proxy holder of a Voting Nominee or beneficial holder for the 12% Senior Subordinated Notes, to transmit to the Solicitation Agent the votes of such beneficial holders in respect of their Senior Subordinated Note Claims to accept or reject the Proposed Plan.**

**MB-B**
      12% Senior Subordinate Notes
CUSIP 529529AE9

Lexington Precision Corp., et al.
Class 5 Master Ballot

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1. Certification of Authority to Vote.** The undersigned certifies that as of May 26, 2010 (the Record Date under the Proposed Plan), the undersigned (please check appropriate box):

☐    Is a broker, bank, or other nominee for the beneficial owners of the aggregate principal amount of the 12% Senior Subordinated Notes listed in Item 2 below, and is the registered holder of such securities, or

☐    Is acting under a power of attorney and/or agency (a copy of which will be provided upon request) granted by a broker, bank, or other nominee that is the registered holder of the aggregate principal amount of the 12% Senior Subordinated Notes listed in Item 2 below, or

☐    Has been granted a proxy (an original of which is attached hereto) from a broker, bank, or other nominee, or a beneficial owner, that is the registered holder of the aggregate principal amount of 12% Senior Subordinated Notes listed in Item 2 below,

and accordingly, has full power and authority to vote to accept or reject the Proposed Plan, on behalf of the Senior Subordinated Note Claims held by the beneficial owners of the 12% Senior Subordinated Notes described in Item 2.

**Item 2.  Vote.** The undersigned transmits the following votes of beneficial holders in respect of their Senior Subordinated Note Claims, and certifies that the following beneficial holders of the 12% Senior Subordinated Notes, as identified by their respective customer account numbers set forth below, are beneficial holders of such securities as of May 26, 2010, the Record Date, and have delivered to the undersigned, as Voting Nominee, their ballots ("**Beneficial Holder Ballots**") casting such votes. Indicate in the appropriate column the aggregate principal amount voted for each account, or attach such information to this Master Ballot in the form of the following table. Please note each beneficial holder must vote <u>all</u> of his, her, or its Senior Subordinated Note Claims to accept <u>or</u> to reject the Proposed Plan and may <u>not</u> split such vote. Please also include whether each beneficial holder elected to opt out of the release provisions of the Plan as indicated by Item 4 on the Beneficial Holder Ballots.

| Your Customer Account Number for Each Beneficial Holder of Voting 12% Senior Subordinated Notes | Principal Amount of 12% Senior Subordinated Notes | Accept | Reject | Opted Out of Releases |
|---|---|---|---|---|
| 1. | $ | ☐ | ☐ | ☐ |
| 2. | $ | ☐ | ☐ | ☐ |
| 3. | $ | ☐ | ☐ | ☐ |
| 4. | $ | ☐ | ☐ | ☐ |
| 5. | $ | ☐ | ☐ | ☐ |
| 6. | $ | ☐ | ☐ | ☐ |
| 7. | $ | ☐ | ☐ | ☐ |
| 8. | $ | ☐ | ☐ | ☐ |
| 9. | $ | ☐ | ☐ | ☐ |
| TOTALS: | $ | ☐ | ☐ | ☐ |

*In order to vote on the Proposed Plan, the beneficial holder must have checked a box in Item 2 to ACCEPT or REJECT the Proposed Plan on its individual Beneficial Holder Ballot.  By order of the United States Bankruptcy Court for the Southern District of New York, if the beneficial

**MB-B**

2

12% Senior Subordinated Notes
CUSIP 529529AE9

holder did not check a box in Item 2 on its individual Beneficial Holder Ballot, its vote will not be counted.

**Item 3. Certification as to Transcription of Information from Item 3 as to Senior Subordinated Note Claims Voted Through Other Beneficial Holder Ballots.** The undersigned certifies that the undersigned has transcribed in the following table the information, if any, provided by beneficial holders in Item 3 of the beneficial holder's original Beneficial Holder Ballot, identifying any Senior Subordinated Note Claims for which such beneficial owners have submitted other Beneficial Holder Ballots other than to the undersigned:

| YOUR Customer Account Number for Each Beneficial Owner Who Completed Item 3 of the Beneficial Holder Ballots | TRANSCRIBE FROM ITEM 3 OF THE BENEFICIAL OWNER BALLOTS: | | | |
|---|---|---|---|---|
| | Account Number | Name of Owner | Amount of Other 12% Senior Subordinated Notes Voted | Cusip of Other 12% Senior Subordinated Noted Voted |
| 1. | | | $ | |
| 2. | | | $ | |
| 3. | | | $ | |
| 4. | | | $ | |
| 5. | | | $ | |
| 6. | | | $ | |
| 7. | | | $ | |
| 8. | | | $ | |
| 9. | | | $ | |
| 10. | | | $ | |

Lexington Precision Corp., et al.
Class 5 Master Ballot

**Item 4.   Certification.**  By signing this Master Ballot, the undersigned certifies that each beneficial holder of the 12% Senior Subordinated Notes listed in Item 2 above has been provided with a copy of the disclosure statement for the Proposed Plan, dated May 26, 2010 (the "**Disclosure Statement**"), including the exhibits thereto, and acknowledges that the solicitation of votes for the Proposed Plan is subject to all of the terms and conditions set forth in the Disclosure Statement.

| | |
|---|---|
| **Name of Voting Nominee** | _____ |
| **Participant Number** | _____ |
| **Name of Proxy Holder or Agent for Voting Nominee (if applicable):** | _____ |
| **Social Security No./Federal Tax I.D. No.** | _____ |
| **Signature** | _____ |
| **By (if applicable)** | _____ |
| **Title (if applicable)** | _____ |
| **Street Address** | _____ |
| | _____ |
| **City, State and Zip Code** | _____ |
| **Telephone Number** | _____ |
| **Email Address** | _____ |
| **Date Completed** | _____ |

**MB-B**                                    4                         12% Senior Subordinated Notes
CUSIP 529529AE9

## INSTRUCTIONS FOR COMPLETING THE
## MASTER BALLOT FOR RECORD HOLDERS OF
## CLASS 5 SENIOR SUBORDINATED NOTE CLAIMS

**VOTING DEADLINE/SOLICITATION AGENT:**

**The Voting Deadline is 5:00 p.m. (Eastern Daylight Time) on Friday, July 2, 2010, unless extended by the Debtors in writing.** To have the vote of the beneficial holder(s) for whom you act as Voting Nominee count, you must complete, sign, and return the Master Ballot so that it is actually received by the Solicitation Agent, before the Voting Deadline. The Solicitation Agent is:

**FINANCIAL BALLOTING GROUP LLC
ATTN: LEXINGTON PRECISION BALLOT TABULATION
757 THIRD AVENUE, 3RD FLOOR
NEW YORK, NEW YORK 10017
(646) 282-1800**

The Master Ballot will not be accepted by telecopy, facsimile, or other electronic means of transmission.

**HOW TO VOTE:**

If you are both the registered owner and the beneficial holder of any principal amount of the 12% Senior Subordinated Notes and you wish to vote any Senior Subordinated Note Claims held on account thereof, you may complete, execute and return to the Solicitation Agent either an individual Beneficial Holder Ballot or a Master Ballot.

**If you are transmitting the votes of any beneficial holders of Senior Subordinated Note Claims other than yourself, you may either:**

1.   "Prevalidate" the individual Beneficial Holder Ballot contained in the materials sent out in connection with the voting and solicitation of the Proposed Plan (collectively, the "**Solicitation Package**") and then forward the Solicitation Package to the beneficial owner of the Senior Subordinated Note Claims for voting within five (5) business days after the receipt by such Voting Nominee of the Solicitation Package, with the beneficial owner then returning the individual Beneficial Holder Ballot directly to the Solicitation Agent in the return envelope to be provided in the Solicitation Package. A Voting Nominee "prevalidates" a Beneficial Holder Ballot by indicating thereon the record holder of the Senior Subordinated Note Claims voted, the amount of the 12% Senior Subordinated Notes held by the beneficial holder, and the appropriate account numbers through which the beneficial owner's holdings are derived. The beneficial owner shall return the "prevalidated" Beneficial Holder Ballot to the Solicitation Agent;

OR

2.   Forward the Solicitation Package to the beneficial owner of the Senior Subordinated Note Claims for voting together with a return envelope provided by and addressed to the Voting Nominee, with the beneficial owner then returning the individual Beneficial Holder Ballot to the Voting Nominee. In such case, the

**MB-B**                                         5                        12% Senior Subordinated Notes
CUSIP 529529AE9

Voting Nominee will tabulate the votes of its respective beneficial owners on a Master Ballot that will be provided to the Voting Nominee separately by the Solicitation Agent, in accordance with any instructions set forth in the instructions to the Master Ballot, and then return the Master Ballot to the Solicitation Agent.  The Voting Nominee should advise the beneficial owners to return their individual Beneficial Holder Ballots to the Voting Nominee by a date calculated by the Voting Nominee to allow it to prepare and return the Master Ballot to the Solicitation Agent so that the Master Ballot is **actually received** by the Solicitation Agent by the Voting Deadline.

With respect to all Beneficial Owner Ballots returned to you, you must properly complete the Master Ballot, as follows:

a.    Check the appropriate box in Item 1 on the Master Ballot;

b.    Indicate the votes to accept or reject the Proposed Plan in Item 2 of the Master Ballot, as transmitted to you by the beneficial owners of the Senior Subordinated Note Claims and whether such holders elected to opt out of the releases in Sections 10.8, 10.9 and 10.10 of the Plan.  To identify such beneficial holders without disclosing their names, please use the customer account number assigned by you to each such beneficial owner, or if no such customer account number exists, please assign a number to each account (making sure to retain a separate list of each beneficial owner and the assigned number).  **IMPORTANT: EACH BENEFICIAL HOLDER MUST VOTE ALL OF HIS, HER, OR ITS SENIOR SUBORDINATED NOTE CLAIMS EITHER TO ACCEPT OR REJECT THE PROPOSED PLAN, AND MAY NOT SPLIT SUCH VOTE. IF ANY BENEFICIAL OWNER HAS ATTEMPTED TO SPLIT SUCH VOTE, PLEASE CONTACT THE SOLICITATION AGENT IMMEDIATELY.**  By order of the Bankruptcy Court, any Beneficial Holder Ballot that is signed, dated, and timely received, but does not indicate acceptance or rejection of the Proposed Plan will not be counted;

c.    Please note that Item 3 of the Master Ballot requests that you transcribe the information provided by each beneficial owner in Item 3 of each completed Beneficial Holder Ballot relating to other Senior Subordinated Note Claims voted;

d.    Review the certification in Item 4 of the Master Ballot;

e.    Sign and date the Master Ballot, and provide the remaining information requested;

f.    If additional space is required to respond to any item on the Master Ballot, please use additional sheets of paper clearly marked to indicate the applicable Item of the Master Ballot to which you are responding;

g.    Contact the Solicitation Agent if you need any additional information; and

h.    Deliver the completed, executed Master Ballot (containing an original signature) so as to be **received** by the Solicitation Agent before the Voting Deadline.  For each completed, executed Beneficial Holder Ballot returned to you by a

**MB-B**                                6                    12% Senior Subordinated Notes
CUSIP 529529AE9

Lexington Precision Corp., et al.
Class 5 Master Ballot

beneficial owner, either forward such Beneficial Holder Ballot (along with your Master Ballot) to the Solicitation Agent or retain such Beneficial Holder Ballot in your files for one year from the Voting Deadline.

**PLEASE NOTE:**

**The Master Ballot is *not* a letter of transmittal and may *not* be used for any purpose other than to cast votes to accept or reject the Proposed Plan.** Holders should not surrender, at this time, certificates representing their securities. Neither the Debtors nor the Solicitation Agent will accept delivery of any such certificates surrendered together with the Master Ballot.

No Beneficial Holder Ballot nor Master Ballot shall constitute or be deemed a proof of claim or interest or an assertion of a claim or interest.

No fees, commissions, or other remuneration will be payable to any Voting Nominee for soliciting votes on the Proposed Plan. We will, however, reimburse you for reasonable, documented, actual costs and expenses incurred by you in forwarding the Beneficial Holder Ballots and other enclosed materials to the beneficial owners of the 12% Senior Subordinated Notes held by you as a Voting Nominee or in a fiduciary capacity and in tabulating the Beneficial Holder Ballots.

**NOTHING CONTAINED HEREIN OR IN THE ENCLOSED DOCUMENTS SHALL RENDER YOU OR ANY OTHER PERSON THE AGENT OF THE DEBTORS OR THE SOLICITATION AGENT, OR AUTHORIZE YOU OR ANY OTHER PERSON TO USE ANY DOCUMENT OR MAKE ANY STATEMENTS ON BEHALF OF ANY OF THEM WITH RESPECT TO THE PROPOSED PLAN, EXCEPT FOR THE STATEMENTS CONTAINED IN THE ENCLOSED DOCUMENTS.**

IF YOU HAVE ANY QUESTIONS REGARDING THE MASTER BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PROPOSED PLAN, OR IF YOU NEED ADDITIONAL COPIES OF THE MASTER BALLOT, BENEFICIAL OWNER BALLOTS OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE DEBTORS' SOLICITATION AGENT, FINANCIAL BALLOTING GROUP LLC, AT (646) 282-1800. PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.

**Exhibit 5**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
                                                  :
In re:                                            :        **Chapter 11**
                                                  :
**LEXINGTON PRECISION CORP., et al.,**            :        **Case No. 08-11153 (SCC)**
                                                  :
            **Debtors.**                          :        **(Jointly Administered)**
                                                  :
---------------------------------------------------------------x

**STOCK ELECTION FORM FOR HOLDERS OF**
**CLASS 5 SENIOR SUBORDINATED NOTES**

Lexington Precision Corporation ("**Lexington Precision**") and Lexington Rubber Group, Inc. ("**Lexington Rubber Group**" and together with Lexington Precision, the "**Debtors**"), as debtors and debtors in possession, have filed the *Debtors' Fourth Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code, as Modified*, dated May 26, 2010 (as it may be further amended or modified, the "**Proposed Plan**").

Pursuant to the Proposed Plan, instead of receiving a cash payment equal to 51% of its Allowed Claim, a holder of Class 5 Senior Subordinated Notes may elect to receive shares of New LPC Common Stock (as defined in the Proposed Plan) in an amount equal to (x) the product of the Allowed Amount of their Claim and fifty-one percent (51%), divided by (y) $10.00 (the "**Class 5 Stock Election**").

Holders of Class 5 Senior Subordinated Note claims who wish to make the Class 5 Stock Election must instruct their nominee to make the Class 5 Stock Election on their behalf.  A Class 5 Stock Election will only apply to those bonds that have been electronically delivered into the Automated Tender Offer Program system at the Depository Trust Company by **5:00 p.m. (Eastern Daylight Time) on Friday July 2, 2010 (the "Voting Deadline")**.  Only the holder's nominee can effect a Class 5 Stock Election on behalf of a holder.  Senior Subordinated Notes that make the Class 5 Stock Election and are electronically delivered in accordance with the required procedures will no longer be freely tradeable.  Senior Subordinated Notes that are electronically delivered can be withdrawn up to the Voting Deadline, but cannot be withdrawn after the Voting Deadline.

**If you wish to make the Class 5 Stock Election, you must follow the directions of your nominee with respect to relaying your instructions to them.  The nominee must have effected the Class 5 Stock Election on your behalf by the Voting Deadline for the Class 5 Stock Election to be valid.**

**If your Class 5 Stock Election is not received by the nominee that sent you this election form in sufficient time for the nominee to electronically deliver your Senior Subordinated Notes into the account established for that purpose to effectuate your Class 5 Stock Election by the Voting Deadline, your Class 5 Stock Election will not count and your Class 5 Stock Election will not be effective.**

**B**

Lexington Precision Corp., et al.
Class 5 Stock Election Form

**IF YOU WISH TO MAKE THE CLASS 5 STOCK ELECTION, PLEASE COMPLETE, SIGN, AND DATE THIS FORM AND RETURN IT PROMPTLY TO YOUR NOMINEE IN THE ENVELOPE PROVIDED OR OTHERWISE FOLLOW YOUR NOMINEE'S INSTRUCTIONS WITH RESPECT TO SUBMITTING YOUR ELECTION INSTRUCTIONS.**

**ONLY MAKE THE CLASS 5 STOCK ELECTION IF YOU WISH TO EXCHANGE YOUR SENIOR SUBORDINATED NOTES FOR NEW LPC COMMON STOCK.**

Item 1. Class 5 Stock Election.  By checking the box below, you elect, to the extent your Class 5 Senior Subordinated Claim is Allowed, to receive New LPC Common Stock in accordance with the Proposed Plan in full satisfaction of your entire Class 5 Senior Subordinated Note Claim.

**Elect to Receive New LPC Common Stock    ☐**

Item 2. Certification.

By signing this election form,

The undersigned acknowledges that the undersigned has been provided with a copy of the disclosure statement for the Proposed Plan, dated May 26, 2010 (the "**Disclosure Statement**"), including all exhibits thereto.

The undersigned certifies that (i) it is the holder of the Class 5 Senior Subordinated Notes, and (ii) it has full power and authority to vote to elect the Class 5 Stock Election.

The undersigned authorizes its nominee to treat this election form as a direction to electronically deliver the Senior Subordinated Notes to the account established to make the Class 5 Stock Election.

| | |
|---|---|
| **Name** | _____ |
| **Signature** | _____ |
| **Name of Signatory (if different than holder)** | _____ |
| **Title** | _____ |
| **Street Address** | _____ |
| | _____ |
| **City, State and Zip Code** | _____ |
| **Telephone Number** | _____ |
| **Date Completed** | _____ |

**IF YOU WISH TO MAKE THE CLASS 5 STOCK ELECTION, PLEASE COMPLETE, SIGN, AND DATE THIS ELECTION FORM AND RETURN IT PROMPTLY TO YOUR NOMINEE IN THE ENVELOPE PROVIDED OR OTHERWISE FOLLOW YOUR NOMINEE'S INSTRUCTIONS WITH RESPECT TO SUBMITTING YOUR ELECTION INSTRUCTIONS.**

**PLEASE ALLOW SUFFICIENT TIME FOR YOUR NOMINEE TO PROCESS YOUR EXCHANGE ELECTION AND ELECTRONICALLY DELIVER YOUR SENIOR SUBORDINATED NOTES BEFORE THE VOTING DEADLINE ON FRIDAY JULY 2, 2010 AT 5:00 P.M. (EASTERN DAYLIGHT TIME).**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                                             :
In re:                                                       :          **Chapter 11**
                                                             :
**LEXINGTON PRECISION CORP., et al.,**                       :          **Case No. 08-11153 (SCC)**
                                                             :
              **Debtors.**                                   :          **(Jointly Administered)**
                                                             :
-------------------------------------------------------------x

### STOCK ELECTION FORM FOR HOLDERS OF
### CLASS 5 SENIOR SUBORDINATED NOTES

Lexington Precision Corporation ("**Lexington Precision**") and Lexington Rubber Group, Inc. ("**Lexington Rubber Group**" and together with Lexington Precision, the "**Debtors**"), as debtors and debtors in possession, have filed the *Debtors' Fourth Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code, as Modified*, dated May 26, 2010 (as it may be further amended or modified, the "**Proposed Plan**").

Pursuant to the Proposed Plan, instead of receiving a cash payment equal to 51% of its Allowed Claim, a holder of Class 5 Senior Subordinated Notes may elect to receive shares of New LPC Common Stock (as defined in the Proposed Plan) in an amount equal to (x) the product of the Allowed Amount of their Claim and fifty-one percent (51%), divided by (y) $10.00 (the "**Class 5 Stock Election**").

Holders of Class 5 Senior Subordinated Note claims who wish to make the Class 5 Stock Election must instruct their nominee to make the Class 5 Stock Election on their behalf. A Class 5 Stock Election will only apply to those bonds that have been electronically delivered into the Automated Tender Offer Program system at the Depository Trust Company by **5:00 p.m. (Eastern Daylight Time) on Friday July 2, 2010 (the "Voting Deadline")**. Only the holder's nominee can effect a Class 5 Stock Election on behalf of a holder. Senior Subordinated Notes that make the Class 5 Stock Election and are electronically delivered in accordance with the required procedures will no longer be freely tradeable. Senior Subordinated Notes that are electronically delivered can be withdrawn up to the Voting Deadline, but cannot be withdrawn after the Voting Deadline.

**If you wish to make the Class 5 Stock Election, you must follow the directions of your nominee with respect to relaying your instructions to them. The nominee must have effected the Class 5 Stock Election on your behalf by the Voting Deadline for the Class 5 Stock Election to be valid.**

**If your Class 5 Stock Election is not received by the nominee that sent you this election form in sufficient time for the nominee to electronically deliver your Senior Subordinated Notes into the account established for that purpose to effectuate your Class 5 Stock Election by the Voting Deadline, your Class 5 Stock Election will not count and your Class 5 Stock Election will not be effective.**

**B**

12% Senior Subordinated Notes
CUSIP 529529AE9

Lexington Precision Corp., et al.
Class 5 Stock Election Form

**IF YOU WISH TO MAKE THE CLASS 5 STOCK ELECTION, PLEASE COMPLETE, SIGN, AND DATE THIS FORM AND RETURN IT PROMPTLY TO YOUR NOMINEE IN THE ENVELOPE PROVIDED OR OTHERWISE FOLLOW YOUR NOMINEE'S INSTRUCTIONS WITH RESPECT TO SUBMITTING YOUR ELECTION INSTRUCTIONS.**

**ONLY MAKE THE CLASS 5 STOCK ELECTION IF YOU WISH TO EXCHANGE YOUR SENIOR SUBORDINATED NOTES FOR NEW LPC COMMON STOCK.**

**Item 1. Class 5 Stock Election.** By checking the box below, you elect, to the extent your Class 5 Senior Subordinated Claim is Allowed, to receive New LPC Common Stock in accordance with the Proposed Plan in full satisfaction of your entire Class 5 Senior Subordinated Note Claim.

**Elect to Receive New LPC Common Stock**    ☐

**Item 2. Certification.**

By signing this election form,

The undersigned acknowledges that the undersigned has been provided with a copy of the disclosure statement for the Proposed Plan, dated May 26, 2010 (the "**Disclosure Statement**"), including all exhibits thereto.

The undersigned certifies that (i) it is the holder of the Class 5 Senior Subordinated Notes, and (ii) it has full power and authority to vote to elect the Class 5 Stock Election.

The undersigned authorizes its nominee to treat this election form as a direction to electronically deliver the Senior Subordinated Notes to the account established to make the Class 5 Stock Election.

| | |
|---|---|
| **Name** | _____ |
| **Signature** | _____ |
| **Name of Signatory (if different than holder)** | _____ |
| **Title** | _____ |
| **Street Address** | _____ |
| | _____ |
| **City, State and Zip Code** | _____ |
| **Telephone Number** | _____ |
| **Date Completed** | _____ |

**IF YOU WISH TO MAKE THE CLASS 5 STOCK ELECTION, PLEASE COMPLETE, SIGN, AND DATE THIS ELECTION FORM AND RETURN IT PROMPTLY TO YOUR NOMINEE IN THE ENVELOPE PROVIDED OR OTHERWISE FOLLOW YOUR NOMINEE'S INSTRUCTIONS WITH RESPECT TO SUBMITTING YOUR ELECTION INSTRUCTIONS.**

**PLEASE ALLOW SUFFICIENT TIME FOR YOUR NOMINEE TO PROCESS YOUR EXCHANGE ELECTION AND ELECTRONICALLY DELIVER YOUR SENIOR SUBORDINATED NOTES BEFORE THE VOTING DEADLINE ON FRIDAY JULY 2, 2010 AT 5:00 P.M. (EASTERN DAYLIGHT TIME).**

**B**

2

12% Senior Subordinated Notes
CUSIP 529529AE9

**Exhibit 6**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
                                          :
In re:                                    :         **Chapter 11**
                                          :
**LEXINGTON PRECISION CORP., et al.,**    :         **Case No. 08-11153 (SCC)**
                                          :
                 **Debtors.**             :         **(Jointly Administered)**
                                          :
-----------------------------------------------------------------x

**BALLOT FOR HOLDERS OF CLASS 7 GENERAL**
**UNSECURED CLAIMS AGAINST LEXINGTON PRECISION CORP.**

Lexington Precision Corporation ("**Lexington Precision**") and Lexington Rubber Group, Inc. ("**Lexington Rubber Group**" and together with Lexington Precision, the "**Debtors**"), as debtors and debtors in possession, are soliciting votes with respect to the *Debtors' Fourth Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code, as Modified,* dated May 26, 2010 (as it may be further amended or modified, the "**Proposed Plan**"), from the holders of certain impaired claims and interests against the Debtors.  All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Proposed Plan.  If you have any questions on how to properly complete this Ballot, please call Financial Balloting Group LLC (the "**Solicitation Agent**") at (646) 282-1800.

This Ballot is to be used for voting by holders of General Unsecured Claims against Lexington Precision.

In order for your vote to be counted, the Ballot must be properly completed, signed, and returned to the Solicitation Agent so that it is actually received by the Solicitation Agent, Financial Balloting Group LLC, Attn: Lexington Precision Ballot Tabulation, 757 Third Avenue, 3rd Floor, New York, New York 10017, by no later than **5:00 p.m. (Eastern Daylight Time) on Friday, July 2, 2010 (the "Voting Deadline")**, unless such time is extended by the Debtors.

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1. Amount of General Unsecured Claims.**  For purposes of voting to accept or reject the Proposed Plan, the undersigned holds General Unsecured Claims against the Debtor referenced below in the amount set forth below.

Debtor    Lexington Precision Corporation

**Amount**    $

**C**

Lexington Precision Corp., et al.
Class 7 General Unsecured Claims Ballot

**Item 2. Vote on the Proposed Plan.** The undersigned holder of the General Unsecured Claim set forth in Item 1 above hereby votes to:

<u>**Check One Box Only**</u>

☐ **Accept** the Proposed Plan

☐ **Reject** the Proposed Plan

**Item 3. OPTIONAL - Convenience Class/Lump Sum Cash Payment Election.** By checking one of the boxes below, you <u>**may**</u> elect to receive in full satisfaction of your claim

(a) if the allowed amount of your claim is greater than $2,000, a **$2,000** claim treated as a Convenience Claim against the above-referenced Debtor and paid in full in cash as soon as reasonably practicable after the later of (i) the effective date of the Proposed Plan and (ii) the date your claim is allowed,

<u>**or**</u>

(b) a lump-sum cash payment equal to **51%** of your allowed claim as soon as reasonably practicable after the later of (i) the effective date of the Proposed Plan and (ii) the date your claim is allowed.

If you do not make one of the above elections, you shall receive an initial cash payment equal to **8.0%** of your Allowed Claim payable as soon as reasonably practicable after the later of (i) the effective date of the Proposed Plan and (ii) the date your claim is Allowed **plus nine (9)** additional equal quarterly cash payments, each in an amount equal to **8.6%** of your Allowed Claim commencing **three (3) months** after the later of (x) the effective date of the Proposed Plan and (ii) the date your claim is allowed.

**You may only choose to make one of the above elections. You cannot select both options. If you select both boxes, we will assume you intended to reduce your claim to a $2,000 convenience class claim.**

**Elect to have Allowed Claim
Treated as a Convenience Claim** ☐

**Elect Lump Sum Cash Payment** ☐

**Item 4. OPTIONAL – Opt Out of Releases.** Sections 10.8, 10.9, and 10.10 of the Plan provides that you shall release certain non-debtor parties of certain causes of action and claims unless you elect not to grant such releases. Please carefully review Sections 10.8, 10.9, and 10.10 of the Plan to understand the implications of such releases. If you do not wish to grant these releases, please check the box below. **You may elect to opt out of the releases irrespective of whether you vote to accept or reject the Plan.**

**Elect to Opt Out of Releases** ☐

**C**

Lexington Precision Corp., et al.
Class 7 General Unsecured Claims Ballot

**Item 5. Acknowledgements and Certification.** By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the disclosure statement for the Proposed Plan, dated May 26, 2010 (the "**Disclosure Statement**"), including all exhibits thereto. The undersigned certifies that (i) it is the holder of the General Unsecured Claim against the Debtor identified in Item 1 above and (ii) it has full power and authority to vote to accept or reject the Proposed Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the Bankruptcy Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Proposed Plan contained therein.

Print or Type Name of Claimant _____

Social Security No./Federal Tax I.D. No. _____

Signature _____

Name of Signatory (if different than claimant) _____

If by Authorized Agent, Title of Agent _____

Street Address _____

_____

City, State and Zip Code _____

Telephone Number _____

Email Address _____

Date Completed _____

**C**                    3

**VOTING INSTRUCTIONS FOR COMPLETING THE BALLOT FOR HOLDERS OF
GENERAL UNSECURED CLAIMS**

1.    This Ballot is submitted to you to solicit your vote to accept or reject the Proposed Plan.
**PLEASE READ THE PROPOSED PLAN AND THE DISCLOSURE STATEMENT
CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.    The Proposed Plan will be accepted by a Class if it is accepted by the holders of two-thirds in
amount and more than one-half in number of Claims in that Class voting on the Proposed Plan.
In the event that Class rejects the Proposed Plan, the Bankruptcy Court may nevertheless confirm
the Proposed Plan and thereby make it binding on you if the Bankruptcy Court finds that the
Proposed Plan does not unfairly discriminate against, and accords fair and equitable treatment to,
the holders of Claims in that Class and all other Classes of Claims rejecting the Proposed Plan,
and otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  If the
Proposed Plan is confirmed by the Bankruptcy Court, all holders of Claims against and Equity
Interests in the Debtors (including those holders who abstain from voting or reject the Proposed
Plan, and those holders who are not entitled to vote on the Proposed Plan) will be bound by the
confirmed Proposed Plan and the transactions contemplated thereby.

3.    To have your vote counted, you must complete, sign, and return this Ballot to Financial Balloting
Group (the "**Solicitation Agent**") so that it is **received** by the Solicitation Agent by no later than
**5:00 p.m. (Eastern Daylight Time) on Friday, July 2, 2010 (the "Voting Deadline")**, unless
such time is extended in writing by the Debtors.  Ballots must be delivered either by mail with the
enclosed envelope or by hand delivery or overnight courier to the Solicitation Agent at the
following address:

        **FINANCIAL BALLOTING GROUP LLC
ATTN: LEXINGTON PRECISION BALLOT TABULATION
757 THIRD AVENUE, 3RD FLOOR
NEW YORK, NEW YORK 10017
(646) 282-1800**

**Ballots will not be accepted by telecopy, facsimile, or other electronic means of transmission.**

4.    To properly complete the Ballot, you must follow the procedures described below:

    a.    make sure that the information contained in Item 1 is correct;

    b.    if you have a Claim in Class referenced in the Ballot, cast one vote to accept or reject the
Proposed Plan by checking the appropriate box in Item 2;

    c.    if you wish to make an election to (i) reduce your claim to a $2,000 convenience class
claim or (ii) receive a reduced lump-sum payment rather than periodic payments over
time, you may make such election in Item 3.  You **cannot** elect both options.  If you do,
we will assume you intended to reduce your claim to a $2,000 Convenience Claim;

    d.    if you wish to elect to opt out of the releases set forth in Sections 10.8, 10.9, and 10.10 of
the Plan, check the box in Item 4;

    e.    if you are completing this Ballot on behalf of another person or entity, indicate your
relationship with such person or entity and the capacity in which you are signing and

**C**                                        4

submit satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

f.      if you also hold other claims or interests in classes that are entitled to vote, you should receive a different Ballot for each such claim or interest.  Your vote will be counted in determining acceptance or rejection of the Proposed Plan by a particular Class only if you complete, sign, and return the Ballot labeled for that Class in accordance with the instructions on that Ballot;

g.      if you believe that you have received the wrong Ballot, please contact the Solicitation Agent immediately;

h.      provide your name and mailing address;

i.      sign and date your Ballot; and

j.      return your Ballot (with an original signature) either by mail with the enclosed envelope or by hand delivery or overnight courier to the Solicitation Agent at the following address:

**FINANCIAL BALLOTING GROUP LLC**
**ATTN: LEXINGTON PRECISION BALLOT TABULATION**
**757 THIRD AVENUE, 3RD FLOOR**
**NEW YORK, NEW YORK 10017**
**(646) 282-1800**

IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT, OR IF YOU DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PROPOSED PLAN, OR IF YOU NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE DEBTORS' SOLICITATION AGENT, FINANCIAL BALLOTING GROUP LLC AT (646) 282-1800.  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.

**C**                                              5

**<u>Exhibit 7</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------x
                             :

In re:                      :          **Chapter 11**
                             :

**LEXINGTON PRECISION CORP., et al.,**   :          **Case No. 08-11153 (SCC)**
                             :

          **Debtors.**          :          **(Jointly Administered)**
                             :

------------------------------------------------------------x

**BALLOT FOR HOLDERS OF CLASS 9**
**ASBESTOS PERSONAL INJURY CLAIMS**

       Lexington Precision Corporation ("**Lexington Precision**") and Lexington Rubber Group, Inc. ("**Lexington Rubber Group**" and together with Lexington Precision, the "**Debtors**"), as debtors and debtors in possession, each of which is identified below, are soliciting votes with respect to the Debtors' *Fourth Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code, as Modified*, dated May 26, 2010 (as it may be further amended or modified, the "**Proposed Plan**"), from the holders of certain impaired claims and interests against the Debtors.  All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Proposed Plan.  If you have any questions on how to properly complete this Ballot, please call Financial Balloting Group LLC (the "**Solicitation Agent**") at (646) 282-1800.

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1.  Asbestos-Related Claim Against Lexington Precision.**  This Ballot is to be used by you as a holder of Asbestos-Related Claims (as defined under the Proposed Plan) against Lexington Precision to accept or reject the Proposed Plan. Each vote to either accept or reject the Proposed Plan will be ascribed a value of $1.00 strictly for voting purposes under the Proposed Plan.

**Item 2.  Vote.**  The undersigned holder of an Asbestos-Related Claims against Lexington Precision hereby votes to:

**Check One Box Only**

☐ **Accept** the Proposed Plan

☐ **Reject** the Proposed Plan

**D**

**Item 3. OPTIONAL – Opt Out of Releases.**  Sections 10.8, 10.9, and 10.10 of the Plan provides that you shall release certain non-debtor parties of certain causes of action and claims unless you elect not to grant such releases.  Please carefully review Sections 10.8, 10.9, and 10.10 of the Plan to understand the implications of such releases.  If you do not wish to grant these releases, please check the box below.  **You may elect to opt out of the releases irrespective of whether you vote to accept or reject the Plan.**

**Elect to Opt Out of Releases**    ☐

**Item 4. Certification.**  By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the disclosure statement for the Proposed Plan, dated May 26, 2010 (the "**Disclosure Statement**"), including all exhibits thereto.  The undersigned certifies that (i) it is the holder of an Asbestos-Related Claims against Lexington Precision identified in Item 1 above and (ii) it has full power and authority to vote to accept or reject the Proposed Plan.  The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the Bankruptcy Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Proposed Plan contained therein.

| | |
|---:|---|
| **Print or Type Name of Claimant** | _____ |
| **Social Security No./Federal Tax I.D. No.** | _____ |
| **Signature** | _____ |
| **Name of Signatory (if different than claimant)** | _____ |
| **If by Authorized Agent, Title of Agent** | _____ |
| **Street Address** | _____ |
| | _____ |
| **City, State and Zip Code** | _____ |
| **Telephone Number** | _____ |
| **Email Address** | _____ |
| **Date Completed** | _____ |

**D**

2

Lexington Precision Corp., et al.
Class 9 Asbestos Personal Injury Claims Ballot

## VOTING INSTRUCTIONS FOR COMPLETING
## THE BALLOT FOR HOLDERS OF CLASS 9
## ASBESTOS PERSONAL INJURY CLAIMS

1.      This Ballot is submitted to you to solicit your vote to accept or reject the Proposed Plan. **PLEASE READ THE PROPOSED PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2**.**     The Proposed Plan will be accepted by Class 9 if it is accepted by the holders of two-thirds in amount and more than one-half in number of claims in Class 9 voting on the Proposed Plan.  In the event that Class 9 rejects the Proposed Plan, the Bankruptcy Court may nevertheless confirm the Proposed Plan and thereby make it binding on you if the Bankruptcy Court finds that the Proposed Plan does not unfairly discriminate against, and accords fair and equitable treatment to, the holders of claims in Class 9 and all other classes of claims or interests rejecting the Proposed Plan, and otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  If the Proposed Plan is confirmed by the Bankruptcy Court, all holders of claims against and interests in the Debtors (including those holders who abstain from voting or reject the Proposed Plan, and those holders who are not entitled to vote on the Proposed Plan) will be bound by the confirmed Proposed Plan and the transactions contemplated thereby.

### For Creditors Not Voting through Counsel

3a.     **To have your vote counted, you must complete, sign, and return this Ballot to Financial Balloting Group (the "Solicitation Agent") so that it is received by the Solicitation Agent by no later than 5:00 p.m. (Eastern Daylight Time) on Friday, July 2, 2010 (the "Voting Deadline"), unless such time is extended in writing by the Debtors.**  Ballots must be delivered either by mail with the enclosed envelope or by hand delivery or overnight courier to the Solicitation Agent at the following address:

FINANCIAL BALLOTING GROUP LLC
ATTN: LEXINGTON PRECISION BALLOT TABULATION
757 THIRD AVENUE, 3RD FLOOR
NEW YORK, NEW YORK 10017
(646) 282-1800

**Ballots will not be accepted by telecopy, facsimile, or other electronic means of transmission.**

### For Creditors Voting through by Counsel

3b.     In order for your vote to be counted, this Ballot must be properly completed, signed, and returned in the envelope provided.  The deadline for the receipt by the Solicitation Agent of all Ballots (including this ballot as well as a master ballot cast on your behalf by your attorney) is no later than **5:00 p.m. (Eastern Daylight Time) on Friday, July 2, 2010, (the "Voting Deadline"),** unless such time is extended in writing by the Debtors.

**IF YOU RECEIVED A RETURN ENVELOPE ADDRESSED TO YOUR ATTORNEY, PLEASE ALLOW SUFFICIENT TIME FOR YOUR ATTORNEY TO PROCESS YOUR VOTE ON A MASTER BALLOT AND RETURN THE MASTER BALLOT TO THE SOLICITATION AGENT BEFORE THE VOTING DEADLINE.**

**D**                              3

**Ballots will not be accepted by telecopy, facsimile, or other electronic means of transmission.**

4.      To properly complete the Ballot, you must follow the procedures described below:

      a.      make sure that the information contained in Item 1 is correct;

      b.      if you have a Claim in Class 9, cast one vote to accept or reject the Proposed Plan by checking the appropriate box in Item 2;

      c.      if you wish to elect to opt out of the releases set forth in Sections 10.8, 10.9, and 10.10 of the Plan, check the box in Item 3;

      d.      if you are completing this Ballot on behalf of another person or entity, indicate your relationship with such person or entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

      e.      if you also hold other claims or interests in classes that are entitled to vote, you should receive a different Ballot for each such claim and interest.  Your vote will be counted in determining acceptance or rejection of the Proposed Plan by a particular class only if you complete, sign, and return the Ballot labeled for that class in accordance with the instructions on that Ballot;

      f.      if you believe that you have received the wrong Ballot, please contact the Solicitation Agent immediately;

      g.      provide your name and mailing address;

      h.      sign and date your Ballot; and

      i.      return your Ballot (containing an original signature) using the enclosed pre-addressed return envelope.

      IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT, OR IF YOU DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PROPOSED PLAN, OR IF YOU NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE DEBTORS' SOLICITATION AGENT, FINANCIAL BALLOTING GROUP LLC AT (646) 282-1800.  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.

**D**                                                                4

**Exhibit 8**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
                                 :

In re:                       :        **Chapter 11**
                                   :

**LEXINGTON PRECISION CORP., et al.,**   :        **Case No. 08-11153 (SCC)**
                                   :

          **Debtors.**        :        **(Jointly Administered)**
                                   :

-------------------------------------------------------------------x

### MASTER BALLOT FOR COUNSEL TO HOLDERS OF
### CLASS 9 ASBESTOS PERSONAL INJURY CLAIMS

        Lexington Precision Corporation ("**Lexington Precision**") and Lexington Rubber Group, Inc. ("**Lexington Rubber Group**" and together with Lexington Precision, the "**Debtors**"), as debtors and debtors in possession, each of which is identified below, are soliciting votes with respect to the *Debtors' Fourth Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code, as Modified*, dated May 26, 2010 (as it may be further amended or modified, the "**Proposed Plan**"), from the holders of certain impaired claims against the Debtors. All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Proposed Plan. If you have any questions on how to properly complete this Ballot, please call Financial Balloting Group LLC (the "**Solicitation Agent**") at (646) 282-1800.

        **This Master Ballot is to be used by you as an authorized representative of the holders of Asbestos-Related Claims (as defined under the Proposed Plan) against Lexington Precision, to transmit to the Solicitation Agent the votes of such beneficial holders (the "Beneficial Holders") in respect of their Asbestos-Related Claims to accept or reject the Proposed Plan. Each vote to either accept or reject the Proposed Plan will be ascribed a value of $1.00 strictly for voting purposes under the Proposed Plan.**

        **Tabulation of Votes with Respect to the Proposed Plan.** Please note that each holder of an Asbestos-Related Claim that votes must vote its entire claim to accept or reject the Proposed Plan and may not split such vote. Accordingly, any holder of an Asbestos-Related Claim who attempts partially to reject and partially to accept the Proposed Plan shall not be counted. If this Master Ballot is signed and timely sent to the Solicitation Agent, but does not designate either acceptance or rejection of the Proposed Plan for any particular claim, such claim shall not be counted as either an acceptance or rejection of the Proposed Plan.

        Sections 10.8, 10.9, and 10.10 of the Plan provides that each holder of an Asbestos-Related Claim shall release certain non-debtor parties of certain causes of action and claims unless such holder elects not to grant such release. Please carefully review Sections 10.8, 10.9, and 10.10 of the Plan to understand the implications of such releases. If your client does not wish to grant these releases, please check the appropriate box in Item 1 below. **Your client may elect to opt out of the releases irrespective of whether your client votes to accept or reject the Plan.**

**MB-D**

Lexington Precision Corp., et al.
Class 9 Asbestos Personal Injury Claims Master Ballot

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1. Summary of Holders of Asbestos Personal Injury Claims Represented by Attorney.**  Please prepare a summary sheet, to be attached to this Master Ballot as an exhibit, listing each holder of an Asbestos Personal Injury Claim you represent in substantially the same form as the table below.  If possible, please submit an electronic version of the chart below in excel format saved on a floppy disk, compact disk, or flash drive.

| Name of Holder of an Asbestos Personal Injury Claim | Social Security Number of Holder of an Asbestos Personal Injury Claim | Accept or Reject (complete if applicable) | Check Box If Holder of an Asbestos Personal Injury Claim Opts Out of the Releases |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

**Item 2. Certifications.**  By signing this Master Ballot, the undersigned certifies, under penalty of perjury, pursuant to 28 U.S.C. § 1746, that the following is true and correct:

• I have been provided with a copy of the Disclosure Statement and the exhibits thereto.

• I have been authorized by each of the holders of Asbestos-Related Claims listed on the exhibit accompanying this Master Ballot to vote his or her claim to accept or reject the Proposed Plan as indicated on the exhibit.

**Item 3. Return of Exhibit.**  The entire exhibit accompanying this Master Ballot must be prepared and returned with this completed Master Ballot to the Solicitation Agent.

Print or Type Name of Attorney:      _____

Name of Law Firm:      _____

Signature:      _____

Street Address:      _____

_____

City, State, and Zip Code:      _____

Telephone Number:      _____

Email Address:      _____

Date Completed:      _____

**MB-D**                                        2

Lexington Precision Corp., et al.
Class 9 Asbestos Personal Injury Claims Master Ballot

### INSTRUCTIONS FOR COMPLETING THE
### MASTER BALLOT FOR COUNSEL TO HOLDERS OF
### CLASS 9 ASBESTOS PERSONAL INJURY CLAIMS

1.      This Master Ballot is submitted to you in connection with the solicitation of votes of individual holders of Asbestos-Related Claims to accept or reject the *Debtors' Fourth Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code, as Modified*, dated May 26, 2010 (as it may be further amended or modified, the "**Proposed Plan**").  The terms of the Proposed Plan are described in the disclosure statement therefor, dated May 26, 2010 (the "**Disclosure Statement**").  All capitalized terms used but not defined herein have the meanings ascribed to such terms in the Proposed Plan.  **PLEASE READ THE PROPOSED PLAN, THE DISCLOSURE STATEMENT, AND THE PROCEDURES FOR SOLICITATION AND TABULATION OF VOTES TO ACCEPT OR REJECT THE PROPOSED PLAN APPROVED BY THE BANKRUPTCY COURT ON MAY 26, 2010 (THE "VOTING PROCEDURES") CAREFULLY BEFORE COMPLETING THIS MASTER BALLOT.**

2.      This Master Ballot is to be used by counsel to holders of Asbestos-Related Claims who are authorized to vote on behalf of those clients to accept or reject the Proposed Plan.

3.      The Proposed Plan will be accepted by Class 9 if it is accepted by the holders of two-thirds in amount and more than one-half in number of Claims in Class 9 voting on the Proposed Plan.  If the Proposed Plan is confirmed by the Bankruptcy Court, all holders of claims against and interests in the Debtors (including those holders who abstain from voting on or reject the Proposed Plan, and those holders who are not entitled to vote on the Proposed Plan) will be bound by the confirmed Proposed Plan and the transactions contemplated thereby.

4.      **To have the votes reflected on this Master Ballot counted, this Master Ballot must be completed, signed, and returned so that it is received by the Solicitation Agent (set forth below) not later than 5:00 p.m. (Eastern Daylight Time) on Friday, July 2, 2010, unless such time is extended in writing by the Debtors.**  Master Ballots may be delivered by mail, hand delivery or overnight courier to the Solicitation Agent at the following address:

> FINANCIAL BALLOTING GROUP LLC
> ATTN: LEXINGTON PRECISION BALLOT TABULATION
> 757 THIRD AVENUE, 3RD FLOOR
> NEW YORK, NEW YORK 10017
> (646) 282-1800

The Master Ballot will not be accepted by telecopy, facsimile, or other electronic means of transmission.

5.      This Master Ballot may not be used for any purpose other than to transmit the votes to accept or reject the Proposed Plan.

6.      You may be required to provide evidence of authorization of the undersigned by holders of Asbestos-Related Claims to vote to accept or reject the Proposed Plan.

7.      Multiple Master Ballots may be completed and delivered to the Solicitation Agent.  Votes reflected by multiple Master Ballots will be counted except to the extent that they are duplicative of other Master Ballots.  If two or more Master Ballots are inconsistent, the last Master Ballot received prior to the Voting Deadline will, to the extent of such inconsistency, govern unless

**MB-D**                                    3

otherwise ordered by the Bankruptcy Court.  If more than one Master Ballot is submitted and the last Master Ballot(s) supplement(s) rather than duplicate(s) earlier Master Ballot(s), please designate the subsequent Master Ballot(s) as "Supplement" and clearly mark which of those votes reflected thereon are additional votes.

8.      Please note that Item 1 of the Master Ballot requires that you prepare a summary sheet, listing each holder of an Asbestos-Related Claim you represent, which shall become an exhibit to the Master Ballot.  The exhibit must list all holders of Asbestos-Related Claims on whose behalf you are voting by name and social security number, with a separate box next to each entry to note, if necessary, whether such individual holder of an Asbestos-Related Claim accepts or rejects the Proposed Plan.  Please also indicate whether your client elects to opt out of the release provisions in the Plan.

9.      Each holder of an Asbestos-Related Claim that votes must vote his or her entire claim to accept or reject the Proposed Plan and may not split such vote.  Accordingly, any holder of an Asbestos-Related Claim who attempts partially to reject and partially to accept the Proposed Plan shall not be counted.  If this Master Ballot is signed and timely sent to the Solicitation Agent, but does not designate either acceptance or rejection of the Proposed Plan for any particular claim, such claim shall not be counted as either an acceptance or rejection of the Proposed Plan.

10.     To properly complete the Ballot, you must follow the procedures described below:

a.      Item 1 of the Master Ballot requires that you prepare a summary sheet, listing each holder of an Asbestos-Related Claim you represent, that shall become an exhibit to the Master Ballot.  The exhibit must list all holders of Asbestos-Related Claims on whose behalf you are voting by name and social security number with a separate box next to each entry to note whether such individual holder of an Asbestos-Related Claim accepts or rejects the Proposed Plan.  Please also indicate whether such holder of an Asbestos-Related Claim elects to opt out of the releases set forth in Sections 10.8, 10.9, and 10.10 of the Plan;

b.      Item 2 contains certifications, under penalty of perjury pursuant to 28 U.S.C. § 1746, which are required for you to submit a vote on behalf of one or more holders of Asbestos-Related Claims.  Please ensure that you have read and understood the certifications prior to signing the Master Ballot.  **If you are unable to make the certification as to the authority to vote on behalf of any holder of an Asbestos-Related Claim, you must either (i) within ten (10) business days after the mailing of the Solicitation Package, furnish the Solicitation Agent with the names and addresses of any such holder(s), to whom the Solicitation Agent will send copies of the Solicitation Package, including Ballots, or (ii) transmit such Solicitation Package to any such clients directly.**

c.      sign and date your Master Ballot;

d.      provide your name and mailing address;

e.      contact the Solicitation Agent if you need any additional information; and

f.      return the completed, executed Master Ballot (with an original signature) so as to be **received** by the Solicitation Agent before the Voting Deadline (**Friday, July 2, 2010 at 5:00 p.m. (Eastern Daylight Time)**).

**MB-D**                                    4

Lexington Precision Corp., et al.
Class 9 Asbestos Personal Injury Claims Master Ballot

**PLEASE NOTE:**

   **The Master Ballot is *not* a letter of transmittal and may *not* be used for any purpose other than to cast votes to accept or reject the Proposed Plan.** Holders should not surrender, at this time, certificates representing their securities. Neither the Debtors nor the Solicitation Agent will accept delivery of any such certificates surrendered together with the Master Ballot.

   No fees, commissions, or other remuneration will be payable to you for soliciting votes on the Proposed Plan.

   **NOTHING CONTAINED HEREIN OR IN THE ENCLOSED DOCUMENTS SHALL RENDER YOU OR ANY OTHER PERSON THE AGENT OF THE DEBTORS OR THE SOLICITATION AGENT, OR AUTHORIZE YOU OR ANY OTHER PERSON TO USE ANY DOCUMENT OR MAKE ANY STATEMENTS ON BEHALF OF ANY OF THEM WITH RESPECT TO THE PROPOSED PLAN, EXCEPT FOR THE STATEMENTS CONTAINED IN THE ENCLOSED DOCUMENTS.**

IF YOU HAVE ANY QUESTIONS REGARDING THE MASTER BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PROPOSED PLAN, OR IF YOU NEED ADDITIONAL COPIES OF THE MASTER BALLOT, BENEFICIAL HOLDER BALLOTS OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE DEBTORS' SOLICITATION AGENT, FINANCIAL BALLOTING GROUP LLC, AT (646) 282-1800. PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.

**MB-D**       5

**<u>Exhibit 9</u>**

Lexington Precision Corp., et al.
Class 14(a) CapitalSource Secured Claims Ballot

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                            :
In re:                                      :         **Chapter 11**
                                            :
**LEXINGTON PRECISION CORP., et al.,**      :         **Case No. 08-11153 (SCC)**
                                            :
            **Debtors.**                    :         **(Jointly Administered)**
                                            :
-------------------------------------------------------------x

**BALLOT FOR HOLDERS OF**
**CLASS 14(a) CAPITALSOURCE SECURED CLAIMS**

     Lexington Precision Corporation ("**Lexington Precision**") and Lexington Rubber Group, Inc. ("**Lexington Rubber Group**" and together with Lexington Precision, the "**Debtors**"), as debtors and debtors in possession, are soliciting votes with respect to the *Debtors' Fourth Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code, as Modified,* dated May 26, 2010 (as it may be further amended or modified, the "**Proposed Plan**"), from the holders of certain impaired claims and interests against the Debtors.  All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Proposed Plan.  If you have any questions on how to properly complete this Ballot, please call Financial Balloting Group LLC (the "**Solicitation Agent**") at (646) 282-1800.

     This Ballot is to be used for voting by holders of:

Class 14(a) CapitalSource Secured Claims

against Lexington Precision and Lexington Rubber Group, as applicable.

     In order for your vote to be counted, the Ballot must be properly completed, signed, and returned to the Solicitation Agent so that it is actually received by the Solicitation Agent, Financial Balloting Group LLC, Attn: Lexington Precision Ballot Tabulation, 757 Third Avenue, 3rd Floor, New York, New York 10017, by no later than **5:00 p.m. (Eastern Daylight Time) on July 2, 2010 (the "Voting Deadline"**), unless such time is extended by the Debtors.

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1. Amount of Class 14(a) Claims.**  For purposes of voting to accept or reject the Proposed Plan, the undersigned holds Allowed Class 14(a) Claims against the Debtor(s) set forth below and in the amount(s) set forth below.

          **Debtor**    Lexington Rubber Group, Inc.

          **Amount**   $

**CS-E**

Lexington Precision Corp., et al.
Class 14(a) CapitalSource Secured Claims Ballot

**Item 2. Vote on the Proposed Plan.** The undersigned holder of Allowed Claim(s) against the Debtor set forth in Item 1 above and in the amount set forth in Item 1 above hereby votes to:

<u>**Check One Box Only**</u>

☐ **Accept** the Proposed Plan

☐ **Reject** the Proposed Plan

**Item 3. OPTIONAL – Opt Out of Releases.** Sections 10.8, 10.9, and 10.10 of the Plan provides that you shall release certain non-debtor parties of certain causes of action and claims unless you elect not to grant such releases. Please carefully review Sections 10.8, 10.9, and 10.10 of the Plan to understand the implications of such releases. If you do not wish to grant these releases, please check the box below. **You may elect to opt out of the releases irrespective of whether you vote to accept or reject the Plan.**

**Elect to Opt Out of Releases**    ☐

**Item 4. Acknowledgements and Certification.** By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the disclosure statement for the Proposed Plan, dated May 26, 2010 (the "**Disclosure Statement**"), including all exhibits thereto. The undersigned certifies that (i) it is the holder of an Allowed Claim against the Debtor identified in Item 1 above and (ii) it has full power and authority to vote to accept or reject the Proposed Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the Bankruptcy Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Proposed Plan contained therein.

| | |
|---:|---|
| **Print or Type Name of Claimant** | _____ |
| **Social Security No./Federal Tax I.D. No.** | _____ |
| **Signature** | _____ |
| **Name of Signatory (if different than claimant)** | _____ |
| **If by Authorized Agent, Title of Agent** | _____ |
| **Street Address** | _____ |
| | _____ |
| **City, State and Zip Code** | _____ |
| **Telephone Number** | _____ |
| **Email Address** | _____ |
| **Date Completed** | _____ |

**CS-E**                                      2

Lexington Precision Corp., et al.
Class 14(a) CapitalSource Secured Claims Ballot

**VOTING INSTRUCTIONS FOR COMPLETING THE BALLOT FOR HOLDERS OF
CLASS 14(a) CAPITALSOURCE SECURED CLAIMS**

1.    This Ballot is submitted to you to solicit your vote to accept or reject the Proposed Plan.
**PLEASE READ THE PROPOSED PLAN AND THE DISCLOSURE STATEMENT
CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.    The Proposed Plan will be accepted by a Class if it is accepted by the holders of two-thirds in
amount and more than one-half in number of Claims in that Class voting on the Proposed Plan.
In the event that Class rejects the Proposed Plan, the Bankruptcy Court may nevertheless confirm
the Proposed Plan and thereby make it binding on you if the Bankruptcy Court finds that the
Proposed Plan does not unfairly discriminate against, and accords fair and equitable treatment to,
the holders of Claims in that Class and all other Classes of Claims rejecting the Proposed Plan,
and otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  If the
Proposed Plan is confirmed by the Bankruptcy Court, all holders of Claims against and Equity
Interests in the Debtors (including those holders who abstain from voting or reject the Proposed
Plan, and those holders who are not entitled to vote on the Proposed Plan) will be bound by the
confirmed Proposed Plan and the transactions contemplated thereby.

3.    In order for your vote to be counted, this Ballot must be properly completed, signed, and returned
in the envelope provided.  **The deadline for the receipt by the Solicitation Agent of all Ballots
is no later than 5:00 p.m. (Eastern Daylight Time) on Friday, July 2, 2010 (the "Voting
Deadline"), unless such time is extended in writing by the Debtors.**  The Solicitation Agent is
Financial Balloting Group LLC, Attn: Lexington Precision Ballot Tabulation, 757 Third Avenue,
3rd Floor, New York, New York 10017.

**Ballots will not be accepted by telecopy, facsimile, or other electronic means of transmission.**

4.    To properly complete this Ballot, you must follow the procedures described below:

a.    make sure that the information contained in Item 1 is correct;

b.    if you have a Claim in the Class referenced in the Ballot, cast one vote to accept or reject
the Proposed Plan by checking the appropriate box in Item 2;

c.    if you wish to elect to opt out of the releases set forth in Sections 10.8, 10.9, and 10.10 of
the Plan, check the box in Item 3;

d.    if you are completing this Ballot on behalf of another person or entity, indicate your
relationship with such person or entity and the capacity in which you are signing and
submit satisfactory evidence of your authority to so act (e.g., a power of attorney or a
certified copy of board resolutions authorizing you to so act);

e.    if you also hold other claims or interests that are entitled to vote, you should receive a
different Ballot for each such claim or interest.  Your vote will be counted in determining
acceptance or rejection of the Proposed Plan by a particular class only if you complete,
sign and return the Ballot labeled for that class in accordance with the instructions on that
Ballot;

f.    if you believe that you have received the wrong Ballot, please contact the Solicitation
Agent immediately;

**CS-E**                                    3

Lexington Precision Corp., et al.
Class 14(a) CapitalSource Secured Claims Ballot

g.      provide your name and mailing address;

h.      sign and date your Ballot; and

i.      return your Ballot (containing an original signature) either by mail with the enclosed
        envelope or by hand delivery or overnight courier to the Solicitation Agent at the
        following address:


                **FINANCIAL BALLOTING GROUP LLC**
                **ATTN: LEXINGTON PRECISION BALLOT TABULATION**
                **757 THIRD AVENUE, 3RD FLOOR**
                **NEW YORK, NEW YORK 10017**
                **(646) 282-1800**


IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT, OR IF YOU DID NOT RECEIVE A
RETURN ENVELOPE WITH YOUR BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE
DISCLOSURE STATEMENT OR PROPOSED PLAN, OR IF YOU NEED ADDITIONAL COPIES OF
THE BENEFICIAL HOLDER BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT
THE DEBTORS' SOLICITATION AGENT, FINANCIAL BALLOTING GROUP LLC AT (646) 282-
1800.  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.

**CS-E**                                    4

**<u>Exhibit 10</u>**

Lexington Precision Corp., et al.
Class 14(b) CSE Secured Claims Ballot

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                                             :
In re:                                                       :        **Chapter 11**
                                                             :
**LEXINGTON PRECISION CORP., et al.,**                       :        **Case No. 08-11153 (SCC)**
                                                             :
            **Debtors.**                                     :        **(Jointly Administered)**
                                                             :
-------------------------------------------------------------x

**BALLOT FOR HOLDERS OF**
**CLASS 14(b) CSE SECURED CLAIMS**

        Lexington Precision Corporation ("**Lexington Precision**") and Lexington Rubber Group,
Inc. ("**Lexington Rubber Group**" and together with Lexington Precision, the "**Debtors**"), as debtors and
debtors in possession, are soliciting votes with respect to the *Debtors' Fourth Amended Joint Plan of
Reorganization Under Chapter 11 of the Bankruptcy Code, as Modified*, dated May 26, 2010 (as it may
be further amended or modified, the "**Proposed Plan**"), from the holders of certain impaired claims and
interests against the Debtors.  All capitalized terms used but not defined herein or in the enclosed voting
instructions have the meanings ascribed to such terms in the Proposed Plan.  If you have any questions on
how to properly complete this Ballot, please call Financial Balloting Group LLC (the "**Solicitation
Agent**") at (646) 282-1800.

        This Ballot is to be used for voting by holders of:

                        Class 14(b) CSE Secured Claims

against Lexington Precision and Lexington Rubber Group, as applicable.

        In order for your vote to be counted, the Ballot must be properly completed, signed, and
returned to the Solicitation Agent so that it is actually received by the Solicitation Agent, Financial
Balloting Group LLC, Attn: Lexington Precision Ballot Tabulation, 757 Third Avenue, 3rd Floor, New
York, New York 10017, by no later than **5:00 p.m. (Eastern Daylight Time) on July 2, 2010 (the
"Voting Deadline")**, unless such time is extended by the Debtors.

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1. Amount of Class 14(b) Claims.**  For purposes of voting to accept or reject the Proposed Plan, the
            undersigned holds Allowed Class 14(b) Claims against the Debtor(s) set forth below and in the
            amount(s) set forth below.

                        **Debtor**    Lexington Rubber Group, Inc.

                        **Amount**    $

**CSE-E**

Lexington Precision Corp., et al.
Class 14(b) CSE Secured Claims Ballot

**Item 2. Vote on the Proposed Plan.** The undersigned holder of Allowed Claim(s) against the Debtor set forth in Item 1 above and in the amount set forth in Item 1 above hereby votes to:

### Check One Box Only

☐ **Accept** the Proposed Plan

☐ **Reject** the Proposed Plan

**Item 3. OPTIONAL – Opt Out of Releases.** Sections 10.8, 10.9, and 10.10 of the Plan provides that you shall release certain non-debtor parties of certain causes of action and claims unless you elect not to grant such releases. Please carefully review Sections 10.8, 10.9, and 10.10 of the Plan to understand the implications of such releases. If you do not wish to grant these releases, please check the box below. **You may elect to opt out of the releases irrespective of whether you vote to accept or reject the Plan.**

### Elect to Opt Out of Releases    ☐

**Item 4. Acknowledgements and Certification.** By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the disclosure statement for the Proposed Plan, dated May 26, 2010 (the "**Disclosure Statement**"), including all exhibits thereto. The undersigned certifies that (i) it is the holder of an Allowed Claim against the Debtor identified in Item 1 above and (ii) it has full power and authority to vote to accept or reject the Proposed Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the Bankruptcy Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Proposed Plan contained therein.

| | |
|---|---|
| **Print or Type Name of Claimant** | _____ |
| **Social Security No./Federal Tax I.D. No.** | _____ |
| **Signature** | _____ |
| **Name of Signatory (if different than claimant)** | _____ |
| **If by Authorized Agent, Title of Agent** | _____ |
| **Street Address** | _____ |
| | _____ |
| **City, State and Zip Code** | _____ |
| **Telephone Number** | _____ |
| **Email Address** | _____ |
| **Date Completed** | _____ |

**CSE-E**                                    2

Lexington Precision Corp., et al.
Class 14(b) CSE Secured Claims Ballot

**VOTING INSTRUCTIONS FOR COMPLETING THE BALLOT FOR HOLDERS OF
CLASS 14(b) CSE SECURED CLAIMS**

1.    This Ballot is submitted to you to solicit your vote to accept or reject the Proposed Plan.
**PLEASE READ THE PROPOSED PLAN AND THE DISCLOSURE STATEMENT
CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.    The Proposed Plan will be accepted by a Class if it is accepted by the holders of two-thirds in
amount and more than one-half in number of Claims in that Class voting on the Proposed Plan.
In the event that Class rejects the Proposed Plan, the Bankruptcy Court may nevertheless confirm
the Proposed Plan and thereby make it binding on you if the Bankruptcy Court finds that the
Proposed Plan does not unfairly discriminate against, and accords fair and equitable treatment to,
the holders of Claims in that Class and all other Classes of Claims rejecting the Proposed Plan,
and otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code. If the
Proposed Plan is confirmed by the Bankruptcy Court, all holders of Claims against and Equity
Interests in the Debtors (including those holders who abstain from voting or reject the Proposed
Plan, and those holders who are not entitled to vote on the Proposed Plan) will be bound by the
confirmed Proposed Plan and the transactions contemplated thereby.

3.    In order for your vote to be counted, this Ballot must be properly completed, signed, and returned
in the envelope provided. **The deadline for the receipt by the Solicitation Agent of all Ballots
is no later than 5:00 p.m. (Eastern Daylight Time) on Friday, July 2, 2010 (the "Voting
Deadline"), unless such time is extended in writing by the Debtors.** The Solicitation Agent is
Financial Balloting Group LLC, Attn: Lexington Precision Ballot Tabulation, 757 Third Avenue,
3rd Floor, New York, New York 10017.

**Ballots will not be accepted by telecopy, facsimile, or other electronic means of transmission.**

4.    To properly complete this Ballot, you must follow the procedures described below:

    a.    make sure that the information contained in Item 1 is correct;

    b.    if you have a Claim in the Class referenced in the Ballot, cast one vote to accept or reject
the Proposed Plan by checking the appropriate box in Item 2;

    c.    if you wish to elect to opt out of the releases set forth in Sections 10.8, 10.9, and 10.10 of
the Plan, check the box in Item 3;

    d.    if you are completing this Ballot on behalf of another person or entity, indicate your
relationship with such person or entity and the capacity in which you are signing and
submit satisfactory evidence of your authority to so act (e.g., a power of attorney or a
certified copy of board resolutions authorizing you to so act);

    e.    if you also hold other claims or interests that are entitled to vote, you should receive a
different Ballot for each such claim or interest. Your vote will be counted in determining
acceptance or rejection of the Proposed Plan by a particular class only if you complete,
sign and return the Ballot labeled for that class in accordance with the instructions on that
Ballot;

    f.    if you believe that you have received the wrong Ballot, please contact the Solicitation
Agent immediately;

**CSE-E**                                    3

g.      provide your name and mailing address;

h.      sign and date your Ballot; and

i.      return your Ballot (containing an original signature) either by mail with the enclosed
         envelope or by hand delivery or overnight courier to the Solicitation Agent at the
         following address:

> **FINANCIAL BALLOTING GROUP LLC**
> **ATTN: LEXINGTON PRECISION BALLOT TABULATION**
> **757 THIRD AVENUE, 3RD FLOOR**
> **NEW YORK, NEW YORK 10017**
> **(646) 282-1800**

IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT, OR IF YOU DID NOT RECEIVE A
RETURN ENVELOPE WITH YOUR BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE
DISCLOSURE STATEMENT OR PROPOSED PLAN, OR IF YOU NEED ADDITIONAL COPIES OF
THE BENEFICIAL HOLDER BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT
THE DEBTORS' SOLICITATION AGENT, FINANCIAL BALLOTING GROUP LLC AT (646) 282-
1800.  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.

**CSE-E**                                    4

**Exhibit 11**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
                        :

In re:                        :         **Chapter 11**
                         :

**LEXINGTON PRECISION CORP., et al.,**  :        **Case No. 08-11153 (SCC)**
                         :

        Debtors.        :         **(Jointly Administered)**
                         :

---------------------------------------------------------------x

**BALLOT FOR HOLDERS OF CLASS 17 GENERAL**
**UNSECURED CLAIMS AGAINST LEXINGTON RUBBER GROUP, INC.**

        Lexington Precision Corporation ("**Lexington Precision**") and Lexington Rubber Group, Inc. ("**Lexington Rubber Group**" and together with Lexington Precision, the "**Debtors**"), as debtors and debtors in possession, are soliciting votes with respect to the *Debtors' Fourth Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code, as Modified*, dated May 26, 2010 (as it may be further amended or modified, the "**Proposed Plan**"), from the holders of certain impaired claims and interests against the Debtors.  All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Proposed Plan.  If you have any questions on how to properly complete this Ballot, please call Financial Balloting Group LLC (the "**Solicitation Agent**") at (646) 282-1800.

        This Ballot is to be used for voting by holders of General Unsecured Claims against Lexington Rubber Group.

        In order for your vote to be counted, the Ballot must be properly completed, signed, and returned to the Solicitation Agent so that it is actually received by the Solicitation Agent, Financial Balloting Group LLC, Attn: Lexington Precision Ballot Tabulation, 757 Third Avenue, 3rd Floor, New York, New York 10017, by no later than **5:00 p.m. (Eastern Daylight Time) on Friday, July 2, 2010 (the "Voting Deadline")**, unless such time is extended by the Debtors.

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1. Amount of General Unsecured Claims.**  For purposes of voting to accept or reject the Proposed Plan, the undersigned holds General Unsecured Claims against the Debtor referenced below in the amount set forth below.

        **Debtor**    <u>Lexington Rubber Group, Inc.</u>

        **Amount**    $

**F**

**Item 2. Vote on the Proposed Plan.**  The undersigned holder of the General Unsecured Claim set forth in Item 1 above hereby votes to:

<u>**Check One Box Only**</u>

☐ **Accept** the Proposed Plan

☐ **Reject** the Proposed Plan

**Item 3. OPTIONAL - Convenience Class/Lump Sum Cash Payment Election.**  By checking one of the boxes below, you <u>**may**</u> elect to receive in full satisfaction of your claim

(a)  if the allowed amount of your claim is greater than $2,000, a $2,000 claim treated as a Convenience Claim against the above-referenced Debtor and paid in full in cash as soon as reasonably practicable after the later of (i) the effective date of the Proposed Plan and (ii) the date your claim is allowed,

<u>**or**</u>

(b)  a lump-sum cash payment equal to **51%** of your allowed claim as soon as reasonably practicable after the later of (i) the effective date of the Proposed Plan and (ii) the date your claim is allowed.

If you do not make one of the above elections, you shall receive an initial cash payment equal to **10%** of the sum of (a) your Allowed Claim and (b) interest on such Allowed Claim from the Commencement Date through and including the Effective Date calculated at the federal judgment rate or such other rate as the Bankruptcy Court may determine, payable as soon as reasonably practicable after the later of (i) the effective date of the Proposed Plan and (ii) the date your claim is Allowed **plus nine (9)** additional equal quarterly cash payments, each in an amount equal to **10.75%** of the sum of (a) your Allowed Claim and (b) interest on such Allowed Claim from the Commencement Date through and including the Effective Date calculated at the federal judgment rate or such other rate as the Bankruptcy Court may determine, and commencing **three (3) months** after the later of (x) the effective date of the Proposed Plan and (y) the date your claim is allowed.

**You may only choose to make one of the above elections.  You cannot select both options.  If you select both boxes, we will assume you intended to reduce your claim to a $2,000 Convenience Claim.**

**Elect to have Allowed Claim
Treated as a Convenience Claim**    ☐

**Elect Lump Sum Cash Payment**    ☐

**F**                                                     2

**Item 4. OPTIONAL – Opt Out of Releases.** Sections 10.8, 10.9, and 10.10 of the Plan provides that you will release certain non-debtor parties of certain causes of action and claims unless you elect not to grant such releases. Please carefully review Sections 10.8, 10.9, and 10.10 of the Plan to understand the implications of such releases. If you do not wish to grant these releases, please check the box below. **You may elect to opt out of the releases irrespective of whether you vote to accept or reject the Plan.**

**Elect to Opt Out of Releases**    ☐

**Item 5. Acknowledgements and Certification.** By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the disclosure statement for the Proposed Plan, dated May 26, 2010 (the "**Disclosure Statement**"), including all exhibits thereto. The undersigned certifies that (i) it is the holder of the General Unsecured Claim against the Debtor identified in Item 1 above and (ii) it has full power and authority to vote to accept or reject the Proposed Plan. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the Bankruptcy Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Proposed Plan contained therein.

| | |
|---|---|
| Print or Type Name of Claimant | _____ |
| Social Security No./Federal Tax I.D. No. | _____ |
| Signature | _____ |
| Name of Signatory (if different than claimant) | _____ |
| If by Authorized Agent, Title of Agent | _____ |
| Street Address | _____ |
| | _____ |
| City, State and Zip Code | _____ |
| Telephone Number | _____ |
| Email Address | _____ |
| Date Completed | _____ |

**F**

3

**VOTING INSTRUCTIONS FOR COMPLETING THE BALLOT FOR HOLDERS OF
GENERAL UNSECURED CLAIMS**

1.      This Ballot is submitted to you to solicit your vote to accept or reject the Proposed Plan.
**PLEASE READ THE PROPOSED PLAN AND THE DISCLOSURE STATEMENT
CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.      The Proposed Plan will be accepted by a Class if it is accepted by the holders of two-thirds in
amount and more than one-half in number of Claims in that Class voting on the Proposed Plan.
In the event that Class rejects the Proposed Plan, the Bankruptcy Court may nevertheless confirm
the Proposed Plan and thereby make it binding on you if the Bankruptcy Court finds that the
Proposed Plan does not unfairly discriminate against, and accords fair and equitable treatment to,
the holders of Claims in that Class and all other Classes of Claims rejecting the Proposed Plan,
and otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  If the
Proposed Plan is confirmed by the Bankruptcy Court, all holders of Claims against and Equity
Interests in the Debtors (including those holders who abstain from voting or reject the Proposed
Plan, and those holders who are not entitled to vote on the Proposed Plan) will be bound by the
confirmed Proposed Plan and the transactions contemplated thereby.

3.      To have your vote counted, you must complete, sign, and return this Ballot to Financial Balloting
Group (the "**Solicitation Agent**") so that it is **received** by the Solicitation Agent by no later than
**5:00 p.m. (Eastern Daylight Time) on Friday, July 2, 2010 (the "Voting Deadline")**, unless
such time is extended in writing by the Debtors.  Ballots must be delivered either by mail with the
enclosed envelope or by hand delivery or overnight courier to the Solicitation Agent at the
following address:

> **FINANCIAL BALLOTING GROUP LLC**
> **ATTN: LEXINGTON PRECISION BALLOT TABULATION**
> **757 THIRD AVENUE, 3RD FLOOR**
> **NEW YORK, NEW YORK 10017**
> **(646) 282-1800**

**Ballots will not be accepted by telecopy, facsimile, or other electronic means of transmission.**

4.      To properly complete the Ballot, you must follow the procedures described below:

   a.      make sure that the information contained in Item 1 is correct;

   b.      if you have a Claim in Class referenced in the Ballot, cast one vote to accept or reject the
Proposed Plan by checking the appropriate box in Item 2;

   c.      if you wish to make an election to (i) reduce your claim to a $2,000 convenience class
claim or (ii) receive a reduced lump-sum payment rather than periodic payments over
time, you may make such election in Item 3.  You **cannot** elect both options.  If you do,
we will assume you intended to reduce your claim to a $2,000 Convenience Claim;

   d.      if you wish to elect to opt out of the releases set forth in Sections 10.8, 10.9, and 10.10 of
the Plan, check the box in Item 4;

   e.      if you are completing this Ballot on behalf of another person or entity, indicate your
relationship with such person or entity and the capacity in which you are signing and

**F**

submit satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

f.  if you also hold other claims or interests in classes that are entitled to vote, you should receive a different Ballot for each such claim or interest.  Your vote will be counted in determining acceptance or rejection of the Proposed Plan by a particular Class only if you complete, sign, and return the Ballot labeled for that Class in accordance with the instructions on that Ballot;

g.  if you believe that you have received the wrong Ballot, please contact the Solicitation Agent immediately;

h.  provide your name and mailing address;

i.  sign and date your Ballot; and

j.  return your Ballot (with an original signature) either by mail with the enclosed envelope or by hand delivery or overnight courier to the Solicitation Agent at the following address:

>
> **FINANCIAL BALLOTING GROUP LLC**
> **ATTN: LEXINGTON PRECISION BALLOT TABULATION**
> **757 THIRD AVENUE, 3RD FLOOR**
> **NEW YORK, NEW YORK 10017**
> **(646) 282-1800**

IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT, OR IF YOU DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PROPOSED PLAN, OR IF YOU NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE DEBTORS' SOLICITATION AGENT, FINANCIAL BALLOTING GROUP LLC AT (646) 282-1800.  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.

**F**

**Exhibit 12**

# NOTICE REGARDING MULTIPLE ADDRESSES

**TO ALL PARTIES IN INTEREST IN LEXINGTON PRECISION CORPORATION. ("LPC") AND LEXINGTON RUBBER GROUP, INC. ("LRGI" TOGETHER WITH LPC, THE "DEBTORS") FOR WHICH THE DEBTORS' BOOKS AND RECORDS CONTAIN MULTIPLE ADDRESSES, PLEASE TAKE NOTICE THAT:**

The Debtors' books and records reflect multiple addresses for you. Accordingly, the Debtors have sent you solicitation materials, including, among other things, a ballot to accept or reject the Debtors' Fourth Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code, as Modified, dated May 26, 2010, to the address indicated below.

If you would like to request that these solicitation materials be sent to an alternate address, please contact the Debtors' solicitation agent, Financial Balloting Group LLC at (646) 282-1800 or by email at tabulation@epiqsystems.com.

Regards,

Financial Balloting Group LLC

*Address to which the solicitation materials were sent*:

**<u>Exhibit 13</u>**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------------x
                                       :

In re:                          :         **Chapter 11**
                                         :

**LEXINGTON PRECISION CORP., et al.,**    :         **Case No. 08-11153 (SCC)**
                                         :

            **Debtors.**           :         **(Jointly Administered)**
                                         :

------------------------------------------------------------------------x

## NOTICE OF (A) APPROVAL OF THE DEBTORS' DISCLOSURE STATEMENT FOR THE DEBTORS' PROPOSED PLAN; (B) VOTING PROCEDURES FOR THE PROPOSED PLAN; (C) SCHEDULING OF THE CONFIRMATION HEARING; AND (D) PROCEDURES FOR FILING <u>OBJECTIONS AND RESPONSES TO CONFIRMATION OF THE PROPOSED PLAN</u>

To all parties in interest in Lexington Precision Corporation. ("**LPC**") and Lexington Rubber Group, Inc. ("**LRGI**" together with LPC, the "**Debtors**"), please take notice that:

      **Approval of Disclosure Statement**.  By order, dated May 26, 2010 (the "**Disclosure Statement Order**"), the United States Bankruptcy Court for the Southern District of New York (the "**Court**") approved the Debtors' proposed disclosure statement (the "**Disclosure Statement**") for the *Debtors' Fourth Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code, as Modified*, dated May 26, 2010 (as it may be amended or modified, the "**Proposed Plan**") pursuant to chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**").  The Disclosure Statement Order authorizes the Debtors to solicit votes to accept the Debtors' Proposed Plan.

      **Confirmation Hearing**.  The Court shall hold a hearing (the "**Confirmation Hearing**") to consider the confirmation of the Proposed Plan on **Wednesday, July 14, 2010 at 10:00 a.m. (Eastern Daylight Time)**, before the Honorable Shelley C. Chapman, United States Bankruptcy Judge, in Room 610 of the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004.  The Confirmation Hearing may be continued from time to time without further notice other than the announcement by the Debtors in open court of the adjourned date(s) at the Confirmation Hearing or any continued hearing.  The Debtors may modify the Proposed Plan, if necessary, prior to, during, or as a result of the Confirmation Hearing in accordance with the terms of the Proposed Plan without further notice.

      **Voting Procedures**.  Holders of impaired claims against or interests in the Debtors' estates as of **Wednesday, May 26, 2010** (the "**Record Date**") are entitled to vote.  If you hold such a claim or interest, you will receive a solicitation package which shall include a copy of (i) the Disclosure Statement Order, (ii) this Notice, (iii) the Disclosure Statement, attached to which is the Proposed Plan, and (iv) a ballot.  Please review the ballot of specific instructions as to how to vote.  Failure to follow the voting instructions may disqualify your vote.  **If you are a holder of an Asbestos Personal Injury Claim (as defined in the Plan, please consult with your counsel about your voting rights.**

      **Voting Deadline**.  The deadline to vote on the Proposed Plan is **Friday, July 2, 2010 at 5:00 p.m. (Eastern Daylight Time)** (the "**Voting Deadline**").  The Debtors' solicitation agent, Financial

Balloting Group LLC, must **receive** your ballot by the Voting Deadline, otherwise your vote will not be counted.

**Parties in Interest Not Entitled to Vote**. Holders of unimpaired claims against or interests in the Debtors' estates are not entitled to vote. If you hold such a claim or interest, you will receive a notice of your non-voting status.

**Objections to Confirmation**. Objections or responses to confirmation of the Proposed Plan, if any, must (i) be in writing; (ii) conform to the Bankruptcy Rules and the Local Rules for the United States Bankruptcy Court for the Southern District of New York; and (iii) set forth the name of the objecting party, the basis for the objection, and the specific grounds therefor.

All objections and responses to the confirmation of the Proposed Plan must be filed with the Court no later than **Friday, July 2, 2010 at 5:00 p.m. (Eastern Daylight Time)**. In accordance with General Order M-242, registered users of the Court's case filing system must electronically file their objections and responses. All other parties in interest must file their objections and responses on a 3.5 inch floppy disk (preferably in Portable Disk Format (PDF), WordPerfect, or any other Windows-based word processing format) and deliver a hard copy to the chambers of Judge Shelley C. Chapman.

All objections and responses must be served, so as to be received no later than **Friday, July 2, 2010 at 5:00 p.m. (Eastern Daylight Time)**, upon:

*The Debtors*

Lexington Precision Corporation
800 Third Ave. 15th Floor
New York, New York 10023
Attn: Michael A. Lubin

*The Office of the United States Trustee for the Southern District of New York*

33 Whitehall Street, 21st Floor,
New York, New York 10004
Attn: Paul K. Schwartzberg

*The Attorneys for the Committee*

Andrews Kurth LLP,
450 Lexington Avenue,
New York, New York 10017
Attn: Paul Silverstein and Jonathan I. Levine

*The Attorneys for the Plan Investor*

Jones Day
222 East 41st Street
New York, New York 10017
Attn: Lisa Laukitis

*The Attorneys for the Debtors*

Weil, Gotshal & Manges LLP
767 Fifth Avenue,
New York, New York 10153
Attn: Richard P. Krasnow and Victoria Vron

*The Attorneys for the Secured Lenders*

Waller, Landsden, Dortch & Davis LLP
511 Union Street, Suite 2700
Nashville, Tennessee, 37219
Attn: John C. Tishler

*The Attorneys for the Debtors' Postpetition Lenders*

O'Melveny & Meyers, LLP
Times Square Tower, 7 Times Square
New York, New York 10036
Attn: Gerald Bender

**Additional Information**.  For more information about the solicitation procedures, please contact Financial Balloting Group LLC, the Debtors' solicitation agent, at (646) 282-1800.  To obtain a copy of the Disclosure Statement Order, the Disclosure Statement, the Proposed Plan, or any related documents, please contact Financial Balloting Group LLC or visit the Debtors' website at **http://chapter11.epiqsystems.com/Lexington** or the Court's website at **http://www.nysb.uscourts.gov**. To access documents on the Court's website, you will need a PACER password and login, which you can be obtained at http://www.pacer.psc.uscourts.gov.

**The Proposed Plan contains an injunction which prevents, among other things, any holder of any claim or interest or any other party in interest in the Debtors' chapter 11 cases from directly or indirectly commencing or continuing, in any manner, any action or other proceeding of any kind against the Debtors, or the reorganized Debtors, enforcing judgments related to such claims or interests, asserting rights of setoff, recoupment or subrogation, or interfering in any way with the Proposed Plan or any schemes of arrangement thereunder.  In addition, except as provided in the Proposed Plan, the Debtors and the reorganized Debtors will not have any liability for any claim or equity interest in the Debtors that are cancelled or terminated under the Proposed Plan or which arose prior to the effective date of the Proposed Plan.**

Dated:  May 26, 2010
         New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, NY  10153-0119
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Richard P. Krasnow
Adam P. Strochak

Attorneys for Debtors and
Debtors in Possession

**Exhibit 14**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------------x
                                    :
In re:                              :        Chapter 11
                                    :
LEXINGTON PRECISION CORP., et al.,  :        Case No. 08-11153 (SCC)
                                    :
            Debtors.                :        (Jointly Administered)
                                    :
------------------------------------------------------------------------x

### ORDER PURSUANT TO SECTIONS 105, 502, 1125, 1126, AND 1128 OF THE BANKRUPTCY CODE AND THE BANKRUPTCY RULES 2002, 3003, 3017, 3018 AND 3020 (I) APPROVING THE PROPOSED DISCLOSURE STATEMENT, (II) APPROVING THE PROCEDURES TO SOLICIT ACCEPTANCES OF DEBTORS' PROPOSED PLAN, AND (III) SCHEDULING A HEARING AND ESTABLISHING NOTICE AND OBJECTION PROCEDURES FOR CONFIRMATION OF THE DEBTORS' PROPOSED PLAN

Upon the motion, dated October 24, 2008, and the supplements thereto filed on

October 6, 2009 and April 19, 2010 (collectively, the "**Motion**"),[1] of Lexington Precision

Corporation and Lexington Rubber Group, Inc. (together, the "**Debtors**"), pursuant to

sections 105, 502, 1125, 1126 and 1128 of title 11 of the United States Code (the "**Bankruptcy**

**Code**") and Rules 2002, 3003, 3017, 3018 and 3020 of the Federal Rules of Bankruptcy

Procedure (the "**Bankruptcy Rules**"), to (i) approve of the Debtors' proposed disclosure

statement (as modified, the "**Disclosure Statement**") for the Debtors' fourth amended chapter 11

plan (as it may be amended or modified, the "**Proposed Plan**"), (ii) approve certain solicitation

procedures for the Proposed Plan; and (iii) schedule a confirmation hearing (the "**Confirmation**

**Hearing**") and establish certain notice and objection procedures in connection therewith, all as

more fully set forth in the Motion; and the Court having jurisdiction to consider the Motion and

the relief requested therein being a core proceeding pursuant to 28 U.S.C. §§ 157 and 1334; and

---

[1] Capitalized terms not otherwise defined herein have the meanings set forth in the Motion.

venue being proper before the Bankruptcy Court pursuant to 28 U.S.C. §§ 1408 and 1409; and a

hearing having been held on May 26, 2010 (the "**Disclosure Statement Hearing**") to consider

the Motion; and the Debtors having provided notice of the Disclosure Statement Hearing as

described in the Motion; and the Court having reviewed the Disclosure Statement, the Motion,

the papers in support thereof, and the responses thereto, if any; and upon the Disclosure

Statement, the Motion, the papers in support thereof and the responses thereto, if any, and the

record of the Disclosure Statement Hearing and upon all of the proceedings heretofore before the

Court,

**THE COURT HEREBY FINDS AND DETERMINES THAT:**

        A.      The Disclosure Statement contains "adequate information" about the

Debtors' Proposed Plan within the meaning of section 1125 of the Bankruptcy Code.

        B.      Notice of the Disclosure Statement, the Motion, the Hearing, and the

deadline for filing objections to the Disclosure Statement was properly provided to all interested

parties and such notice was due and proper and no further notice is necessary.

        C.      Classes 1 (Other Priority Claims against LPC), Class 3 (Secured Tax

Claims against LPC), Class 4 (Other Secured Claims against LPC), Class 8 (Convenience Claims

against LPC), Class 13 (Other Priority Claims against LRGI), Class 15 (Secured Tax Claims

against LRGI), Class 16 (Other Secured Claims against LRGI), Class 18 (Convenience Claims

against LRGI), and Class 19 (Interests in LRGI) (collectively, the "**Unimpaired Classes**") are

unimpaired and are conclusively presumed to accept the Proposed Plan.  Accordingly, members

of the Unimpaired Classes are not entitled to vote or receive a Ballot.

        D.      The Proposed Plan impairs Class 2(a) (CapitalSource Secured Claims

against Lexington Precision), Class 2(b) (CSE Secured Claims against Lexington Precision),

Class 5 (Senior Subordinated Notes Claims against Lexington Precision), Class 6 (Junior

Subordinated Note Claims against Lexington Precision), Class 7 (General Unsecured Claims

against Lexington Precision), Class 9 (Asbestos-Related Claims against Lexington Precision),

Class 10 (Series B Preferred Stock Interests), Class 14(a) (CapitalSource Secured Claims against

Lexington Rubber Group), Class 14(b) (CSE Secured Claims against Lexington Rubber Group),

and Class 17 (General Unsecured Claims against Lexington Rubber Group) (collectively, the

"**Voting Classes**").  Accordingly, members of the Voting Classes are entitled to vote and receive

an appropriate Ballot; <u>provided</u>, <u>however</u>, holders of claims in Classes 2, 5-7, 9, 14 and 17 shall

<u>not</u> be entitled to vote and receive a Ballot if (i) as of the Voting Record Date, the outstanding

amount of such claim is not greater than zero ($0.00); (ii) as of the Voting Record Date, such

claim has been disallowed, expunged, disqualified, or suspended; (iii) the Debtors' Schedules

show such claim as contingent, unliquidated, or disputed and a proof of claim was not filed by

the Bar Date or Government Bar Date, as applicable, or deemed timely filed by order of the

Court at least five (5) business days prior to the Voting Deadline; or (iv) as of the Voting Record

Date, such claim is subject to a pending objection.

      E.     The Proposed Plan also impairs Class 11 (LPC Common Stock Interests)

and Class 12 (Other Equity Interests in LPC) (together, the "**Deemed to Reject Classes**," and

with the Unimpaired Classes, the "**Non-Voting Classes**").  Because the Deemed to Reject

Classes will not receive a distribution under the Plan, pursuant to section 1126(g) of the

Bankruptcy Code, the Deemed to Reject Classes are presumed to have voted to reject the

Proposed Plan and, as a result, are not entitled to vote or to receive a Ballot.

      F.     The forms of the Ballots and related election form that are attached hereto

as **Exhibits A-1A** through **A-4B** are consistent with Official Form No. 14, address the particular

needs of these chapter 11 cases, and are appropriate for each class of Claims and Interests

entitled to vote to accept of reject the Proposed Plan.

G.    The voting instructions attached to each of the ballots contain adequate

information to instruct all members of the Voting Classes how to vote.

H.    The Voting Deadline of **Friday July 2, 2010 at 5:00 p.m. (Eastern**

**Daylight Time)** provides reasonable and adequate time for all parties in interest to make an

informed decision to accept or reject the Proposed Plan.

I.    The procedures for the solicitation and tabulation of votes to accept or

reject the Proposed Plan (as more fully set forth in the Motion and below) provide for a fair and

equitable voting process and are consistent with section 1126 of the Bankruptcy Code.

J.    The notice procedures set forth below provide due, proper, and adequate

notice of approval of the Disclosure Statement, the Confirmation Hearing, and the procedures for

filing objections or responses to the Proposed Plan and comply with Bankruptcy Rules 2002

and 3017(d).

K.    The Debtors have the right to seek modifications or extensions of the

matters governed by this Order.

L.    The relief requested in the Motion is in the best interests of the Debtors,

their estates, their creditors, and all parties in interest therein.

M.    The legal and factual bases set forth in the Motion and at the Hearing

establish just cause for the relief granted herein.

NOW, THEREFORE, IT IS ORDERED THAT:

1.    The Motion is **GRANTED** as provided herein.

## The Debtors' Disclosure Statement

2.      The Disclosure Statement, as it may have been or may be further modified

to reflect changes made or ordered on the record of the hearing, is **APPROVED**.

## The Solicitation Procedures

### Temporary Allowance of Claims

3.      Solely for the purposes of voting to accept or reject the Proposed Plan and

not for allowance of, or distribution on account of, any claim or interest, and without prejudice to

the Debtors' rights in any other context, each claim of a holder of a claim entitled to vote is

temporarily allowed in the amount equal to the amount in the Schedules; provided, however,

    (a)      if a claim holder has timely and properly filed a proof of claim, the holder may vote the claim amount set forth in the proof of claim subject to any applicable limitation below;

    (b)      if the claim for which a proof of claim has been timely filed is partially liquidated and partially unliquidated, such claim is temporarily allowed for voting purposes in the liquidated amount only;

    (c)      if the Court estimates or otherwise allows a claim for voting purposes, such claim is temporarily allowed in the amount so estimated or allowed by the Court for voting purposes only, and not for purposes of allowance or distribution;

    (d)      if the Debtors' Schedules list a claim as contingent, unliquidated, or disputed and a proof of claim was not

        (1)      filed by the Bar Date or Government Bar Date, as applicable, or

        (2)      deemed timely filed by an order of the Court prior to the Voting Deadline

        (3)      such claim is disallowed for voting, allowance, and distribution purposes pursuant to Bankruptcy Rule 3003(c) absent the Debtors' written consent to the contrary;

    (e)      if a holder of a claim on the Debtors' Schedules is listed as not contingent, unliquidated, or disputed and such holder files an untimely proof of claim, such claim shall be allowed for voting, allowance, and distribution purposes in the amount set forth in the Schedules;

(f)     if the Debtors serve an objection to a claim at least ten (10) days before the Voting Deadline, such claim is temporarily disallowed for voting purposes only, but not allowance or distribution purposes, except to the extent and in the manner as may be set forth in such objection;

(g)     each Asbestos-Related Claims (as defined in the Plan) in Class 9 shall be allowed in the amount of $1.00; and

(h)     if a claim for which a proof of claim has been timely filed is marked as wholly contingent, unliquidated or disputed on its face, or the Debtors determine, after reasonable review of the Claim (including any supporting documentation contained therewith), is wholly contingent, unliquidated or disputed; such claim will be temporarily allowed for voting purposes in the amount of $1.00.

4.     If any creditor seeks to challenge the allowance of its claim for voting purposes in accordance with the above procedures, such creditor shall serve on the Debtors, the Creditors' Committee, and the U.S. Trustee and file with the Court (with a copy to Chambers) a motion for an order pursuant to Bankruptcy Rule 3018(a) temporarily allowing such claim in a different amount for purposes of voting to accept or reject the Proposed Plan on or before the **tenth (10th) day** after the later of (i) service of notice of the Confirmation Hearing and (ii) the Debtors' service of notice of an objection or request for estimation, if any, as to such claim.  For any creditor filing such a motion, such creditor's Ballot shall not be counted unless temporarily allowed by an order entered by the Court prior to the Voting Deadline.

**Fixing the Voting Record Date**

5.     The Voting Record Date is **Wednesday May 26, 2010 at 5:00 p.m. (Eastern Daylight Time)**.  Holders of claims and interests, as of the Voting Record Date and as determined by the Debtors' books and records, shall be the holders of record and, as such, shall be entitled to vote or otherwise receive a notice of non-voting status.  Any claim transfer notices received by the Debtors, Epiq, or the Solicitation Agent (i) prior to the Voting Record Date, but with respect to which the **twenty-one (21) day** period required pursuant to Bankruptcy Rule

3001(e)(4) has not expired prior to the Voting Record Date or (ii) after the Voting Record Date,

shall not be recognized for determining the holders of record.

### Solicitation Packages and the Distribution Procedures Therefor

6.      With the exception of certain holders of Asbestos-Related Claims in

Class 9 identified in the subsequent decretal paragraph, the Debtors shall send each member of a

Voting Class:

      (a)      the order approving the Disclosure Statement;

      (b)      the Confirmation Hearing Notice;

      (c)      the Disclosure Statement, which shall include the Proposed Plan as an
              exhibit;

      (d)      a Ballot customized for such holder as described below with instructions
              and a return envelope; and

      (e)      such other materials as the Court may direct (collectively, the "**Voting
              Solicitation Package**").

7.      For any holder of an Asbestos-Related Claim represented by counsel who

has previously represented to the Debtors that such holder has authorized counsel to vote the

Asbestos-Related Claim on the holder's behalf ("**Authorized Counsel**"), the Debtors shall send

such Authorized Counsel a Voting Solicitation Package on behalf of any such holder; provided,

however, if Authorized Counsel sends the Solicitation Agent and the Debtors within **seven (7)**

**days** after service of this Order an affidavit indicating the name and address of each holder of an

Asbestos-Related Claim represented by such Authorized Counsel for whom Authorized Counsel

is not authorized to vote (a "**No Authorization Affidavit**"), the Debtors or the Solicitation Agent

shall send the holder of an Asbestos-Related Claim listed on the No Authorization Affidavit a

Voting Solicitation Package within **seven (7) days** after receipt of the No Authorization

Affidavit.

8.      To any holder of an Asbestos-Related Claim not represented by

Authorized Counsel, the Debtors shall send a Voting Solicitation Package within **seven (7) days**.

9.      To each holder of a Claim or Interest not entitled to vote, the Debtors shall

send:

     (a)      the order approving the Disclosure Statement;

     (b)      the Confirmation Hearing Notice;

     (c)      a Notice of Non-Voting Status; <u>provided</u>, <u>however</u>, the Debtors shall
          provide such holder a Proposed Disclosure Statement upon written
          request; and

     (d)      such other materials as the Court may direct (collectively, the "**<u>Non-
          Voting Solicitation Package</u>**")

10.     If holder of a Claim is not entitled to vote as a result of a pending

objection, the Debtors shall supplement the Non-Voting Solicitation Package and include a

Disclosure Statement.  If the pending claim objection is resolved or withdrawn and the holder of

the claim becomes eligible to vote at least **ten (10) business days** prior to the Voting Deadline,

the Debtors shall mail to such holder, via express or overnight mail, a Voting Solicitation

Package within **three (3) business days** after such member becomes eligible to vote.

11.     If a claim is allowed for voting purposes on or before **ten (10) business

days** before the Voting Deadline, the Debtors shall mail, via express or overnight mail, a Voting

Solicitation Package to the holder of such claim within **three (3) business days** after entry of an

order temporarily allowing such creditor's claim for voting purposes.

12.     The Debtors shall distribute the following materials to (i) the U.S. Trustee,

(ii) the attorneys for the Creditors' Committee. and (iii) all parties requesting services in these

chapter 11 cases (unless already receiving a Voting Solicitation Package):

     (a)      the order approving the Disclosure Statement;

(b)    the Confirmation Hearing Notice;

(c)    the Disclosure Statement, which shall include the Proposed Plan as an exhibit; and

(d)    such other materials as the Court may direct (collectively, the "**Notice Solicitation Package**" together with the Voting and Non-Voting Solicitation Packages, the "**Solicitation Packages**")

13.    The Debtors shall send the Solicitation Packages in a CD-ROM format instead of printed hard copies; <u>provided</u>, <u>however</u>, that (i) the Confirmation Hearing Notice and the Ballots shall be included as hard copies, and (ii) the Debtors shall provide printed hard copies upon request.

14.    Except as provided above, the Debtors shall mail each of the Solicitation Packages described above within **seven (7) days** of entry of this Order (the "**Solicitation Date**") to the mailing address listed in the Debtors' books and records as of the Record Date.  If the Debtors' books and records reflect multiple addresses for any individual, the Debtors shall send the appropriate Solicitation Packages to the primary address, and a notice informing such parties that the Solicitation Package containing the individual's applicable Ballot was sent to an alternate address and to contact the Voting Agent, if necessary, to send the applicable materials to a different address.

15.    The Debtors shall send Solicitation Packages only to known deliverable addresses; <u>provided</u>, <u>however</u>, the Debtors shall send a Solicitation Package to any entity who provides written notice of a new mailing address or forwarding addresses prior to the Solicitation Date.

**Form of Ballots and Master Ballots**

16.    The Ballots are **APPROVED**.

17.     To each member of Class 2(a) (CapitalSource Secured Claims against
LPC), Class 2(b) (CSE Secured Claims against LPC), Class 7 (General Unsecured Claims
against LPC), Class 14(a) (CapitalSource Secured Claims against LRGI), Class 14(b) (CSE
Secured Claims against LRGI), and Class 17 (General Unsecured Claims against LRGI), the
Debtors shall send a ballot (a "**General Ballot**") substantially in the form of **Exhibits A-1A, A-
1B or A-3,** as applicable.

18.     The General Ballots shall provide members of Class 7 (General Unsecured
Claims against LPC) and Class 17 (General Unsecured Claims against LRGI) an option to
(a) elect to reduce the amount of their claim to $2,000.00.  Creditors are not required to vote to
accept the Proposed Plan to exercise such an election.  Upon a creditor electing to reduce its
Claim to $2,000.00, the Claim shall automatically be reclassified as a Convenience Claim in
either Class 8 (Convenience Class Claims against LPC) or Class 18 (Convenience Class Claims
against LRGI), as appropriate, and the creditor shall no longer be eligible to vote.

19.     The General Ballots shall also provide members of Class 7 (General
Unsecured Claims against LPC) and Class 17 (General Unsecured Claims against LRGI) an
option to elect the Class 7 Cash Election (as defined in the Proposed Plan) and Class 17 Cash
Election (as defined in the Proposed Plan).  If a holder of a claim in Class 7 or Class 17 elects the
Class 7 Cash Election or Class 17 Cash Election, as applicable, such election shall be deemed to
have been made with respect to all Claims in Class 7 or Class 17, as applicable, held by such
holder.

20.     If a member of Class 7 (General Unsecured Claims against LPC) or Class
17 (General Unsecured Claims against LRGI) elect both to reduce its Claim to $2,000.00 and a

Class 7 Cash Election or Class 17 Cash election, as applicable, such member shall be deemed to have elected to reduce its Claim to $2,000.00.

21.    To each member of Class 5 (Senior Subordinated Note Claims) who holds Senior Subordinated Notes for their own benefit, the Debtors shall send a ballot (a "**Beneficial Holder Ballot**"), substantially in form of **Exhibit A-2A**.

22.    If member of Class 5 (Senior Subordinated Note Claims) holds Senior Subordinated Notes for the benefit of a third-party (*e.g.*, brokers, banks, dealers, or other agents or nominees) (collectively, the "**Voting Nominees**"), the Debtors shall provide the Voting Nominee with sufficient Solicitation Packages for distribution to each of the beneficial holders represented by the Voting Nominee.

23.    The Voting Nominee may elect to (i) "prevalidate" the Ballot contained in the Solicitation Package, forward the Solicitation Package to the beneficial holder, and instruct the beneficial holder to return the ballot to the Solicitation Agent or (ii) forward the Solicitation Package to the beneficial holder with instructions for the beneficial holder to return the ballot to the Voting Nominee, the Voting Nominee shall tabulate the ballots on a master ballot, substantially in form of **Exhibit A-2B** (each a "**Master Ballot**," and collectively, the "**Master Ballots**"), and return the Master Ballot to the Solicitation Agent.[2]  To be prevalidated, a Ballot shall indicate the name and address of the beneficial holder, the amount of the underlying securities, and the corresponding account numbers.  In either instance, the Voting Nominee shall provide the beneficial holder with the appropriate materials within **five (5) business days** of receipt of the Solicitation Packages.

---

[2] Consistent with securities industry practice in bankruptcy solicitations, the Debtors shall provide Master Ballots to Voting Nominees after the Debtors distribute the Solicitation Packages and the Voting Nominee indicates how it intends to proceed.

24. The Debtors shall also send each member of Class 5 (Senior Subordinated Note Claims) or their Voting Nominee, as appropriate, a stock election form, substantially in the form of **Exhibit A-2C** (each a "**Stock Election Form**," and collectively, the "**Stock Election Forms**"), to make the Class 5 Stock Election (as defined in the Proposed Plan). The holder of Class 5 (Senior Subordinated Note Claims) and/or their Voting Nominee shall follow the procedures established by the Solicitation Agent with respect to electronic delivery of the holder's underlying position, which deliveries shall remain in effect until final distributions are made under the Plan.

25. To be counted, the Ballots, Master Ballots, or Stock Election Forms, as applicable, shall be received in accordance with the voting procedures outlined below.

26. The Debtors shall reimburse each Voting Nominee for its reasonable and customary costs and expenses associated with the distribution of the Voting Packages and tabulation of the Beneficial Holders Ballots.

27. For members of Class 9 (Asbestos-Related Claims) not represented by Authorized Counsel, the Debtors shall send a Ballot substantially in the form of **Exhibit A-4A** (the "**Individual Asbestos Ballot**").

28. For members of Class 9 (Asbestos-Related Claims) represented by Authorized Counsel, the Debtors shall provide such Authorized Counsel with a master ballot substantially in the form of **Exhibit A-4B** (the "**Asbestos Master Ballot**"); provided, however, if Authorized Counsel sends the Debtors and the Solicitation Agent a No Authorization Affidavit within **seven (7) days** after service of this Order, the Debtors shall send such holder an Individual Asbestos Ballot.

**Voting and Tabulation Procedures**

Voting Deadline

29.    In order to be counted as a vote to accept or reject the Proposed Plan, each

Ballot shall be properly executed, completed, and delivered to the Solicitation Agent as to be

received by Solicitation Agent no later than the Voting Deadline of **Friday July 2, 2010 at**

**5:00 p.m. (Eastern Daylight Time).**

Procedures to Tabulate Votes

30.    The Debtors propose the following procedures for tabulating votes:

(a)    A vote shall be disregarded if the Court determines, after notice and a
       hearing, that a vote was not solicited or procured in good faith or in
       accordance with the provisions of the Bankruptcy Code;

(b)    All votes to accept or reject the Proposed Plan must be cast by using the
       appropriate Ballot and in accordance with the voting instructions attached
       to each Ballot and/or as set forth on the Ballot (as may be applicable) and
       votes cast in any other manner shall not be counted;

(c)    Any Ballot that is returned to the Solicitation Agent, but which is
       unsigned, or has a non-original signature, shall not be counted;

(d)    A holder of multiple claims or interests must use a separate Ballot for each
       class of claims or interests;

(e)    A holder of claims shall be deemed to have voted the full amount of its
       claims in each class and shall not be entitled to split its vote within a
       particular class;

(f)    Any Ballot that partially accepts and partially rejects the Proposed Plan
       shall be deemed to constitute an acceptance of the Proposed Plan;

(g)    Any entity entitled to vote to accept or reject the Proposed Plan may
       change its vote before the Voting Deadline by casting a superseding Ballot
       so that it is received on or before the Voting Deadline;

(h)    Any entity casting more than one (1) Ballot voting the same claim or
       interest prior to the Voting Deadline, the Solicitation Agent shall count
       only the last Ballot timely received;

(i)     If the Solicitation Agent receives Ballots on the same day but which are voted inconsistently, such Ballots shall be deemed to constitute an acceptance of the Proposed Plan;

(j)     Any executed Ballot timely received by the Solicitation Agent that does not indicate either an acceptance or rejection of the Proposed Plan shall be deemed to constitute an acceptance of the Proposed Plan;

(k)     Any executed Ballot, which indicates both acceptance and rejection of the Proposed Plan shall be deemed to constitute an acceptance of the Proposed Plan;

(l)     The vote of any member of Class 7 (General Unsecured Claims against LPC) or Class 17 (General Unsecured Claims against LRGI) who elects to reduce their claim to $2,000.00 shall not be counted; and

(m)     The Solicitation Agent shall not accept a vote by facsimile, telecopy transmission, or electronic mail.

31.     With respect to the tabulation of Master Ballots cast by Voting Nominees, for purposes of voting, the Solicitation Agent shall use the principal amount held as of Voting Record Date, as applicable (the "**Record Amount**").

32.     The following additional rules will apply to the tabulation of Master Ballots cast by Voting Nominees:

(a)     Votes cast by beneficial holders through a Voting Nominee will be applied against the positions held by such entities in the securities as of Voting Record Date as evidenced by the record and depository listings. Votes submitted by a Voting Nominee, whether pursuant to a Master Ballot or prevalidated Ballots, will not be counted in excess of the Record Amount of such securities held by such Voting Nominee.

(b)     To the extent that conflicting votes or "overvotes" are submitted by a Voting Nominee, whether pursuant to a Master Ballot or prevalidated Ballots, the Solicitation Agent will attempt and is authorized to reconcile discrepancies with the Voting Nominees.

(c)     To the extent that overvotes on a Master Ballot or prevalidated Ballots are not reconcilable prior to the preparation of the vote certification, the Solicitation Agent will apply the votes to accept and to reject the Proposed Plan in the same proportion as the votes to accept and reject the Proposed Plan submitted on the Master Ballot or prevalidated Ballots that contained

14

the overvote, but only to the extent of the Voting Nominee's position in the security.

(d)  For purposes of tabulating votes, each Voting Nominee will be deemed to have voted the principal amount relating to such security, although Solicitation Agent may be asked and is authorized to adjust such principal amount to reflect the claim amount, including prepetition interest.

**Notice of Non-Voting Status**

33.  The Notice of Non-Voting Status, attached hereto as Exhibit B, is APPROVED.

34.  The Debtors shall send a Notice of Non-Voting Status to each holder of a claim or interest not entitled to vote.

**The Confirmation Hearing and the Notice and Objection**
**Procedures in Respect of Confirmation of the Proposed Plan**

**The Confirmation Hearing**

35.  The Confirmation Hearing is scheduled for **Wednesday July 14, 2010 at 10:00 a.m. (Eastern Daylight Time).**  The Confirmation Hearing may be continued from time to time by the Court or the Debtors without further notice other than adjournments announced in open court at the Confirmation Hearing or any subsequent adjourned Confirmation Hearing or any notice of adjournment filed with the Court and served on the master service list in these cases and any party that filed objections to the Proposed Plan and that the Proposed Plan may be modified pursuant to section 1127 of the Bankruptcy Code prior to, during, or as a result of the Confirmation Hearing, in each case without further notice to parties in interest.

**Notice of the Confirmation Hearing**

36.  The Confirmation Hearing Notice, a form of which is attached hereto as Exhibit C, is APPROVED.

**Objections to Confirmation of the Proposed Plan**

37.     Objections or responses to confirmation of or proposed modifications to
the Proposed Plan, if any, shall (i) be in writing; (ii) conform to the Bankruptcy Rules and the
Local Rules for the United States Bankruptcy Court for the Southern District of New York; and
(iii) set forth the name of the objecting party, the basis for the objection, and the specific grounds
therefor.

38.     All objections and responses to the confirmation of or proposed
modifications to the Proposed Plan shall be filed with the Court no later than the Objection
Deadline (**Friday July 2, 2010 at 5:00 p.m. (Eastern Daylight Time)**).  In accordance with
General Order M-242, registered users of the Court's case filing system must electronically file
their objections and responses.  All other parties in interest must file their objections and
responses on a 3.5 inch floppy disk (preferably in Portable Disk Format (PDF), WordPerfect, or
any other Windows-based word processing format) and deliver a hard copy to Chambers.

39.     All objections and responses shall be served, so as to be received no later
than **Friday July 2, 2010 at 5:00 p.m. (Eastern Daylight Time)**, upon: (i) the Debtors,
Lexington Precision Corporation, 800 Third Ave. 15th Floor, New York, New York 10023
(Attn: Michael A. Lubin), (ii) the attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767
Fifth Avenue, New York, New York 10153 (Attn: Richard P. Krasnow and Victoria Vron); (iii)
the Office of the United States Trustee for the Southern District of New York, 33 Whitehall
Street, 21st Floor, New York, New York 10004 (Attn: Paul K. Schwartzberg); (iv) the attorneys
for the Debtors' prepetition lenders, Waller, Landsden, Dortch & Davis LLP, 511 Union Street,
Suite 2700, Nashville, Tennessee 37219 (Attn: John C. Tishler); (v) the attorneys for the
statutory committee of unsecured creditors, Andrews Kurth LLP, 450 Lexington Avenue, New
York, New York 10017 (Attn: Paul N. Silverstein and Jonathan I. Levine); and (vi) the attorneys

for Debtors' postpetition lenders, O'Melveny & Meyers, LLP, Times Square Tower, 7 Times

Square, New York, New York 10036 (Attn: Gerald Bender) and (vii) the attorneys for the plan

investor, Jones Day LLP, 222 East 41st, New York, New York (Attn: Lisa G. Laukitis) (the

"**Notice Parties**").

        40.      Objections not timely filed and served in accordance with the provisions

of this Order may be overruled on that basis alone.

        41.      Any reply to any Objection shall be filed and served upon the objecting

party and the Notice Parties by **12:00 p.m. (Eastern Daylight Time) on Friday July 9, 2010.**

        42.      The Debtors are authorized to take or refrain from taking any action

necessary or appropriate to implement the terms of and the relief granted in this Order without

seeking further order of the Court.

        43.      The Debtors are authorized to make nonmaterial changes to the Disclosure

Statement, Proposed Plan, Ballots, Confirmation Hearing Notice and related documents, without

further order of the Court, including, without limitation, changes to correct typographical and

grammatical errors and to make conforming changes among the Disclosure Statement, the

Proposed Plan, and any other materials in the Solicitation Package prior to their distribution.

        44.      The Court hereby retains jurisdiction to hear and determine all matters

arising from or related to the implementation, interpretation and/or enforcement of this Order.

Dated: May 26, 2010
      New York, New York

                                  /s/Shelley C. Chapman
                                  HONORABLE SHELLEY C.CHAPMAN
                                  UNITED STATES BANKRUPTCY JUDGE

**Exhibit 15**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------------x
                                        :

In re:                            :          **Chapter 11**
                                          :

**LEXINGTON PRECISION CORP., et al.,**    :          **Case No. 08-11153 (SCC)**
                                          :

                **Debtor.**              :          **(Jointly Administered)**
                                          :
------------------------------------------------------------------------x

## NOTICE OF NON-VOTING STATUS[1]

        PLEASE TAKE NOTICE THAT on the United States Bankruptcy Court for the Southern District of New York (the "**Court**") entered an order, dated May 26, 2010 (the "**Disclosure Statement Order**"), approving the *Disclosure Statement for the Debtors' Fourth Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code, as Modified*, dated May 26, 2010 (the "**Disclosure Statement**") filed by Lexington Precision Corporation ("**LPC**") and Lexington Rubber Group, Inc. ("**LRGI**" and together with LPC, the "**Debtors**") in the above-referenced chapter 11 cases, as debtors and debtors in possession.

        The Disclosure Statement Order authorizes the Debtors to solicit votes to accept or reject the *Debtors' Fourth Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code, as Modified*, dated May 26, 2010 (as it may be further modified or amended, the "**Proposed Plan**"), a copy of which is annexed as Exhibit A to the Disclosure Statement.

        **UNDER THE TERMS OF THE PROPOSED PLAN, YOUR CLAIM(S) AGAINST OR INTEREST(S) IN THE DEBTORS IS/ARE NOT IMPAIRED OR WILL NOT RECEIVE OR RETAIN ANY DISTRIBUTION OR PROPERTY UNDER THE PLAN, AND THEREFORE, PURSUANT TO SECTION 1126(f) AND (g) OF TITLE 11 OF THE UNITED STATES CODE, YOU ARE (i) DEEMED TO HAVE (a) ACCEPTED THE PROPOSED PLAN IN THE CASE OF CLAIMS AGAINST A DEBTOR, OR (b) REJECTED THE PROPOSED PLAN, IN THE CASE OF INTERESTS IN LEXINGTON PRECISION, AND (ii) NOT ENTITLED TO VOTE ON THE PROPOSED PLAN.  IF YOU HAVE ANY QUESTIONS ABOUT THE STATUS OF YOUR CLAIM(S) OR INTEREST(S), OR YOU WANT TO REQUEST A COPY OF THE PROPOSED PLAN AND DISCLOSURE STATEMENT, YOU SHOULD CONTACT THE DEBTORS' VOTING SOLICITATION AGENT, FINANCIAL BALLOTING GROUP LLC,**

---

[1] Unimpaired Classes include the following:  Class 1 (Other Priority Claims against LPC), Class 3 (Secured Tax Claims against LPC), Class 4 (Other Secured Claims against LPC), Class 8 (Convenience Claims against LPC), Class 12 (Other Priority Claims against LRGI), Class 13 (Other Priority Claims against LRGI), Class 15 (Secured Tax Claims against LRGI), Class 16 (Other Secured Claims against LRGI), Class 18 (Convenience Claims against LRGI), and Class 19 (Interests in LRGI) under the Proposed Plan.  Classes in which holders will not receive any distribution or retain any property include the following:  Class 6 (Junior Subordinated Note Claims), Class 10 (Series B Preferred Stock Interests), Class 11 (LPC Common Stock Interests), and Class 12 (Other Equity Interests in LPC).

**ATTN: LEXINGTON PRECISION BALLOT TABULATION, 757 THIRD AVENUE, 3RD
FLOOR, NEW YORK, NEW YORK 10017, OR BY TELEPHONE AT (646) 282-1800.**

Dated:  May 26, 2010
       New York, New York

                        WEIL, GOTSHAL & MANGES LLP
                        767 Fifth Avenue
                        New York, NY  10153-0119
                        Telephone: (212) 310-8000
                        Facsimile: (212) 310-8007
                        Richard P. Krasnow
                        Adam P. Strochak

                        Attorneys for Debtors and
                        Debtors in Possession

**Exhibit 16**

| Claim Name | Address Information |
|---|---|
| CAPITALSOURCE FINANCE LLC (AS AGENT) | JOHN C. TISHLER, ESQ. WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219 |

**Total Creditor count  1**

**<u>Exhibit 17</u>**

| Claim Name | Address Information |
| --- | --- |
| CSE MORTGAGE LLC, AS TERM AGENT | JOHN C. TISHLER, ESQ. WALLER LANSDEN DORTCH & DAVIS, LLP 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219 |

**Total Creditor count  1**

**Exhibit 18**

| Claim Name | Address Information |
|---|---|
| BROADRIDGE INVESTOR COMMUNICATIONS | ATTN: JOB #Y63298 51 MERCEDES WAY EDGEWOOD NY 11717 |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN:PROXY MGR 211 MAIN STREET SAN FRANCISCO CA 94105 |
| CITIGROUP GLOBAL MARKETS INC. (0418) | ATTN:PAT HALLER OR PROXY MGR 111 WALL ST 6TH FLOOR NEW YORK NY 10005 |
| FIRST SOUTHWEST CO (0309) | ATTN:JOE WALSH OR PROXY MGR. 911 W LOOP 281 STE. 411 LONGVIEW TX 75604 |
| J.P. MORGAN CLEARING CORP (0352) | ATTN:VINCENT MARZELLA OR PROXY MGR 3 CHASE METROTECH CENTER PROXY DEPARTMENT - NY1-H034 BROOKLYN NY 11245 |
| JEFFERIES & COMPANY, INC. (0019) | ATTN:CHARLES ERRIGO OR PROXY MGR HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 JERSEY CITY NJ 07311 |
| MERRILL LYNCH, PIERCE (5198) | ATTN:VERONICA E. O'NEILL OR PROXY MGR 101 HUDSON STREET 8TH FLOOR JERSEY CITY NJ 07302 |
| MORGAN STANLEY & CO.   (0050) | ATTN:MICHELLE FORD OR PROXY MGR 901 SOUTH BOND ST 6TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY & CO. (0015) | ATTN:DAVID SAFRAN OR PROXY MGR 601 HARBORSIDE FINANCIAL CENTER PLAZA 3, 6TH FLOOR JERSEY CITY NJ 07311 |
| NATIONAL FINANCIAL SERVICES LLC (0226) | ATTN:LOU TREZZA OR PROXY MGR 1 WORLD FINANCIAL CENTER 200 LIBERTY STREET, 5TH FLOOR NEW YORK NY 10281 |
| OPPENHEIMER (0571) | ATTN:JOE CALDER OR PROXY MGR 125 BROAD STREET 15TH FLOOR NEW YORK NY 10004 |
| PERSHING LLC (0443) | ATTN:AL HERNANDEZ OR PROXY MGR SECURITIES CORPORATION 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN:GARY SWAIN OR PROXY MGR 1005 NORTH AMERITRADE PLACE BELLVIEW NE 68005 |
| THE DEPOSITORY TRUST COMPANY | ATTN:HORACE DALEY 55 WATER STREET 25TH FLOOR NEW YORK NY 10004 |
| THE DEPOSITORY TRUST COMPANY | ATTN:EDWARD HAIDUK 55 WATER STREET 25TH FLOOR NEW YORK NY 10004 |

**Total Creditor count  15**

**Exhibit 19**

| Claim Name | Address Information |
| --- | --- |
| BROADRIDGE FINANCIAL | JOB E53828 51 MERCEDES WAY EDGEWOOD NY 11717 |
| CHARLES SCHWAB (0164) | C/O SHELLY ECKER OR REORG DEPT. 211 MAIN STREET SAN FRANCISCO CA 94105 |
| CITIGROUP GLOBAL MARKETS (0418) | C/O PAT HALLER OR REORG DEPT. 111 WALL ST 6TH FLOOR NEW YORK NY 10005 |
| DEPOSITORY TRUST COMPANY | C/O EDWARD HAIDUK 55 WATER STREET 25TH FLOOR NEW YORK NY 10004 |
| DEPOSITORY TRUST COMPANY | C/O HORACE DALEY 55 WATER STREET 25TH FLOOR NEW YORK NY 10004 |
| FIRST SOUTHWEST (0309) | C/O KEVIN MILLER OR REORG DEPT.. 911 W LOOP 281 LONGVIEW TX 75604 |
| JEFFRIES (0019) | C/O RAY DESOUZA OR REORG DEPT. HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 JERSEY CITY NJ 07311 |
| JP MORGAN CLEARING (0352) | C/O STEVE GEOGHEGAN OR REORG DEPT. ONE METROTECH CENTER NORTH REORG DEPT. 4TH FLOOR BROOKLYN NY 11201-3862 |
| MERRILL LYNCH (5198) | C/O TERESA NATAL OR REORG DEPT. 101 HUDSON STREET 8TH FLOOR JERSEY CITY NJ 07302 |
| MORGAN STANLEY (0050) | C/O IRVING CORUJO OR REORG DEPT. 901 SOUTH BOND ST 6TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY/RETAIL (0015) | C/O MONICA PATEL OR REORG DEPT. 601 HARBORSIDE FINANCIAL CENTER PLAZA 3, 6TH FLOOR JERSEY CITY NJ 07311 |
| NATIONAL FINANCIAL (0226) | C/O PAUL GALENO OR REORG DEPT. 1 WORLD FINANCIAL CENTER 200 LIBERTY ST. 5TH FLOOR NEW YORK NY 10004 |
| OPPENHEIMER (0571) | C/O NATHAN GREY OR REORG DEPT. 125 BROAD STREET 15TH FLOOR NEW YORK NY 10004 |
| PERSHING (0443) | C/O STEVE DINCOLAS  OR REORG DEPT. SECURITIES CORPORATION 1 PERSHING PLAZA JERSEY CITY NJ 07399 |

**Total Creditor count  14**

**<u>Exhibit 20</u>**

| Claim Name | Address Information |
|---|---|
| STANLEY AND BARBARA JACOBSON | 518 SUSQUEHANNA ROAD PHILADELPHIA PA 19111 |

**Total Creditor count  1**

**<u>Exhibit 21</u>**

| Claim Name | Address Information |
| --- | --- |
| AKZO NOBEL POLYMERS CHEMICALS LLC | ATTN MARK FILIPPINI CREDIT AND ACCOUNTS RECEIVABLES MANAGER 525 WEST VAN BUREN ST CHICAGO IL 60607 |
| ARNOLD INDUSTRIAL EQUIPMENT | 1025 MT READ BLVD. ROCHESTER NY 14606 |
| B & T PLOWING | 795 BEAHAN RD STE 2 ROCHESTER NY 146243550 |
| BRAME SPECIALTY CO. INC. | 222 E. 28TH STREET CHARLOTTE NC 28206 |
| BUCK CONSULTANTS, LLC | DEPT. CH 14061 PALATINE IL 60055-4061 |
| CANNET INTERNET SERVICES | PO BOX 36696 CANTON OH 44735-6696 |
| CAPITALSOURCE FINANCE LLC (AS AGENT) | JOHN C. TISHLER, ESQ. WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219 |
| CATTARAUGUS CONTAINER, INC. | 21-23 ELM STREET P.O. BOX 174 FRANKLINVILLE NY 14737-0174 |
| CCH | 20101 HAMILTON AVE STE 200 TORRANCE CA 905021371 |
| CHARMILLES TECHNOLOGIES CORP | 560 BOND STREET LINCOLNSHIRE IL 60069-4224 |
| CHASE BRASS & COPPER CO. INC | P.O. BOX 152 MONTPELIER OH 43543-0152 |
| CINTAS CORP./SUPPLIES | 333 WEST MAIN STREET ROCHESTER NY 14608 |
| CITY OF ROCK HILL | ATTN COLLECTIONS 155 JOHNSTON ST ROCK HILL SC 29731 |
| CLEARY DEVELOPMENTS, INC. | DBA BELMONT EQUIPMENT & TECHNOLOGIES 32055 EDWARD AVENUE ATTN: L.J. IANITELLI, CEO MADISON HEIGHTS MI 48071 |
| COMMERCE & INDUSTRY INSURANCE CO., ET AL | AIG BANKRUPTCY COLLECTIONS DAVID A. LEVIN 70 PINE STREET, 28TH FLOOR NEW YORK NY 10270 |
| COPPER & BRASS SALES | 5755 GRANT AVE CLEVELAND OH 44105 |
| CROWLEY TOOL COMPANY | 190 MOLLY WALTON DRIVE HENDERSONVILLE TN 37075 |
| CSC PARTNERSHIP | ATTN JOSEPH CAPLEA PO BOX 357 GREENTOWN OH 44630-0357 |
| CSE MORTGAGE LLC, AS TERM AGENT | JOHN C. TISHLER, ESQ. WALLER LANSDEN DORTCH & DAVIS, LLP 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: SIEWERT EQUIPMENT CO., INC. ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: HORIZON SOLUTIONS LLC ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DIAMOND METALS DISTRIBUTION | 4635 W 160TH ST CLEVELAND OH 44135 |
| DOMINION EAST OHIO GAS | ATTN: REVENUE RECOVERY – 18TH FLOOR P.O. BOX 26666 RICHMOND VA 23261 |
| DOW CORNING STI | C/O ANGELA M. COLE, ESQ. DOW CORNING CORPORATION 2200 W. SALZBURG ROAD, C01222 MIDLAND MI 48640 |
| EMPIRE TOOL COMPANY | 11500 LAMBS ROAD MEMPHIS TN 48041 |
| ENCORE SYSTEMS | 3593 MEDINA RD. STE. 129 MEDINA OH 44256 |
| ENERGETIX, INC. | ATTN: SHAUNA FISKE 81 STATE STREET STEPHENS SQUARE 5TH FL BINGHAMTON NY 13901 |
| ENERGETIX, INC. | ATTN: SHAUNA FISKE 81 STATE STREET STEPHENS SQUARE 5TH FL BINGHAMTON NY 13901 |
| ENVIRONMENTAL PRODUCTS AND | SERVICES OF VERMONT ERIC H. LINDENMAN 100 WALL STREET NEW YORK NY 10005 |
| EQUITY TRUST COMPANY CUSTODIAN FBO | DAVID FISHEL IRA AS ASSIGNEE OF EARLE M. JORGENSEN CO ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| EZ-KOTE, INC. | ATTN: PATRICIA STEPHENS 224 BROWN INDUSTRIAL PARKWAY SUITE 104 CANTON GA 30114 |
| FAIR HARBOR CAPITAL, LLC | 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FIVE STAR TOOL COMPANY, INC. | 125 ELMGROVE PARK ROCHESTER NY 146241359 |
| FLOW POLYMERS, INC. | ATTN MARTY EBLE 12819 COLT RD. CLEVELAND OH 44108 |
| GENERAL CABLE INDUSTRIES, INC. | ATTN: ANTONY WOOD 4 TESSENEER DRIVE HIGHLAND HEIGHTS KY 41076 |
| GENERAL EXTRUSION | P.O. BOX 3460 YOUNGSTOWN OH 44513 |
| GENESEE MANUFACTURING CO. | 566 HOLLENBECK STREET ROCHESTER NY 14621 |
| GOSIGER, INC. | PO BOX 712288 CINCINNATI OH 45271 |
| HAINCO, LLC | TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD ATTN: GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD NJ 07070 |
| HAINCO, LLC AS ASSIGNEE OF | EVONIK DEGUSSA CORPORATION 301 ROUTE 17, 6TH FLOOR RUTHERFORD NJ 07070 |
| HARDINGE INC | PO BOX 1507 ELMIRA NY 14902-1507 |

| Claim Name | Address Information |
|---|---|
| HARRISON BOX SUPPLY, INC | P.O. BOX 67 EAST SYRACUSE NY 13057-0067 |
| HOME INSURANCE CO. IN LIQUIDATION, THE | KAREN TISDELL 55 SOUTH COMMERCIAL STREET MANCHESTER NH 03101 |
| HUGHES HITECH, LLC | 9685 MAIN STREET CLARENCE NY 14031 |
| IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION P.O. BOX 13708 MACON GA 31208 |
| IMR TEST LABS INC. | 131 WOODSEDGE DRIVE LANSING BUS & TECH PARK LANSING NY 14882 |
| INTERSTATE WELDING AND STEEL SUPPLY | PO BOX 1112 ATTN: GREGORY E BRADSHAW, OFFICE MANAGER MURPHY NC 28906 |
| KENNETH I. GREENSTEIN | 18 SHETLAND COURT EAST HAMPTON NY 11937 |
| KEYSTON PROFILES, LTD. | BENESCH FRIEDLANDER COPLAN & ARONOFF LLP ATTN KARI B CONIGLIO 200 PUBLIC SQUARE, SUITE 2300 CLEVELAND OH 44114-2378 |
| LAUREL STEEL | 5400 HARVESTER ROAD BURLINGTON ON L7R3Y8 CANADA |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SIGNATURE ALUMINUM ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | H&C TOOL SUPPLY CO ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ASSOCIATED SPRING BARNES GRP D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: OSBORN INTERNATIONAL ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: BOULTER INDUSTRIAL ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| MCMASTER-CARR | ATTN TINA DAVIDSON 200 AURORA INDUSTRIAL PARKWAY AURORA OH 44202 |
| MSC INDUSTRIAL SUPPLY COMPANY | 75 MAXESS ROAD ATTN: DAISY WALROND MELVILLE NY 11747 |
| MSC INDUSTRIAL SUPPLY COMPANY | 75 MAXESS ROAD ATTN: DAISY WALROND MELVILLE NY 11747 |
| MSC INDUSTRIAL SUPPLY COMPANY | 75 MAXESS ROAD ATTN: DAISY WALROND MELVILLE NY 11747 |
| MSC INDUSTRIAL SUPPLY COMPANY | 75 MAXESS ROAD ATTN: DAISY WALROND MELVILLE NY 11747 |
| MSC INDUSTRIAL SUPPLY COMPANY | 75 MAXESS ROAD ATTN: DAISY WALROND MELVILLE NY 11747 |
| MURPHY & NOLAN, INC. | P.O. BOX 6689 SYRACUSE NY 13217 |
| N-D TOOL GRINDING, INC. | 325 MT. READ BOULEVARD ROCHESTER NY 14611 |
| NATIONAL INSTRUMENTS CORP | ATTN: LAURA X. HUNSAKER 11500 MOPAC EXPRESSWAY AUSTIN TX 78759-3504 |
| NIAGARA LUBRICANT CO., INC. | 164 CHANDLER STREET P.O. BOX 369 BUFFALO NY 14207 |
| NOVA MACHINARY | 22720 WOODWARD AVE. PO BOX 20400 FERDALE MI |
| NUSIL TECHNOLOGY LLC | 1050 CINDY LANE CARPINTERIA CA 93013 |
| OHIO EDISON COMPANY | BANKRUPTCY DEPT 6896 MILLER RD RM 204 BRECKSVILLE OH 44141 |
| PALLET EXPRESS, INC. | 2365 SOUTH UNION STREET SPENCERPORT NY 14559 |
| PATTON'S INC | 3201 SOUTH BLVD CHARLOTTE NC 28209 |
| PERKIN ELMER LIFE & ANALYTICA | 710 BRIDGEPORT AVE. SHELTON CT 06484-4794 |
| POLYMER PACKAGING, INC. | ATTN JEFFREY S DAVIS 8333 NAVARRE RD SE MASSILLON OH 44646 |
| POWER DRIVES INC. | 640 NORTH WINTON ROAD ROCHESTER NY 14609 |
| PRIME TECH SALES, INC. | 35 REGENCY OAKS BLVD ROCHESTER NY 146245902 |
| PROCESS OILS, INC. | WILLIAM F HARMEYER WILLIAM F HARMEYER & ASSOCIATES PC 7322 SOUTHWEST FREEWAY SUITE 475 HOUSTON TX 77074 |
| QAD | 10000 MIDLANTIC DRIVE SUITE 200 EAST MT LAUREL NJ 8054 |
| R. W. LINDSAY INC. | 581 ROCK BEACH ROAD ROCHESTER NY 14617 |
| RENE SWISS CORPORATION | 14-16 TOWN LINE ROAD 1-E WOLCOTT CT 6716 |
| ROCHESTER GAS & ELECTRIC | 89 EAST AVENUE ROCHESTER NY 14604 |
| ROCHESTER WATER TECHNOLOGY | CONCEPTS, INC. DBA CULLIGAN WATER CONDITIONING 1475 NORTH CLINTON AVENUE ROCHESTER NY 14621 |
| ROSEMONT ANALYTICAL | 2400 BARRANCA PARKWAY IRVINE CA 92606 |
| SAFETY-KLEEN SYSTEMS, INC. | P.O. BOX 382066 PITTSBURGH PA 15250-8066 |
| SCHWARZ PARTNERS PACKAGING, LLC | D/B/A DALTON BOX 612 CALLAHAN ROAD DALTON GA 30721 |
| SEBRING CONTAINER, CORP. | 964 BENTON RD P.O. BOX 359 SALEM OH 44460-0359 |
| SECONDARY SERVICE & SUPPLY | 757 EAST FERRY STREET BUFFALO NY 14211 |

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| TURNING CONCEPTS INC. | 701 MATTHEWS MINT HILL RD MATTHEWS NC 281051706 |
| UNITED MECHANICAL CORPORATION | ATTN KELLY BUTLER, OFFICE MANAGER 2811 CENTRAL AVENUE CHARLOTTE NC 28205 |
| UNITED TELEPHONE COMPANY OF OHIO/EMBARQ | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| VITEX EXTRUSION, LLC | C/O CRAIG AND MACAULEY PC ATTN: KATHLEEN RAHBANY 600 ATLANTIC AVENUE BOSTON MA 02210 |
| W.W. GRAINGER, INC. | 7300 N. MELVINA AVE. M240 NILES IL 60714-3998 |
| WASTE MANAGEMENT RMC | 2625 GRANDVIEW RD STE 170 PHOENIX AZ 850233113 |
| WELLS FARGO FINANCIAL LEASING, INC. | ATTN RICHARD BEHLING 800 WALNUT STREET MAC F4031-050 DES MOINES IA 50309 |
| WILCOX STEEL LLC | 1240 CONTRACT DRIVE GREEN BAY WI 54304 |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | ATTN MARY PERLICK 1400 AMERICAN LANE 9TH FLOOR, TOWER 2 SCHAUMBURG IL 60196 |

**Total Creditor count  94**

**Exhibit 22**

| Claim Name | Address Information |
|---|---|
| ESTATE OF JOSEPH MAYO AND JOYCE MAYO,THE | SURVIVING SPOUSE C/O 11221 PEARL ROAD STRONGSVILLE OH 44136 |
| KELLEY & FERRARO, LLP FOR CREDITORS | LISTED ON EXHIBIT A TO CLAIM C/O THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER CLEVELAND OH 44114 |
| MAZUR & KITTEL, PLLC, FOR ASBESTOS | CLAIMANTS LISTED ON EXHIBIT A TO CLAIM 30665 NORTHWESTERN HIGHWAY, SUITE 30665 FARMINGTON MI 48334 |

**Total Creditor count  3**

**Exhibit 23**

| Claim Name | Address Information |
| --- | --- |
| CAPITALSOURCE FINANCE LLC (AS AGENT) | JOHN C. TISHLER, ESQ. WALLER LANSDEN DORTCH & DAVIS, LLP 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219 |

**Total Creditor count  1**

**Exhibit 24**

| Claim Name | Address Information |
|---|---|
| CSE MORTGAGE LLC, AS TERM AGENT | JOHN C. TISHLER, ESQ. WALLER LANSDEN DORTCH & DAVIS, LLP 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219 |

**Total Creditor count  1**

**Exhibit 25**

| Claim Name | Address Information |
|---|---|
| A QUALITY CLEANERS | PO BOX 9627 CANTON OH 44711 |
| ADVANCED DISPOSAL SERVICES | ATL NORTH P.O. BOX 439 CUMMING GA 30130 |
| ADVANTAGE ENGINEERING INC | P O BOX 407 525 EAST STOP 18 RD GREENWOOD IN 46142 |
| AIR GAS | 5933 MABLETON PKWY SW MABLETON GA 301263403 |
| AIRGAS GREAT LAKES | 1055 N MERIDIAN RD YOUNGSTOWN OH 445091016 |
| AIRGAS NATIONAL WELDERS | P O BOX 31007 CHARLOTTE NC 28231 |
| AKROCHEM CORPORATION | 255 FOUNTAIN STREET AKRON OH 44304 |
| AKRON INDUSTRIAL SUPPLY CO, INC | 2527 MOGADORE ROAD AKRON OH 44312 |
| AKZO NOBEL POLYMER CHEMICALS | 525 WEST VAN BUREN CHICAGO IL 60607-3823 |
| ALLIED WASTE SERVICES # 742 | P. O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| AMERIGAS | 5877 OLD HIGHWAY 5 SOUTH TALKING ROCK GA 30175 |
| ANODIZING SPECIALISTS INC | ATTN: DAVID A. PECJAK 7547 TYLER BLVD MENTOR OH 44060-4869 |
| APPLIED INDUSTRIAL TECH. - DIXIE, INC. | ATTN: BETH ARVAI ONE APPLIED PLAZA EAST 36TH STREET & EUCLID AVE. CLEVELAND OH 44115-5056 |
| ARAMARK | 4625 RESOURCE DRIVE CHATTANOOGA TN 37416 |
| ASSOCIATED SPRING | BARNES GROUP, INC. 434 WEST EDGERTON AVENUE MILWAUKEE WI 53207 |
| B & R BUILDERS, INC. | P.O. BOX 543 675 SOUTH MAIN STREET ELLIJAY GA 30540 |
| B.R.B INTERNATIONAL B.V. | BRANSKAMP 10 ITTERVOORT 6014 NLD |
| BELMONT EQUIPMENT CO. | 32055 EDWARD AVE. MADISON HEIGHTS MI 48071-1495 |
| BISHOP WISE CARVER CORP. | 2104 MARTIN WAY PITTSBURG CA 94565-5027 |
| BLICK TOOL & DIE, INC. | 117 E. FRONT ST. DOVER OH 44622 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: TWIST, INC. ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BRAME SPECIALTY CO. INC. | P. O. BOX 271 DURHAM NC 27702 |
| BRB INTERNATIONAL B.V. | ATRADIUS COLLECTION, INC. 1200 ARLINGTON HEIGHTS ROAD SUITE 410 ITASCA IL 60143 |
| BRYANT SUPPLY | P. O. BOX 281002 ATLANTA GA 30384-1002 |
| BURGESS PIGMENT COMPANY | P. O. BOX 349 SANDERSVILLE GA 31082 |
| C.S.C.PARTNERSHIP | ATTN: JOSEPH CAPLEA PO BOX 357 GREENTOWN OH 44630-0357 |
| CANTON ERECTORS INC | 2009 QUIMBY AVENUE S.W. CANTON OH 44706 |
| CANTON ERECTORS INC | 2009 QUIMBY AVE SW CANTON OH 44706 |
| CAPITALSOURCE FINANCE LLC (AS AGENT) | JOHN C. TISHLER, ESQ. WALLER LANSDEN DORTCH & DAVIS, LLP 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219 |
| CAROLINA BRUSH | PO BOX  2469 GASTONIA NC 28053 |
| CAROLINA ELECTRICAL SUPPLY | ROCK HILL INDUSTRIAL PARK 356 MT GALLANT RD ROCK HILL SC 29730 |
| CDW | 200 NORTH MILWAUKEE AVENUE VERNON HILLS IL 60061 |
| CENTENNIAL CARBIDE | ATTN: WILLIAM FLEMING 7649 OLD CENTRAL AVE. NE SUITE A FRIDLEY MN 55432 |
| CHANNEL PRIME ALLIANCE | 800 CONNECTICUT AVENUE NORWALK CT 06854-1631 |
| CINTAS CORP. #200 | 6300 HARRIS TECHNOLOGY BLVD. CHARLOTTE NC 28269 |
| CITY OF ROCK HILL | PO BOX 11646 ROCK HILL SC 29731 |
| CLARK-MCKIBBEN SAFETY | PRODUCTS INC 2001 HAMPTON ROAD ERIE PA 16502 |
| COMMERCE & INDUSTRY INSURANCE CO., ET AL | AIG BANKRUPTCY COLLECTIONS DAVID A. LEVIN 70 PINE STREET, 28TH FLOOR NEW YORK NY 10270 |
| CSE MORTGAGE LLC, AS TERM AGENT | JOHN C. TISHLER, ESQ. WALLER LANSDEN DORTCH & DAVIS, LLP 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219 |
| DALTON BEARING SERVICE, INC. | 494 RICHARDSON ROAD CALHOUN GA 30701 |
| DALTON BOX | 612 EAST CALLAHAN ROAD DALTON GA 30721 |
| DAMON INDUSTRIES, INC | PO BOX 2120 ALLIANCE OH 44601 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: MENEGAY MACHINE & TOOL CO ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |

| Claim Name | Address Information |
|---|---|
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: UNITED MECHANICAL ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: BUSCH, INC. ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DIAMOND METALS | 4635 WEST 160TH ST CLEVELAND OH 44135 |
| DOMINION EAST OHIO | PO BOX 26785 RICHMOND VA 23261-6785 |
| DOMINION EAST OHIO | PO BOX 26785 RICHMOND VA 23261-6785 |
| DOW CORNING STI | 111 S. PROCESS DR. E KENDALLVILLE IN 46755-3268 |
| DOW CORNING STI | 111 SOUTH PROGRESS DRIVE KENDALLVILLE IN 46755 |
| DOW CORNING STI | PO BOX 905191 CHARLOTTE NC 28290 |
| E&R INDUSTRIAL SALES | DRAWER #5793 PO BOX 79001 DETROIT MI 48279-5793 |
| EASTERN MACHINERY MOVERS | & ERECTORS,INC. 1555 ROSWELL ROAD P.O. BOX 645 MARIETTA GA 30061 |
| EIC, INC. | ATTN: GERALD T. GREEN JR. 1930 AIRPORT IND'L PK. DR. SUITE H MARIETTA GA 30060 |
| ELITE SOLUTIONS | ATTN: JAMES D. MILLER 200 CR 565 PO BOX 496 RIPLEY MS 38663 |
| ENCORE SYSTEMS | 3593 MEDINA RD SUITE #129 MEDINA OH 44256 |
| EQUITY TRUST CO FBO DAVID FISHER IRA | TRANSFEROR: WACKER CHEMICAL CORP. 225 BURNS ROAD ELYRIA OH 44035 |
| ETC COMMUNICATIONS, L.L.C. | 224 DALTON STREET P.O. BOX O ELLIJAY GA 30540 |
| EZ-KOTE, INC. | ATTN: PATRICIA STEPHENS 224 BROWN INDUSTRIAL PARKWAY SUITE 104 CANTON GA 30114 |
| FAIR HARBOR CAPITAL, LLC | 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: AUDIO VIDEO SUPPLY 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC | 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC | 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC | 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC | 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC | 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC | 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | RE CONDUIT COMPANY INC 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | GAYSON SDI 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | GAYSON SDI 875 AVENUE OF THE AMERICAS, SUITE 2305 NEW YORK NY 10001 |
| FAST LANE ENTERPRISES, INC. | 6006 HOLLOW DRIVE WOODSTOCK GA 30189 |
| FLOW POLYMERS, INC. | P. O. BOX 714185 COLUMBUS OH 43271 |
| FLOW POLYMERS, INC. | ATTN MARTY EBLE 12819 COLT RD. CLEVELAND OH 44108 |
| FRANKLYNN INDUSTRIES INC, | 39364 TREASURY CENTER CHICAGO IL 60694-9300 |
| GENERAL CABLE | 3101 PLEASANT VALLEY BOULEVARD ALTOONA PA 16003 |
| GEORGIA NATURAL GAS | P.O. BOX 659411 SAN ANTONIO TX 78265-9411 |
| GEORGIA POWER COMPANY | 96 ANNEX ROAD ATLANTA GA 30396 |
| GOLD KEY PROCESSING, LTD. | 14910 MADISON ROAD MIDDLEFIELD OH 44062 |
| GOLDSMITH & EGGLETON, INC | 300 FIRST ST WADSWORTH OH 44281 |
| GOODYEAR TIRE & RUBBER CO | REFERENCE: 4079 P. O. BOX 100605 ATLANTA GA 30384-0605 |
| GOSIGER MACHINE TOOLS | PO BOX 712288 CINCINNATI OH 45271-2288 |
| H & D EAVES MACHINE CO | ATTN: HOWARD EAVES PO BOX 856 BESSEMER CITY NC 28016 |
| HAGAN KENNINGTON OIL CO | PO BOX 608 BESSEMER CITY NC 280160608 |
| HAINCO, LLC | TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD ATTN: GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD NJ 07070 |
| HAINCO, LLC | TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD ATTN: GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD NJ 07070 |
| HAINCO, LLC | TRANSFEROR: EVONIK DEGUSSA CORPORATION ATTN: GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD NJ 07070 |
| HALLSTAR COMPANY | 1331 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| HANES CONVERTING CO | PO BOX 457 CONOVER NC 28613-0457 |

| Claim Name | Address Information |
|---|---|
| HARWICK STANDARD | DISTRIBUTING CORPORATION 60 S. SEIBERLING STREET P.O. BOX 9360 AKRON OH 44305-0360 |
| HI-TECH PLATING | 1015 WEST 18TH ST. ERIE PA 16502 |
| HYDRAULIC CONNECTIONS, INC | 2848 INTERSTATE PKWY BRUNSWICK OH 44212 |
| IKON OFFICE SOLUTIONS | GREAT LAKES DISTRICT P O BOX 802558 CHICAGO IL 60680-2558 |
| INDUSTRIAL PACKAGING SUPPLIES | P.O. BOX 2009 FOUNTAIN INN SC 29644 |
| INDUSTRIAL SUPPLY SOLUTION | P. O. BOX 798012 ST. LOUIS MO 63179-8000 |
| INTER-LAKES | 17480 MALYN BLVD FRASER MI 48026 |
| INTERNATIONAL MOLD STEEL, INC | 6796 POWERLINE DRIVE FLORENCE KY 41042 |
| INTERSTATE WELDING & | STEEL SUPPLY, INC. P.O. BOX 1112 MURPHY NC 28906 |
| J & L INDUSTRIAL SUPPLY | 1020 SOLUTIONS CENTER CHICAGO IL 60677 |
| KELLER RIGGING & CONST | 1247 EASTWOOD AVE. TALLMADGE OH 44278 |
| KENCO PLASTICS, INC. | P.O. BOX 364 LA PORTE IN 46352 |
| KINGS GRAVE ROAD | STORAGE/WAREHOUSE ATTN: ANDREW D. SHOLOGA PO BOX 68 CORTLAND OH 44410 |
| L.A. TOOL & SUPPLY CO., JEFFREY SHIRKMAN | PO BOX 26277 AKRON OH 44319 |
| LAIRD PLASTICS | PO BOX 751298 CHARLOTTE NC 28275-1298 |
| LINTECH INTERNATIONAL | P.O. BOX 10225 MACON GA 31297 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | RONDY & CO INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | DISPERSION TECHNOLOGY INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | KENCO TOYOTA LIFT ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CONTAINER SERVICE CORP ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | S&S INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CHEMETALL OAKITE PRODUCTS ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | GRAYBAR ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | LAKEWOOD AUTOMATION ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | PREFERRED ACQUISITION CO LLC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | TECH PRO, INC. ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SOLAR ATMOSPHERES, INC. ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | PIEDMONT PLASTICS, INC. ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | PREFERRED RUBBER ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CHINA AUTO GROUP ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ULINE, INC. D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIVINGSTON & HAVEN, LLC | P. O. BOX 890218 CHARLOTTE NC 28289-0218 |
| LONE STAR QUALITY SERVICES | 11372 W US HIGHWAY 90 LOT 80 DEL RIO TX 788403449 |
| LYDEY AUTOMATION | 1650 INDIAN WOOD CIRCLE SUITE 900 MAUMEE OH 43537 |
| M C SCHROEDER COMPANY | 405 NORTH PILOT KNOB ROAD DENVER NC 28037 |
| MARTINS FERRY GLOVE | P. O. BOX 503 MARTINS FERRY OH 43935 |
| MC MASTER-CARR SUPPLY CO. | P O BOX 7690 CHICAGO IL 60680-7690 |
| MC MASTER-CARR SUPPLY CO. | 200 AURORA IND. PARKWAY AURORA OH 44202 |
| MC MASTER-CARR SUPPLY CO. | P.O. BOX 740100 ATLANTA GA 30374-0100 |
| MOMENTIVE PERFORMANCE | ATTN: JANELLE WENDORF 260 HUDSON RIVER ROAD WATERFORD NY 12188 |
| MSC INDUSTRIAL SUPPLY | 6700 DISCOVERY BOULEVARD MABELTON GA 30059 |
| MSC INDUSTRIAL SUPPLY | DEPT CH 0075 PALANTINE IL 60055-0075 |
| NUSIL SILICONE TECHNOLOGY | 1050 CINDY LANE CARPINTERIA CA 93013 |
| OHIO EDISON COMPANY | 1910 W MARKET ST AKRON OH 44313 |
| OHIO EDISON COMPANY | P. O. BOX 3637 AKRON OH 44309-3637 |
| ORTON INDUSTRIES | P.O. BOX 2648 3180 REPS MILLER ROAD SUITE 200 NORCROSS GA 30091-2648 |
| OSBORN INTERNATIONAL | 5401 HAMILTON AVENUE CLEVELAND OH 44114-3997 |

| Claim Name | Address Information |
|---|---|
| OSS CO | 2592 ELM ROAD NE WARREN OH 44483 |
| OXCO, INC. | P.O. BOX 33462 CHARLOTTE NC 28233 |
| OXCO, INC. | P.O. BOX 33462 CHARLOTTE NC 28233 |
| P P G INDUSTRIES INC | DEPT AT 40177 ATLANTA GA 31192 |
| PALLET ONE | POST OFFICE BOX 363 HIGHWAY 415 SMARR GA 31086 |
| PATTONS INC | P O BOX 63128 CHARLOTTE NC 28263-3128 |
| PERKINELMER LIFE & ANALYTICA | 13633 COLLECTIONS CENTER DR. CHICAGO IL 60693-3685 |
| POLYMER PACKAGING INC | P O BOX 74640 CLEVELAND OH 44194-4640 |
| POLYMER VALLEY | CHEMICALS, INC. 1872 AKRON-PENNINSULA ROAD AKRON OH 44313-9100 |
| POWELL ELECTRONICS | 6767 MADISON PIKE, N.W. SUITE 100 HUNSVILLE AL 35806 |
| POWER SYSTEMS, INC. | ATTN: PATRICIA FREE PO BOX 525 ALPHARETTA GA 30009-0525 |
| PRATT INDUSTRIES-STATESVILLE | P. O. BOX 933912 ATLANTA GA 31193-3912 |
| PROCESS OILS, INC. | WILLIAM F HARMEYER WILLIAM F HARMEYER & ASSOCIATES PC 7322 SOUTHWEST FREEWAY SUITE 475 HOUSTON TX 77074 |
| PROCESS OILS, INC. | ONE SUGAR CREEK CENTER BLVD. #920 SUGAR LAND TX 77478 |
| QAD. INC. | 10000 MIDLANTIC DRIVE SUITE 200 EAST MT. LAUREL NJ 08054 |
| R. T. VANDERBILT COMPANY INC | P.O. BOX 8500-1361 PHILADELPHIA PA 19178-1361 |
| REM ENTERPRISE | PO BOX 1581 GASTONIA NC 28053 |
| RHEIN CHEMIE | ATTN: ROBIN SAVAGE 145 PARKER COURT CHARDON OH 44024 |
| RIDDLE OFFICE SUPPLIES | CANTON OFFICE SUPPLIES, INC. P.O. BOX 925 185 WEST MAIN STREET CANTON GA 30114 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: QUALITY PLUS, INC. POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024-0540 |
| RUDOLPH BROS. & CO | DEPT L1324 COLUMBUS OH 43260-1324 |
| SCALES SYSTEMS, INC. | 4274-B2 SHACKLEFORD RD. NORCROSS GA 30093 |
| SCHNEEBERGER CORP. | 1380 GATEWAY DRIVE SUITE #8 ELGIN IL 60124 |
| SEBRING CONTAINER, CORP. | P O BOX 44719 MADISON WI 53744-4719 |
| SHELL LUBRICANTS | 7330 SERENITY PLACE CUMMING GA 30041 |
| SHI, J. STEPHEN | 584 LINE CHURCH ROAD ALTO GA 30510 |
| SILCO TEC | 707 BOYD BOULEVARD LA PORTE IN 46350 |
| SOPUS PRODUCTS | ANNA HATHAWAY 910 LOUSIANA ST. HOUSTON TX 77002 |
| SPRING TEAM, INC. | ATTN: NANCY S. SIDLEY PO BOX 215 AUSTINBURG OH 44010-0215 |
| STANDARD MOTOR PRODUCTS | 845 SOUTH NINTH STREET EDWARDSVILLE KS 66113 |
| STAR ELECTRIC | 9360 INDUSTRIAL TRACE ALPHARETTA GA 30004 |
| SUPPLIER INSPECTION SERVICES, INC. | ATTN: PAUL A. BOWELL 2941 S. GETTYSBURG AVENUE DAYTON OH 45418 |
| SUPPLY ONE | ATTN: NANCY C KAZIK 26401 RICHMOND ROAD CLEVELAND OH 44146 |
| TCB PRODUCTS | P.O. BOX 1580 TALLEVAST FL 34270-1580 |
| TECHNICAL MACHINE PRODUCTS | 5500 WALWORTH AVENUE CLEVELAND OH 44102 |
| TESSY PLASTICS | PO BOX 160 ELBRIDGE NY 13060 |
| THE C.P. HALL COMPANY | MEMPHIS ORDER FULFILLMENT CENTER 2500 CHANNEL AVENUE MEMPHIS TN 38113 |
| TIGER DIRECT, INC. | 7795 WEST FLAGLER STREET #35 MIAMI FL 33144-2367 |
| TIGER DIRECT, INC. | 7795 WEST FLAGLER STREET SUITE 35 MIAMI FL 33144 |
| U.S. SILICA | P.O. BOX 187 BERKLEY SPRINGS WA 25411 |
| UDDEHOLM | P. O. BOX 75827 CHICAGO IL 60675-5827 |
| UNIVERSAL CARGO MANAGEMENT | 2227 GODBY ROAD SUITE 230 ATLANTA GA 30349 |
| USEPA | REGION 4, ATLANTA FEDERAL CENTER 61 FORSYTH STREET ATLANTA GA 30303-8960 |
| W. W. GRAINGER | DEPT. 801433392 PALANTINE IL 60038-0001 |
| W. W. GRAINGER | 2255 NORTHWEST PKWY., S.E. MARIETTA GA 30067-8729 |
| WACKER (SIL-MIX) | P. O. BOX 91773 CHICAGO IL 60693 |
| WALMART | GALLERIA MALL ROCK HILL SC 29731 |

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WASTE MANAGEMENT OF OHIO | YOUNGSTOWN P. O. BOX 368 NORTH JACKSON OH 44451 |
| WILLIAMS SCOTSMAN, INC. | 8211 TOWN CENTER DRIVE BALTIMORE MD 21236 |
| WINDSOR INDUSTRIAL DEVELOPMENT LAB | 3310 LONGFELLOW AVE. WINDSOR ON N9E 2L6 CANADA |
| WINTERHALTER FLUID POWER INC | 6571 RIDGE ROAD WADSWORTH OH 44281 |
| WINTERHALTER FLUID POWER INC | PO BOX 35905 CANTON OH 44735 |
| YORK COUNTY NATURAL GAS | P O BOX 11907 ROCK HILL SC 29731 |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | ATTN MARY PERLICK 1400 AMERICAN LANE 9TH FLOOR, TOWER 2 SCHAUMBURG IL 60196 |

Total Creditor count  189

**Exhibit 26**

| Claim Name | Address Information |
|---|---|
| CERIMELE, LORRAINE | LEXINGTON CONNECTOR SEALS CASE NO. 00-CV-1997 368 BROADWAY SE WARREN OH 44484 |

**Total Creditor count  1**

**Exhibit 27**

| Claim Name | Address Information |
| --- | --- |
| A.L. PAVEY CO., INC | 6535 PROMWAY AVE NW NORTH CANTON OH 44720 |
| AA BLUEPRINT CO., INC. | 2757 GILCHRIST RD. AKRON OH 44305 |
| ABRASIVE TECHNOLOGY, INC. | P.O. BOX 63-6004 CINCINNATI OH 45263-6004 |
| ACTION BOLT & SUPPLY CO | PO BOX 36158 ROCK HILL SC 29732 |
| ADALAIDE R SHOUP | 1810 BUNKER HILL DR SUN CITY CENTER FL 33573-5008 |
| ADAM KEARNEY | 930 W 7TH STREETD LOT 46 ERIE PA 16502-1101 |
| ADVANCED FLUID SYSTEMS | ATTN: JANE HILL PO BOX 648 LAWRENCEVILLE GA 30046 |
| AFFIRMED FIRST AID & SAFETY | 10868 PORTAGE ST. NW CANAL FULTON OH 44614 |
| AFFORDABLE WIPING RAGS | 68 ANDERSON RD WALTERBORO SC 294888231 |
| AHUVAH KELLER | 152-18 UNION TURNPIKE APT 8M FLUSHING NY 11367 |
| AKROCHEM CORPORATION | 255 FOUNTAIN STREET AKRON OH 44304 |
| ALAN E GREENER | 2323 EDINBORO RD APT #276 ERIE PA 16509-3478 |
| ALFRED WELKER | 131 MCKINLEY AVE JAMESTOWN NY 14701-6511 |
| ALFRED WELKER & BENITA WELKER JT TEN | 131 MC KINLEY AVE JAMESTOWN NY 14701-6511 |
| ALICE MARY RILEY | 3135 SALVIO STREET CONCORD CA 94519-2213 |
| ALLAN B PINTNER | 6543 MILL RD BRECKSVILLE OH 44141-1560 |
| ALLEN C HARVEY | 242 NORTH ST CALEDONIA NY 14423-1047 |
| ALLEN PETROF | 11310 THWING RD CHARDON OH 44024 |
| ALMCO, INC. | 507 FRONT STREET ALBERT LEA MN 56007 |
| AMEAL RABIL & MADELINE RABIL JT TEN | 207 E 4TH ST WELDON NC 27890-1524 |
| AMERICAN CUTTING TOOL CO | PO BOX 607 BATH OH 44210 |
| AMERIPRIDE UNIFORM SERVICES | P.O. BOX 3008 DALTON GA 30719 |
| ANDREW BELA & GERTRUDE H BELA JT TEN | 193 N RIDGE DR FALLBROOK CA 92028-2620 |
| ANNE MARIE GRIFFITHS | 4435 E EDGEWOOD AVE MESA AZ 85206-2601 |
| ANTHONY C VALLE | 33 YOLANDA DR ROCHESTER NY 14624-3923 |
| ANTHONY R HALL | 10760 ROBERT LN CHAGRIN FALLS OH 44023 |
| APG ( AUTOMATED PROD. GROUP) | 1025 WEST 1700 NORTH LOGAN UT 84321 |
| APG (AUTOMATED PROD. GROUP) | P. O. BOX 23672 CHICAGO IL 60673-1672 |
| APPLIED INDUSTRIAL | CONTROLS P.O. BOX 819 BUFORD GA 30515 |
| APPLIED TECHNICAL | SERVICES, INC. 1049 TRIAD COURT MARIETTA GA 30062 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | FKA ARAMARK UNIFORM & CAREER APPAREL INC C/O SHEILA R. SCHWAGER P.O. BOX 1617 BOISE ID 83701 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29079 PHOENIX AZ 85038-9079 |
| ARNOLD W. MACALONAN IRREVOCABLE TRUST | A/C#6520870428, ATTN: PATRICIA BRITTON WACHOVIA BANK, N.A. (NC6778) CLOSELY HELD BUSINESS GROUP, PO BOX 3099 WINSTON-SALEM NC 27150 |
| ARTHUR BERTSCHI | C/O A & B ROFFING 23 GERRARD DR WALDWICK NJ 07463-1213 |
| ARTHUR K MARTIN | 107 MAIN STREET VILLAGE DR JONESBOROUGH TN 37659 |
| ASSOCIATED SPRING | BARNES GROUP INC. DEPT CH 14115 PALATINE IL 60055-4115 |
| AT&T | P.O. BOX 8100 AURORA IL 60507-8100 |
| AT&T | PO BOX 105068 ATLANTA GA 30348-5068 |
| AT&T    (ACCT: S66-3312-312) | PO BOX 8102 AURORA IL 60507-8102 |
| AT&T EASYLINK SERVICES | CS DRAWER 100659 ATLANTA GA 30384 |
| ATI INDUSTIRAL AUTOMATION | 1031 GOODWORTH DR. APEX NC 27539 |
| ATLAS CORP | ATTN ROBERT T EXBY CONTROLLER REPUBLIC PLAZA BLDG 370 17TH ST SUITE 3150 DENVER CO 80202-5631 |
| ATLAS SYSTEMS GROUP | 135 E ASCOT LN CUYAHOGA FLS OH 442233769 |
| AUGUST E DE PREZ & ANNE K DE PREZ JT TEN | 4533 N SHORE DR #303 MASON OH 45040 |
| AUGUST E DEPREZ | 4533 N SHORE DR #303 MASON OH 45040 |
| AUTOMATION DIRECT | 3505 HUTCHINSON RD CUMMING GA 30040 |

| Claim Name | Address Information |
|---|---|
| B&G SUPPLY CO., INC | 595 MIAMI ST. AKRON OH 44311 |
| BAKER, KENNETH C | 1410 HICKORY COURT STILLWATER OK 74075 |
| BANDY TRANSPORT COMPANY | P.O. BOX 298 BLUE RIDGEG GA 30513 |
| BARBARA COLLINS | C/O BARBARA JEAN COLLINS KRISTOFIK 12152 NUTMEG LN N ROYALTON OH 44133 |
| BASIL GEDZ & FAY E GEDZ JT TEN | 1839 S MAPLE ST R D 2 ASHVILLE NY 14710-9617 |
| BBP PARTNERS | EATON CENTER 1111 SUPERIOR AVENUE SUITE 1111 CLEVELAND OH 44114 |
| BDI | 1387 FAIRPORT RD STE 850 FAIRPORT NY 144502094 |
| BEARING DISTRIBUTORS | PO BOX 887 COLUMBIA SC 29202 |
| BEARING DISTRIBUTORS INC | PO BOX 6128 CLEVELAND OH 44101-1128 |
| BEATRICE BOOMER | 35-47 - 80TH ST JACKSON HEIGHTS NY 11372-4911 |
| BERNIECE BAPTIE | 16127 HIGH ST PARKMAN OH 44080 |
| BETH DECAPITE & RAY ROSSMAN JR | TR UA 02/19/91 THOMAS J MURNICK REV TRUST 1370 ONTARIO ST #1420 CLEVELAND OH 44113 |
| BETTY LEA TURNER | 802 CHERRY POINT RD LOTTSBURG VA 22511 |
| BETTY MAE RAYE | PO BOX 215 BAKER ST NELSON GA 30151 |
| BETTY SVOBODA | 13889 RAVENNA RD NEWBURY OH 44065-9542 |
| BETTY WILKINSON | 11620 OLYMPIC DR MANASSAS VA 20112-3119 |
| BETTYE HOGG | C/O KELLER 300 SAN GABRIEL VILLAGE BLVD APT 310 GEORGETOWN TX 78626 |
| BEVERLY NARUSCH | 11067 LEADER RD CHARDON OH 44024-8951 |
| BILLE NOWACKI | 4276 EDGEWATER DR VERMILION OH 44089-2123 |
| BILLY BAGWELL | 14095 HIGHWAY 53 E DAWSONVILLE GA 30534-8311 |
| BINNER-PETERS EQUIPMENT CORP | 961 LYELL AVENUE ROCHESTER NY 14606 |
| BLACK BOX NETWORK | SERVICES, INC. GOVERNMENT SOLUTIONS 1000 PARK DRIVE LAWRENCE PA 15055-1015 |
| BLAINE DUBROCK | 3071 POLLY RD RAVENNA OH 44266-9438 |
| BLAISE V RIZZO | 32 PARK SQ HILTON NY 14468-1336 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: TRADE BEAM, INC. ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: PEENING TECHNOLOGIES ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: TRI DIM ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: BIBB CONTROL SYSTEMS ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: STRUKTOL COMPANY OF AMERICA ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: CARDINAL LABORATORIES LLC ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: EIT-IM ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: LYDEN COMPANY ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: FLAG STORE ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: STONER CORPORATION ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: BARCODE INTEGRATORS ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: KRS PLASTICS ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: ALLIED METRICS SEALS & ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |

| Claim Name | Address Information |
|---|---|
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: GENERAL WELDING SUPPLY CO. ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: BROCK SUPPLY COMPANY ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BOB CLAY | 4760 FARLEY DR MENTOR OH 44060 |
| BOBBY GLENN POOLE | RTE 2 BOX 259 JASPER GA 30143-9529 |
| BOWEN & GROVES INC. | 1075 YORBA PLACE SUITE 205 PLACENTIA CA 92870 |
| BP | P.O. BOX 70887 CHARLOTTE NC 28272-0887 |
| BRADY SYSTEMS | 811 NORTH ALVORD ST SYRACUSE NY 13208 |
| BRECHBUHLER SCALES, INC. | 1424 SCALE ST. SW CANTON OH 44706-3096 |
| BRECHBUHLER SCALES, INC. | 1221 NORTH MERIDIAN ROAD YOUNGSTOWN OH 44509 |
| BRECKENRIDGE PAPER & PACKAGING, INC | PO BOX 901865 CLEVELAND OH 44190-1865 |
| BRUCE A BYERS | C/O ELLEN O BYERS 15025 CRESTWOOD DR MIDDLEFIELD OH 44062-8221 |
| BRUCE AIR FILTER CO | 2619 WEST BLVD. CHARLOTTE NC 28208 |
| BRUCE BODOLAY CUST TAMI L BODOLAY | THE OHIO UGMA 567 EMERALD CT AURORA OH 44202 |
| BRUCE BYERS | 15025 CRESTWOOD DR. MIDDLEFIELD OH 44062 |
| BRUCE T GIDDY | 1882 DELAWARE AV FALCONER NY 14733 |
| BRUSKE PRODUCTS | PO BOX 669 TINLEY PARK IL 60477-0669 |
| BRYAN D MILLER | HC 66 BOX 785 MOYERS OK 74557-9742 |
| CALVIN J PENASAK | 4933 COUNTRY BREEZE CT NORTH LAS VEGAS NV 89031-0252 |
| CAMILLE TIPPENS | 190 MYRTLE ST JASPER GA 30143-1026 |
| CANNET INTERNET SERVICES | PO BOX 36696 CANTON OH 44735-6696 |
| CANNON FINANCIAL SVCS | 158 GAITHER DR. STE. 200 ATTN:  SHARON OLIVER MT. LAUREL NJ 8054 |
| CANTON ERECTORS INC | 2009 QUIMBY AVE SW CANTON OH 44706 |
| CARDINAL RUBBER & SEAL INC. | 1545 BROWNLEE AVE SE ROANOKE VA 24014 |
| CARL J PILLITTIERI | 110 E 6TH ST APT 4 JAMESTOWN NY 14701-5326 |
| CARNES OFFICE SUPPLY INC | 7193 SUNSET STRIP NW, STE 200 NORTH CANTON OH 44720-7080 |
| CAROL H WHALEY | 20 SWAN ST JAMESTOWN NY 14701 |
| CAROL J OMELIAN | 2047 MAYWOOD ST CHESAPEAKE VA 23323 |
| CAROL J SULLIVAN | 2247 SW DANFORTH CIR PALM CITY FL 34990-7709 |
| CAROL JEAN DAVENPORT | 1957 HOAG RD ASHVILLE NY 14710-9602 |
| CAROLINA BRUSH | MANUFACTURING COMPANY, INC. 3093 NORTHWEST BOULEVARD GASTONIA NC 28052-2469 |
| CAROLINE L HAZEN TR UA 07/22/2008 | CAROLINE L HAZEN REVOCABLE TRUST 450 N MCDONALD AVE - APT 196 DELAND FL 32724 |
| CEDE & CO | PO BOX 20 BOWLING GREEN STN NEW YORK NY 10274 |
| CENTENIAL CARBIDE | ATTN: WILLIAM FLEMING 7649 OLD CENTRAL AVE NE SUITE A FRIDLEY MN 55432 |
| CERTIFIED MEASUREMENTS | ATTN: KEN ROLLINS 510 HOUSTON LAKE BLVD. CENTERVILLE GA 31028 |
| CES MORTGAGE LLC AND DMD SPECIAL | SITUATIONS, LLC, UNIT OF: CAPITALSOURCE FINANCE LLC (AS AGENT), ATTN: AKIM GRATE 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| CHANDLER NELSON | 5656 LEET AVE DEWITTVILLE NY 14728-9780 |
| CHARDON RUBBER COMPANY | 373 WASHINGTON STREET CHARDON OH 44024 |
| CHARLENE C AMES | 4584 WALESKA HIGHWAY 108 JASPER GA 30143 |
| CHARLENE VOYLES | BOX 461 BALL GROUND GA 30107-0461 |
| CHARLES E OHMER | 2181 CABLE HOLLOW RD RUSSELL PA 16345-5033 |
| CHARLES EDWARD WALKER | 706 MARTIN RD JASPER GA 30143-9803 |
| CHARLES F WIXON JR | 4998 SHEARING RD GAINESVILLE NY 14066-9778 |
| CHARLES J ANDRASCO | 2410 KEGWOOD LANE BOWIE MD 20715-2821 |
| CHARLES JENKINS | 6913 TIPPECANOE RD CANFIELD OH 44406-8198 |
| CHARLES RIVER LABS, INC. | GPO BOX 27812 NEW YORK NY 10087-7812 |
| CHARLES RIVER LABS, INC. | 1023 WAPPOO RD. STE. 43-B CHARLESTON SC 29407 |
| CHARLES SCHWAB & CO | FBO DONALD E OSBORN ORLANDO OPERATIONS CENTER P.O. BOX 628291 ORLANDO FL |

| Claim Name | Address Information |
|---|---|
| CHARLES SCHWAB & CO | 32810-9925 |
| CHARLES STROTH JR | R D 1 BEMUS POINT NY 14712-9801 |
| CHARLES VIZINE | 7722 COFFEE CREEK DR CHARLOTTE NC 28273-3112 |
| CHARLES WILLIAM KUFNER JR | 5104 CINDY LANE MC KEAN PA 16426-1416 |
| CHAUTAUQUA COUNTY | DIRECTOR OF FINANCE CHAUTAUQUA COUNTY P.O. BOX 458, GIFFORD AVE. CELORON NY 14720-0458 |
| CHEM TREND | P. O BOX 860 HOWELL MI 48844-0860 |
| CHEMICALS & SOLVENTS, INC. | P.O. BOX 13847 ROANOKE VA 24037 |
| CHEMSAFE | 1 ZENEX CIR BEDFORD OH 441465459 |
| CHRISTINE D SOLSBEE | 166 DUNHAM AVE RTE 39 JAMESTOWN NY 14701-2532 |
| CINTAS CORP./UNIFORMS | 333 WEST MAIN STREET ROCHESTER NY 14608-1969 |
| CINTAS DOCUMENT MGMNT. | P.O. BOX 633842 CINCINNATI OH 45263-3842 |
| CINTAS FIRST AID & SAFETY | P.O. BOX 667548 CHARLOTTE NC 28266 |
| CITY OF JASPER (WATER) | 200 BURNT MTN. ROAD JASPER GA 30143 |
| CITY OF JASPER TAX DEPARTMENT | 200 BURNT MOUNTAIN RD JASPER GA 30143 |
| CITY OF NORTH CANTON | PUBLIC UTILITIES;  ACCT. # 19470*1 145 N. MAIN ST. NORTH CANTON OH 44720 |
| CITY PLUMBING & | ELECTRIC SUPPLY COMPANY B H LEE STREET HIGHWAY 515 JASPER GA 30143 |
| CITY TREASURER | CITY HALL ROOM 100A 30 CHURCH STREET ROCHESTER NY 14614 |
| CLOVER TOOL GRINDING INC | 2100 HWY 55 WEST CLOVER SC 29710 |
| CLOVER WIPING CLOTH | P. O. BOX 364 LEWISVILLE NC 27023 |
| CNC TECHNICAL SERVICES, INC. | 33 GOLDEN PONDS TRAIL SPENCERPORT NY 14559 |
| COMMERCIAL ALLOYS | 1831 EAST HIGHLAND ROAD TWINSBURG OH 44087 |
| COMMUNIFAX | 1253 FREEDOM ROAD CRANBERRY TWP. PA 16066-4951 |
| COMPORIUM COMMUNICATIONS | P O BOX 1042 ROCK HILL SC 29731 |
| COMPUTER INTEGRATED | MANUFACTURING SYSTEM CIMS 2204 INDUSTRIAL SOUTH ROAD DALTON GA 30721 |
| COMPUTERSHARE | 33836 TREASURY CENTER CHICAGO IL 60694-3800 |
| CONNECTIONS USA, INC. | 2288 MARIETTA HWY SUITE 200 CANTON GA 30114-8385 |
| CONNER HOLDING COMPANY | 1030 STATE ST ERIE PA 16501-1804 |
| CONNER, WILLIAM B. | CONNER HOLDING COMPANY 1030 STATE STREET ERIE PA 16501 |
| CONSTITUTION STATE SERVICES | THE TRAVELERS INDEMNITY COMPANY OLGA PRESS, ACCOUNT RESOLUTION, 5MN ONE TOWER SQUARE HARTFORD CT 06183 |
| CONTEC INC | PO BOX 751010 CHARLOTTE NC 28275 |
| CONTINENTAL CARBONICS, INC. | DEPT. 5105 CAROL STREAM IL 60122-5105 |
| CONVEYOR TECHNOLOGIES LTD | 440 MILFORD PARKWAY MILFORD OH 45150-9104 |
| COOK IRON STORE CO.,INC. | P.O. BOX 31237 ROCHESTER NY 14603-1237 |
| CORRA F GORE | 77 KING ARTHUR DRIVE NOKOMIS FL 34275-1853 |
| COURTNEY L GEORGE | 619 NW 23RD ST GAINESVILLE FL 32607-2618 |
| CRAIG D WALKER & RHONDA L WALKER JT TEN | 114 HARRISON DR EDINBORO PA 16412 |
| CRAIG LINDAUER (ADDRESS CHANGED 1/28/08) | 12345 PEARL ROAD CHARDON OH 44024 |
| CRYSTAL CLEAN | 601 TOWPATH ROAD, SUITE 1 BROADVIEW HEIGHTS OH 44147 |
| CULLIGAN OF CANTON | PO BOX 2932 WICHITA KS 67201-2932 |
| CUTTING EDGE FLUIDS, INC. | 777 CANTERBURY ROAD WESTLAKE OH 44145 |
| CYNTHIA PALMER | 11461 NW 10TH PL OCALA FL 34482-6862 |
| DAH-CHENG WOO | 2300 PIMMIT DR 814 FALLS CHURCH VA 22043-2820 |
| DALE C STUBENRAUCH | & EILEEN R STUBENRAUCH JT TEN 20400 CHERRYSTONE CT MONTGOMERY VILLAGE MD 20886-1220 |
| DALE LINDAUER | 115 GARDEN STREET - UP BEDFORD OH 44146 |
| DAN MCCRAY | 1595 ORR ST JAMESTOWN NY 14701-9492 |
| DANIEL G MCGUIRE | 4841 STATE RT 20 A W WARSAW NY 14569 |

| Claim Name | Address Information |
| --- | --- |
| DANIEL LARSON | PO BOX 102 CELORON NY 14720-0102 |
| DANIEL N GOLDEN | BOX 79 HIGH ACRES TRAIL BEMUS POINT NY 14712-0079 |
| DANIEL NAGURNEY | 796 HUNT RD LAKEWOOD NY 14750-9642 |
| DARLENE A PAYNE | 2538 FISHER HILL RD P O BOX 112 KENNEDY NY 14747 |
| DARWIN WAYNE HOTTOIS | 95 GANNETT RD FARMINGTON NY 14425 |
| DARYL R STONE | 9661 BROWN RD 67 CHARDON OH 44024-9142 |
| DAVID A HOWE | 201 FLORENCE AVE ROCHESTER NY 14616 |
| DAVID A SHAFER | PO BOX 3504 JAMESTOWN NY 14702-3504 |
| DAVID G SWANSON | 72 NORTON AVE JAMESTOWN NY 14701-6322 |
| DAVID J FINNEMORE | 14 MYERS AVE JAMESTOWN NY 14701-6716 |
| DAVID J GIANNAVOLA | 25 SUNGROVE LANE ROCHESTER NY 14624 |
| DAVID S WILSON | 4799 CANADA RD MANTUA OH 44255-9748 |
| DEBRA JAMES | 10376 BROSIUS RD LOT  35 GARRETTSVILLE OH 44231 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: ADVANCED MACHINING SOLUTIONS ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: JASPER WELDING SUPPLY CO. ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: AFFORDABLE WIPING RAGS & ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: GRETO CORPORATION ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: J.S. THOMAS SERVICE, INC. ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: REESE TOOL & METAL SERVICE I ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: TANIS, INC. ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: TRANSOR FILTER USA ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: CRATERS AND FREIGHTERS CORP. ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: KINGSFORD BROACH & TOOL ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: FAB-WELD CORPORATION ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: RESOURCES FOR MANUFACTURING ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: BANNER ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: JEM AUTOMATICS ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DELLA PANEBIANCO | 145 CHANDLER ST APT 107 JAMESTOWN NY 14701-5668 |
| DELORES E SWANSON | 138 W FAIRMOUNT AVE # 8 LAKEWOOD NY 14750-1632 |
| DENISE STRIKE | 2438 PHELPS AVE CUYAHOGA FLS OH 44223-1526 |
| DENNIS BARR | 220 BRONSON AVE ROCHESTER NY 14611-3411 |
| DENNIS IACOPELLI | 48 DREXEL DR ROCHESTER NY 14606-5331 |
| DENNIS J ANDERSON | 15 BARKER ST JAMESTOWN NY 14701-8361 |
| DENNIS J WELHOUSE | 13034 COACHMAN DR CHARDON OH 44024 |
| DENNIS LENLON RHODES | 777 CHURCH ST BLUE RIDGE GA 30513 |
| DENNIS LINDAUER | 1750 HICKS PIKE WALTON KY 41094 |
| DERWOOD J BEEBE | 110 SOUTHLAND AVE LAKEWOOD NY 14750-1419 |

| Claim Name | Address Information |
|---|---|
| DERWOOD J BEEBE & MARILYN BEEBE JT TEN | 110 SOUTHLAND AVE LAKEWOOD NY 14750-1419 |
| DIAMOND METALS | 4635 W 160TH ST CLEVELAND OH 44135 |
| DIANE L TOMPKINS | & ROBERT N TOMPKINS JT TEN 41 FREW RUN ST FREWSBURG NY 14738-9778 |
| DIANE TAKAYAMA | 3163 ELNORA COURT MARIETTA GA 30066 |
| DIANE TOMPKINS | 41 FREW RUN STREET FREWSBURG NY 14738-9778 |
| DIATEST GAGES & TOOLS, INC. | 11 WEST COLLEGE DRIVE ARLINGTON IL 60004 |
| DISH NETWORK (ACCT 8255707080201762) | DEPT 0063 PALATINE IL 60055-0063 |
| DIVISION 11 EQUIP. CO. | P. O. BOX 240298 CHARLOTTE NC 28224 |
| DIXIE GREEN | 297 HALL RD JAMESTOWN NY 14701-9346 |
| DONALD A ROELLKE | 4870 CARRIAGE PARK RD FAIRFAX VA 22032-2383 |
| DONALD B CHRISTOPHERSON | 179 AVALON BLVD WE JAMESTOWN NY 14701-4305 |
| DONALD D STARCHER | 5302 HERNER COUNTY LINE RD SOUTHINGTON OH 44470-9518 |
| DONALD J DICKEY | 12371 HYDESHAFFER BRISTOLVILLE OH 44402-8713 |
| DONALD J JONES | 24 BLACK SPRUCE ROCHESTER NY 14616 |
| DONALD K CLIFF | 180 CAMELOT DR HUNTINGTON WV 25701 |
| DONNA TELESZ | 6493 EVERGREEN DR INDEPENDENCE OH 44131 |
| DORIS DAILEY | 5521 N COUNTY RD 767 BLYTHEVILLE AR 72315 |
| DORIS J MUHS | 73 FALLINGWOOD TERRACE ROCHESTER NY 14612 |
| DORIS M SALEEBY | CUST RICHARD G SALEEBY JR THE NORTH CAROLINA UGMA 2307 CHURCHILL RD RALEIGH NC 27608-2003 |
| DORIS M SALEEBY CUST RICHEL H SALEEBY | THE NORTH CAROLINA UGMA 2307 CHURCHILL RD RALEIGH NC 27608-2003 |
| DOROTHY G LLOYD | 3204 HIGH VIEW CIRCLE GREENSBORO NC 27410-8308 |
| DOROTHY M PLACEK | 165 ST JOSEPH ST ROCHESTER NY 14617-2419 |
| DOUGLAS H. OSBORN | 7220 WEST BOPP ROAD TUCSON AZ 85735 |
| DOUGLAS HOUCK | 397 MAGEE AVE ROCHESTER NY 14613-1009 |
| DOW CORNING STI | 112 S. PROCESS DR. E KENDALLVILLE IN 46755-3269 |
| DT COLORS | 1885 SWARTHMORE AVE P O BOX 300 LAKEWOOD NJ 8701 |
| DUPLICATING PRODUCTS, INC. | PO BOX 1548 2305 CENTENNIAL DRIVE GAINESVILLE GA 30503 |
| DWIGHT C BAUM TR THE DWIGHT C BAUM | & HILDAGARDE EBAUM TRUST UA 1/16/79 140 BELDAY DR PASADENA CA 91105 |
| DYNAMIC METAL TREATING, INC. | 7784 RONDA DRIVE CANTON TOWNSHIP MI 48187 |
| E-TRADE FBO DAVID E. OSBORN | ATTN: PAYMENT SERVICES, DAVID GRANATO 671 NORTH GLEBE ROAD ARLINGTON VA 22203 |
| E5 INCORPORATED | 2125 BUFFALO ROAD SUITE 113 ROCHESTER NY 14624 |
| EASYLINK SERVICES CORPORATION | PO BOX 6003 CAROL STREAM IL 60197 |
| EBS BENEFIT SOLUTIONS | DEPT NO. 73 PO BOX 8000 BUFFALO NY 14267 |
| ECOFLO HOLDING, INC. | 300 SWEAT AVENUE AMERICUS GA 31709 |
| EDWARD C ENGEL & GLORIA F ENGEL JT TEN | 7436 CHESTNUT ST BOX 373 FAIRVIEW PA 16415-1132 |
| EDWARD J SULLIVAN | & CAROL JANE SULLIVAN JT TEN 2247 SW DANFORTH CIR PALM CITY FL 34990-7709 |
| EDWARD J WADAS | 5131 S E MILES GRANT TERR STUART FL 34997-1853 |
| EDWARD L JOHNSON | 7016 HWY 225 SOUTH APT 15 CHATSWORTH GA 30705 |
| EDWARD T SULEWSKI | & STEPHANIE K SULEWSKI JT TEN 1448 LYNN ST ERIE PA 16503-1731 |
| EDWARD V BOLT | 3490 TANAGER DR ERIE PA 16506 |
| EDWARD W LINCOLN | 6256 SOUTH RD CHERRY CREEK NY 14723-9716 |
| EDWIN OSBORN | C/O DAVID OSBORN 240 FERRY STREET POULSBO WA 98370 |
| EDWIN V KIESSLING | C/O DARLENE CASTELLANO 2420 EPPINGER BLVD THORNTON CO 80229-8112 |
| EIC, INC. | ATTN: GERALD T. GREEN JR. PO BOX 348 ACWORTH GA 30101 |
| ELAINE R SCHWAB | 2750 W 8TH ST ERIE PA 16505-4023 |
| ELAINE Y CHAMBERS CUST DOUGLAS CHAMBERS | THE MARYLAND UGMA 207 HARPERS FERRY DR LOCUST GROVE VA 22508-5149 |
| ELIZABETH H RUML | 38 OLD MOSES ROAD PO BOX 297 S STRAFFORD VT 05070 |
| ELIZABETH H. RUML | 38 OLD MOSES FARM ROAD SOUTH STRAFFORD VT 05070 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH MACALONAN | P.O. BOX 296 (REQUESTED CHANGE OF CONTACT 02/02/08) TWINSBURG OH 44087 |
| EMBARQ COMMUNICATIONS INC | P O BOX 96064 CHARLOTTE NC 28296-0064 |
| EMBARQ COMMUNICATIONS INC | P O BOX 219100 KANSAS CITY MO 64121-9100 |
| EMERSON PROCESS MANAGEMENT | ATTN: LINDSAY WALFF 12001 TECHNOLOGY DRIVE MS AB03 EDEN PRAIRIE MN 55344 |
| ENCO MANUFACTURING COMPANY, INC. | ATTN WELLESLEY BOBB PO BOX 357 FARMINGDALE NY 11735 |
| EQUITY TRUST COMPANY CUSTODIAN FBO | DAVID FISHEL IRA AS ASSIGNEE OF EARLE M. JORGENSEN CO ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| ERIC C BODE | PO BOX 612 BARRINGTON IL 60011-0612 |
| ERICK J OLSON | 77 PINE TREE DR ROYERSFORD PA 19468 |
| ERIKA E MOLNAR | 2895 TRADEWIND DR MT PLEASANT SC 29466-7987 |
| ERIKA PIETRUSKA | 8627 KIRSCH RD ERIE PA 16510-5013 |
| ERNEST L BERRY | 145 BELMONT ST APT 3 EVERETT MA 02149-1444 |
| EUGENE T FORREST | 612 HOBSON RD JASPER GA 30143-9801 |
| EVELYN D ROADCAP | 19 ABBY CHASE JEFFERSONVLLE IN 47130 |
| EVELYN M BLOOD | 1432 TRASK RD JAMESTOWN NY 14701-9407 |
| EXCEL POLYMERS LLC | 6521 DAVIS INDUST PARKWAY SOLON OH 44139 |
| F D HURKA COMPANY INC | P.O. BOX 240695 CHARLOTTE NC 28224 |
| FAIR HARBOR CAPITAL, LLC | 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC | 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC | 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC | 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC | 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC | 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC | 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ENGEL CANADA INC. 875 AVENUE OF THE AMERICAS, STE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC | 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: GAYSON SDI 875 AVENUE OF THE AMERICAS, STE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC | 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | RE CONDUIT COMPANY INC 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | GAYSON SDI 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAST LANE ENTERPRISES, INC. | ATTN HAROLD L LANE, JR. CEO 6006 HOLLOW DRIVE WOODSTOCK GA 30189 |
| FEMION CRISTEA & JOAN CRISTEA JT TEN | 143 DAVIS ST YOUNGSVILLE PA 16371 |
| FERGUSON ENTERPRISES | 5025 SUNSET RD. CHARLOTTE NC 28269-2745 |
| FERGUSON ENTERPRISES-#34 | PO BOX 100286 ATLANTA GA 30384-0286 |
| FILTRATION | 4000 PLEASANTDALE ROAD SUITE C ATLANTA GA 30340 |
| FINE MECHANICAL | 10505 NEWBURY AVE NW UNIONTOWN OH 446859433 |
| FIRE FOE CORPORATION | 999 TRUMBULL AVENUE GIRARD OH 44420 |
| FLAGSOURCE SOUTHEAST, INC. | 1956 LOWER ROSWELL RD SUITE B MARIETTA GA 30068 |
| FLORENCE T HERST | PO BOX 116 BURTON OH 44021 |
| FLUID COMPONENTS, INC. | 5990 UNITY DRIVE SUITE G NORCROSS GA 30071 |
| FLUKE CORPORATION | 7272 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| FLUKE ELECTRONICS | ATTN: BARB KOERBER PO BOX 9090 EVERETT WA 98206-9090 |
| FOX LAMINATING CO., INC | 84 CUSTER ST. WEST HARTFORD CT 06110-1955 |
| FRANCES M CRANSTON | 340 LOST CRK SAINT GEORGE UT 84770-5563 |
| FRANCIS J RATH & KAZIMIRA B RATH JT TEN | PO BOX 266 YOUNGSTOWN NY 14174-0266 |
| FRANK MARTZ | 346 8TH ST ELYRIA OH 44035 |
| FRED CARR | 1850 ALICE ST #320 OAKLAND CA 94612-4111 |
| FREEMAN GAS | PO BOX 4366 SPARTANBURG SC 29305 |

| Claim Name | Address Information |
| --- | --- |
| FRHAM SAFETY | P O BOX 36098 ROCK HILL SC 29732-6098 |
| FRI ROOFING, INC. | 31462 TOWNSHIP ROAD 321 WARSAW OH 438449746 |
| FRONTIER COMMUNICATIONS OF | AMERICA P.O. BOX 20567 ROCHESTER NY 14646 |
| G. NEIL COMPANIES | PO BOX 450939 720 INTERNATIONAL PKWY. SUNRISE FL 33345-0939 |
| GARY D CAUFFMAN JR | 1260 WOODHULL RD WEBSTER NY 14580 |
| GARY D. ZEIGLER | STARK COUNTY TREASURER 110 CENTRAL PLAZA SOUTH, STE 250 CANTON OH 44702-1410 |
| GARY S SIRACUSA | 119 RUSTY LN ROCHESTER NY 14626 |
| GEHM & SONS LTD | 825 S. ARLINGTON ST. AKRON OH 44306 |
| GEORGE ADAMS | 1869 CAMP ST EXT JAMESTOWN NY 14701-9238 |
| GEORGE ANN HUMBERT | 14747 S CHESLURE ST BURTON OH 44021 |
| GEORGE CLIFFORD MOONEY | 1646 ROY RD ELLIJAY GA 30536 |
| GEORGE D BOWERS | PO BOX 830 BLUE RIDGE GA 30513 |
| GEORGE E KEMPINSKI | & SANDRA L KEMPINSKI JT TEN 53 TILBURY AVE NANTICOKE PA 18634 |
| GEORGE KOHLER | 18138 EAU GALLIE CIR PT CHARLOTTE FL 33948-9512 |
| GEORGE KOSOR & MARIE KOSOR JT TEN | 748 MANER RD ROCKMART GA 30153 |
| GEORGE R KLOS | 19 S PEARL ST OAKFIELD NY 14125-1218 |
| GEORGE T STRONG & CAROL STRONG JT TEN | TRASK RD RD 4 JAMESTOWN NY 14701-9407 |
| GEORGIA AUTOMATION, INC. | 440 GEES MILL BUSINESS COURT CONYERS GA 30013 |
| GEORGIA MOUNTAIN WATER | P.O. BOX 1839 BLUE RIDGE GA 30513 |
| GERALD B MILLER | 1906 HOAG DR ASHVILLE NY 14710 |
| GERALD C BONDI | 52 CAMPBELL AVE JAMESTOWN NY 14701-1704 |
| GERALD L MATTINGLY | CAMPBELL RD GAINESVILLE NY 14066 |
| GERALD SAUNDERS JR | 5669 CHANCERY PL LIBERTY TWP OH 45011-8719 |
| GERALDINE JANIK & KATHLEEN JANIK JT TEN | 26 EDMUND ST BUFFALO NY 14227 |
| GEXPRO FKA GE SUPPLY CO. | CST CO. PO BOX 33127 LOUISVILLE KY 40232-3127 |
| GILMER COUNTY TAX | COMMISSIONER PO BOX 361 ELLIJAY GA 30540 |
| GLADYS E RAYNES | P O BOX 1016 JASPER GA 30143-8668 |
| GLADYS K HUDDLESTON | 321 WHITE ROCK LANE STRASBURG VA 22657 |
| GLOBAL INDUSTRIAL EQUIPMENT | PO BOX 905713 CHARLOTTE NC 282905713 |
| GLOBAL QUALITY SOLUTIONS | TORRE DE LA LIBERTAD 647 COL. LAS TORRES TORREON, COAH, CP 27085 MEX |
| GOODYEAR TIRE & RUBBER COMPANY, THE | LAW DEPARTMENT 1144 EAST MARKET STREET AKRON OH 44316 |
| GORDON E COPELAND | 3811 SW 29TH PLACE OCALA FL 34474-4311 |
| GORDON R ROBINE | 12 TAREYTON DR VICTOR NY 14564 |
| GOSIGER, INC. | PO BOX 712288 CINCINNATI OH 45271 |
| GRACE REESE | 5787 NIOBE RD PANAMA NY 14767-9507 |
| GREAT AMERICA LEASING CORPORATION | ATTN PEGGY UNPTON PO BOX 609 CEDAR RAPIDS IA 52406 |
| GREAT AMERICAN LEASING CORPORATION | PO BOX 609 CEDAR RAPIDS IA 52406-0609 |
| GREG F STEINWORTH | 11310 E PERSIMMON AVE MESA AZ 85212 |
| GREG KASER | 59 MARY ST JASPER GA 30143-1440 |
| GREGORY CARR | 1290 NW PINELAKE DR STUART FL 34994 |
| GREGORY P BURRIS | 2674 SWEDEN WLK RD BROCKPORT NY 14420-9412 |
| GREGORY TOBIAS | 9 S ALLEGHENY AVE JAMESTOWN NY 14701-4260 |
| GREGORY ZIEMKIEWICZ | 44 EUGENE ST DR ROCHESTER NY 14606-5512 |
| GUSTAVE R KARGE | 462 WEST AVE BROCKPORT NY 14420-1122 |
| GWENDLYN CHAPMAN | 81 HOLIDAY RD ROCHESTER NY 14623-4768 |
| GXS LIMITED SPECIAL BILLING | P O BOX 640371 PITTSBURGH PA 15264-0371 |
| H KENNEDY LINGE & HOPE LINGE TEN ENT | 509 OSBORNE LN SEWICKLEY PA 15143-2035 |
| H OSBORN TRUST / E MACALONAN BENEFICIARY | C/O NATIONAL CITY BANK 1900 EAST 9TH STREET, 01-3030 ATTN: LISA HIBBS, FEDUCIARY OFFICER CLEVELAND OH 44114 |

| Claim Name | Address Information |
| --- | --- |
| H-FABRICATORS, INC. | ATTN: JOSEPH E. HARPER JR. 3217 MINERAL BLUFF HWY. MINERAL BLUFF GA 30559 |
| HALL OF FAME WINDOW CLEANING | 2603 WILLIAMSBURG LN NW APT 4 CANTON OH 447081437 |
| HARDCOATING TECHNOLOGIES LTD | 103 S. MAIN ST. MUNROE FALLS OH 44262 |
| HARDEN TRANSPORT | 4885 RIVER RD TONAWANDA NY 141505825 |
| HARDINGE INC | ACCT # 562241 ONE HARDINGE DRIVE PO BOX 1212 ELMIRA NY 14902 |
| HAROLD E HALL | 14767 MADISON RD MIDDLEFIELD OH 44062-9407 |
| HAROLD E MEYER | 4354 REDDING RD CLEVELAND OH 44109-3555 |
| HAROLD EARL MEYER & GRACE L MEYER JT TEN | 4354 REDDING RD CLEVELAND OH 44109-3555 |
| HAROLD G GARVERICK JR | 11343 S FOREST DR PAINESVILLE OH 44077-8958 |
| HAROLD J HUBER | 99 FERNWOOD RD SUMMIT NJ 07901-2958 |
| HARRIGAN BRADY PAPER & PACK. | 243 PAUL ROAD ROCHESTER NY 14624 |
| HARRY A LINSINBIGLER | 31 ALMOND LANE LEVITTOWN PA 19055-1209 |
| HARRY L BEDSWORTH | & ANN B BEDSWORTH JT TEN 1 HARBOURSIDE DR DELRAY BEACH FL 33483 |
| HARRY P HATRY | 1400 S JOYCE ST A-1612 ARLINGTON VA 22202-1861 |
| HARTVILLE HARDWARE, INC. | PO BOX 430 HARTVILLE OH 44632 |
| HARVEY N TALLEY | & JOSEPHINE P TALLEY JT TEN PO BOX 291548 PORT ORANGE FL 32129-1548 |
| HAZEL M RICH | 236 BETH AVE JASPER GA 30143 |
| HAZEN, CAROLINE | 450 N MCDONALD AV APT 196 DELAND FL 32724-3607 |
| HELEN HUBER | 99 FERNWOOD RD SUMMIT NJ 07901-2958 |
| HELEN LITTLE | & GEORGE RICHARD LITTLE SR JT TEN 793 NALLEY DR JASPER GA 30143-2139 |
| HELEN N LITTLE | 164 NALLEY DRIVE JASPER GA 30143-2139 |
| HENRY GEISLER | 277 STATE ST JAMESTOWN NY 14701-7631 |
| HENRY H ARMSTRONG | 3404 COLLEGE AVE COLUMBUS GA 31907-2020 |
| HENRY SHIEIN | 135 DURYIA MELVILLE NY 11755 |
| HERBERT J OBRYANT | C/O MRS H O'BRYANT 7093 BALL GROUND RD BALL GROUND GA 30107 |
| HERBERT WITTELS | 44 HORIZON DR ROCHESTER NY 14625-1340 |
| HILL MANUFACTURING CO. | 1500 JONESBORO ROAD, S.E. ATLANTA GA 30315 |
| HILSCHER-CLARKE ELECTRIC CO. | 519 FOURTH STREET NW CANTON OH 44703 |
| HOME DEPOT COMMERCIAL CREDIT | PROCESSING CENTER P. O. BOX 9055 DES MOINES IA 50368-9055 |
| HOWARD BRONDFIELD | 6794 METRO PARK DRIVE CLEVELAND OH 44143-1511 |
| HOWARD JAMES LEOPOLD | & MARILYN E LEOPOLD JT TEN 16902 OLD COUNTRY RD NORTHPORT AL 35475 |
| HOWARD L KIRCHNER | 1108 7TH ST NE WASHINGTON DC 20002-2133 |
| HOWARD OBRYANT | 95 MINERAL SPRINGS RD N JASPER GA 30143 |
| HURON TECHNOLOGIES, INC. | 415 INDUSTRIAL DRIVE LESLIE MI 49251-0537 |
| ICI METALS INC | PO BOX 931665 CLEVELAND OH 44193 |
| IKON FINANCIAL SERVICES | P.O. BOX 41564 PHILADELPHIA PA 19101-1564 |
| IKON OFFICE SOLUTIONS | ACCOUNTS RECEIVABLE CENTER ATTN BANKRUPTCY TEAM 3920 ARKWRIGHT RD – STE 400 MACON GA 31210 |
| IKON OFFICE SOLUTIONS | GREAT LAKES DISTRICT PO BOX 802558 CHICAGO IL 60680-2558 |
| IMPERIAL BROSE INC | DRAWER 174 PENNDEL PA 19047 |
| INDUSTRIAL METALWORKING SUPPLY | 8070 SNOWVILLE ROAD BRECKSVILLE OH 44141 |
| INDUSTRIAL TOOL COMPANY INC | ATTN: KEVIN DOUGHERTY PO BOX 20289 CANTON OH 44701-0289 |
| INSTRUMENT SERVICE & EQUIPMENT | 10100 ROYALTON ROAD CLEVELAND OH 44133 |
| INVENSYS WONDERWARE | 925 BERSHIRE BLVD. WYOMISSING PA 19610 |
| IRON CITY IND CLEANING | P O BOX 5361 PITTSBURGH PA 15206 |
| IRON MOUNTAIN | BOX L996P PITTSBURGH PA 15264 |
| IRON MOUNTAIN INFORMATION | MANAGEMENT, INC. P.O. BOX 27128 NEW YORK NY 10087-7128 |
| J & L INDUSTRIAL SUPPLY | 13599 MERRIMAN RD LIVONIA MI 481501813 |

| Claim Name | Address Information |
|---|---|
| J & L INDUSTRIAL SUPPLY | 30600 AURORA ROAD SOLON OH 44139 |
| J & L INDUSTRIAL SUPPLY | BOX 382070 PITTSBURGH PA 15250-8070 |
| J CHRISTOPHER MANNERS | 30100 CHAGRIN BLVD PEPPER PIKE OH 44124-5705 |
| J PETTER TURNQUIST | 370 WHEELER ROAD FREWSBURG NY 14738 |
| J WILLIAM NUTTER | 311 WAKEFIELD DRIVE LOCUST GROVE VA 22508 |
| J. DRASNER & CO., INC. | 23600 MERCANTILE ROAD UNITE I BEACHWOOD OH 44122 |
| J.B. BRADY | 811 NORTH ALVORD STREET SYRACUSE NY 13208-2015 |
| J.H. BENNET & CO., INC. | 22975 VENTURE DR PO BOX 8028 NOVI MI 48376-8028 |
| JACK E SCHWARTZ | SPRUCE CREEK SOUTH 9525 SE 173 LANE SUMMERFIELD FL 34491-6445 |
| JACK MONICK CUST KAITLIN S MONICK | THE PENNSYLVANIA UGMA 9 VAN HORN ST WILKES BARRE PA 18702-1320 |
| JACK SULLIVAN | 8640 FREEDOM RD WINDHAM OH 44288-9509 |
| JACK T SULLIVAN | & VIRGINIA A SULLIVAN JT TEN 8640 FREEDOM RD WINDHAM OH 44288-9509 |
| JACKIE MCPHERSON | RTE 2 BOX 220 TALKING ROCK GA 30175-9735 |
| JACKSON SAW & KNIFE, INC | 517 STATE STREET ROCHESTER NY 14608 |
| JACKSON WELDING SUPPLY CO. | 535 BUFFALO ROAD ROCHESTER NY 14611 |
| JACQUELINE RHOADES SARSELLA | CUST CARLY RHOADES SARSELLA THE VIRGINIA UGMA 2224 LOGAN ST RICHMOND VA 23235-3460 |
| JACQUES FONTANET | & FRANCOISE FONTANET JT TEN 884 W END AVE NEW YORK NY 10025-3506 |
| JAMES A PIKE JR | 904 SERGIUS WAY ROCHESTER NY 14612 |
| JAMES E HAGEN | 3224 SHERRY CT FALLS CHURCH VA 22042-3720 |
| JAMES E HELLMAN & CARLA Y HELLMAN JT TEN | 5009 COLONIAL AVE ERIE PA 16506-4057 |
| JAMES J MEME | BOX 1599 BLUE RIDGE GA 30513-1599 |
| JAMES J MEME & KATHLEEN MEME JT TEN | PO BOX 1599 BLUE RIDGE GA 30513-1599 |
| JAMES L BEST | 26 BUCKSPARK CT POTOMAC MD 20854-4265 |
| JAMES L GLYMP & BLANCHE T GLYMP JT TEN | 1463 N HIGHVIEW LN APT 107 ALEXANDRIA VA 22311 |
| JAMES MULVEY | 9 ROUND HILL LANE BRIDGEWATER CT 06752-1036 |
| JAMES P BURDIC | 4771 HUNT ROAD ASHVILLE NY 14710-9611 |
| JAMES T KIEHL & JOAN K KIEHL JT TEN | 617 ARMADA RD N VENICE FL 34285 |
| JAMES V MC KAY | C/O PAT CURTIN 3100 S MANCHESTER ST #420 FALLS CHURCH VA 22044-2713 |
| JAMES W GARVEY | 3914 TRASK AVE ERIE PA 16508 |
| JANE M COLEMAN | 12206 BRAEMER CIRCLE FT WASHINGTON MD 20744-6024 |
| JANICE SLUSHER | 4929 GIBBS RD ANDOVER OH 44003-9604 |
| JASON E SCHICKLING | 4550 SCOTT RD EAST SPRINGFIELD PA 16411-9753 |
| JEAN M VIVLAMORE | 4181 COUNTRY RD 46 CANANDAIGUA NY 14424 |
| JEANNE J THOMAS | 2146 SHAYSIDE RD LAKEWOOD NY 14750-1926 |
| JEFF PATLOW | 601 NORTH PARK AVENUE TIFOTN GA 31794 |
| JEFFREY JAMES | 8519 CENTER ST GARRETTSVILLE OH 44231-9638 |
| JEFFREY W SCHULER | 2343 BETHLEHEM PIKE APT 2 HATFIELD PA 19440 |
| JENCO PRODUCTS INC. | 7860 CENTER POINT DRIVE HUBER HEIGHTS OH 45424 |
| JERRY CARELOCK | 57 STANFIELD TER ROCHESTER NY 14619-2148 |
| JERRY E GOBLE | 3430 ROUNDTOP ROAD ELLIJAY GA 30540 |
| JERRY W MOWREY | SINCLAIR SINCLAIRVILLE NY 14782 |
| JO ANNE VOLKE | 134 MISSION DR AKRON OH 44301-1826 |
| JOAN M HEIDEMANN | 4603 LANGDRUM LANE CHEVY CHASE MD 20815-5416 |
| JOANNE MARIE ORRINO | 1049 WINDSOR TERRACE NW PT CHARLOTTE FL 33948 |
| JOE BERTIN INC | 7495 CALIFORNIA AVENUE YOUNGSTOWN OH 44512 |
| JOHN A PALUMBO | & MARGARET F PALUMBO JT TEN 19 WELLINGTON PONDS ROCHESTER NY 14624-5006 |
| JOHN A SMIGELSKIS | 60 MERCURY D ROCHESTER NY 14624-2408 |

| Claim Name | Address Information |
|---|---|
| JOHN C MILLER | 2536 CARRINGTON STREET NW NORTH CANTON OH 44720 |
| JOHN CHARLES LARSON | 2036 FORD GATES DR GARNER NC 27529-3766 |
| JOHN DASFAIAS | 20 FRANCINE DR ROCHESTER NY 14606-3343 |
| JOHN E BLEIL | 347 ERICA DR ERIE PA 16509 |
| JOHN E BLEIL & SUZANNE R BLEIL JT TEN | 347 ERICA DR ERIE PA 16509 |
| JOHN E BRADY | 6306 JOSEPHINE RD WALDORF MD 20601-3207 |
| JOHN E SHOUP | 32 JOHNSON ST FREWSBURG NY 14738-9522 |
| JOHN EGREK | 1143 E 169TH ST CLEVELAND OH 44110-1563 |
| JOHN F DONOHUE & DOROTHY DONOHUE JT TEN | 6575 NEWMARKET WAY RALEIGH NC 27615-6830 |
| JOHN F PASQUALE | 3371 POPLAR HILL RD LIVONIA NY 14487 |
| JOHN G KUREY | 106 S GREEN ST MT UNION PA 17066-1350 |
| JOHN HEIL | 309 PO BOX HAMMONDSPORT NY 14840 |
| JOHN M KUCHKA | 105 PARK BLVD BERWICK PA 18603 |
| JOHN M SCHLOSSER | 2117 NE 11TH AVE FORT LAUDERDALE FL 33305 |
| JOHN P ASZKLAR | 59 KNOWLES AVE PLANTSVILLE CT 06479-1110 |
| JOHN P SPITZNAGEL | & YVONNE M SPITZNAGEL JT TEN 25 BEDFORD RD SUMMIT NJ 07901 |
| JOHN T KONDICHEK | & CECILIA M KONDICHEK JT TEN 1419 TREELINE DR BLOOMSBURG PA 17815-8801 |
| JOHN T STIEPAN | 1029 MATILADA ST PAUL MN 55117-5130 |
| JOHN V AUSTIN | 4917 N 15TH ST ARLINGTON VA 22205-2616 |
| JOHN V AUSTON | 4917 N 15TH ST ARLINGTON VA 22205-2616 |
| JOHN V DONIGIAN CUST DONNA DONIGIAN | THE NEW JERSEY UGMA 54 STEWART AVE LITTLE FALLS NJ 07424-1842 |
| JOHN V DONIGIAN CUST GAIL DONIGIAN | THE NEW JERSEY UGMA 54 STEWART AVE LITTLE FALLS NJ 07424-1842 |
| JOHN V DONIGIAN CUST WARD DONIGIAN | THE NEW JERSEY UGMA 54 STEWART AVE LITTLE FALLS NJ 07424-1842 |
| JOHN W JOHNSON | RTE 2 BOX 133-I KENNEDY NY 14747-9802 |
| JOHN ZOCHOWSKI | 5038 HILLSDALE ERIE PA 16509-2005 |
| JOHNSTON'S QUALITY CARBIDE | 4732 ROUTE 982 SUITE 110 LATROBE PA 15650 |
| JOHNY W GABLE | 469 TURNER RD JASPER GA 30143-9405 |
| JONES OIL DISTRIBUTING CO. | P.O. BOX 126 JASPER GA 30143 |
| JOSEPH A CORNELL | 17 HALEY AVE GENESEO NY 14454 |
| JOSEPH A PARDO | P O BOX 350 PHILOMONT VA 20131 |
| JOSEPH CERVERA | 172 W PROSPECT ST WALDWICK NJ 07463-1338 |
| JOSEPH J BALL SR | 3165 MORRIS MANOR MERRITT IS FL 32952-2876 |
| JOSEPH J BLEIL | 16 ENGLEWOOD AVE JAMESTOWN NY 14701-4628 |
| JOSEPH J BORDEN | 323 SOUTHAMPTON DR ROCHESTER NY 14616 |
| JOSEPH LINCOLN RICH | & HAZEL M RICH JT TEN 236 BETH AVE JASPER GA 30143 |
| JOYCE VOYTOVICH | 6 BIRNAM DRIVE GREENSBURG PA 15601 |
| JUDITH LEE WINTERS | 9455 INDIAN RUN MACEDONIA OH 44056-1013 |
| JUDITH MYERS | 1620 CHALK RD WAKE FOREST NC 27587-9158 |
| JUNE MEYER | 373 EMERSON LN BERKELEY HEIGHTS NJ 07922 |
| K.J.D.E. CORP. DBA | K.J. ELECTRIC P.O. BOX 160 SYRACUSE NY 13206-0160 |
| KAREN A WELHOUSE | 11635 KILE RD CHARDON OH 44024-9537 |
| KAREN L HORTON TR UA 03/25/04 | KAREN L HORTON TRUST 2200 TROTT AVE VIENNA VA 22181-3130 |
| KAREN M BUSA | 1924 MANDEL AVE WESTCHESTER IL 60154 |
| KATHELEEN RAE MILLER | 10 DEAN ST RANDOLPH NY 14772-1304 |
| KATHRYN E SULEWSKI | 1448 LYNN ST ERIE PA 16503-1731 |
| KD FLUID POWER | 641 ERIE AVE N TONAWANDA NY 141204404 |
| KEITH A. LINDAUER | 114 N. HANCOCK ST. P. O. BOX 42 RICO CO 81332 |
| KEITH BLOCKINGER | 1050 FOX DEN TRAIL CANFIELD OH 44406 |
| KELLI KOTHERA | 7789 WRENWOOD DR GARRETTSVILLE OH 44231 |

| Claim Name | Address Information |
|---|---|
| KENDRICK BROOKRESON | CUST DAVID KARL BROOKRESON THE PENNSYLVANIA UGMA 8501 WOODSON RD OVERLAND PARK KS 66207-1556 |
| KENNAMETAL INC | PO BOX 360249M PITTSBURGH PA 15250-6249 |
| KENNETH C BAKER | 1410 S HICKORY CT STILLWATER OK 74074-1527 |
| KENNETH CHARLES RICE | 3660 MONROE AVE APT 75 PITTSFORD NY 14534-1255 |
| KENNETH EGGLESTON | 1428 RIVERSIDE RD FREWSBURG NY 14738-9802 |
| KENNETH HAMPTON CARNEY | 2116 STEEL BRIDGE RD DAWSONVILLE GA 30534 |
| KENNETH I GREENSTEIN | 18 SHETLAND COURT EAST HAMPTON NY 11937 |
| KENNETH I GREENSTEIN TR | THE KENNETH I GREENSTEIN RTRM PLAN UA OCT 1 83 18 SHETLAND COURT EAST HAMPTON NY 11937 |
| KENNETH P DALLE | 8669 POWELL RD INTERLAKEN NY 14847-9614 |
| KENNETH R KEENE | BOX 730 LIVERMORE ME 04253-0730 |
| KENNETH R PFRENGLE | 304 BUTTONWOOD LANE LARGO FL 33770 |
| KERN GLOBAL EDM SUPPLIES | 411 JOHN DOWNEY DRIVE NEW BRITIAN CT 6051 |
| KESTUTIS J STANKUS | 74 WOODLAWN ST ROCHESTER NY 14607-3736 |
| KEVIN H HRABAK | 10719 VERNON AVE GARFIELD HTS OH 44125-2717 |
| KEVIN L ENGWALL | 4187 KORTWRIGHT RD JAMESTOWN NY 14701 |
| KEVIN MONROE | 13777 HALE RD #A BURTON OH 44021-9595 |
| KEVIN WILLIAMSON | 462 HOWARD AVENUE JAMESTOWN NY 14701 |
| KEYENCE CORPORATION | OF AMERICA 50 TICE BLVD WOODCLIFFE NJ 07677-7681 |
| KNUTE A KIBBE & DOROTHY J KIBBE JT TEN | 4714 RT 60 GERRY NY 14740-9537 |
| L.A. TOOL & SUPPLY CO., JEFFREY SHIRKMAN | DBA L.A. TOOL & SUPPLY CO 1175 JOHNS ROAD CLINTON OH 44216 |
| LAB SAFETY SUPPLY | PO BOX 1368 JAMESVILLE WI 53547 |
| LAB SAFETY SUPPLY | ACCOUNT # 5465344 P O BOX 5004 JANESVILLE WI 53547 |
| LANDSTAR LIGON, INC. | 13410 SUTTON PARK DRIVE SOUTH JACKSONVILLE FL 32224 |
| LARRY A MILLER | C/O MARY JANE MILLER 8751 SPRING HILL TRL YOUNGSTOWN OH 44514-5833 |
| LARRY G CHASTAIN | BOX 516 TATE GA 30177-0516 |
| LARRY J LOOKENHOUSE | 100 RACE ST BOX 143 SUGAR GROVE PA 16350-0143 |
| LAUGHLIN ELECTRIC CORP | 182 FURLONG ROAD ROCHESTER NY 14623 |
| LAURENCE D KLEIN | 3521 WILLOW SPRINGS RD DURHAM NC 27703-4850 |
| LAWRENCE O RAGLAND | 243 BROOKS AVE ROCHESTER NY 14619-2456 |
| LAZY RIVER INVESTMENT CO PARTNERSHIP | 949 UNIVERSITY AVE SUITE 100 SACRAMENTO CA 95825 |
| LEED STEEL | ATTN: RICHARD M. LEED 961 LYELL AVE. ROCHESTER NY 14606 |
| LEEONIA MC PHERSON | & JACKIE MC PHERSON JT TEN RTE 2 TALKING ROCK GA 30175-9802 |
| LELIA BUSH CUST CHARLES BUSH | THE VIRGINIA UGMA 2620 N POWHATAN ARLINGTON VA 22207-1125 |
| LESLIE J WINCH | 10177 PAYNE AVE LYNDONVILLE NY 14098 |
| LESLIE L MILLER | 1906 HOAG RD ASHVILLE NY 14710 |
| LEWIS BAWOL WELDING | 3308 W. 22ND ST. ERIE PA 16506 |
| LEWIS N METTLER | C/O APT 1012 401 SENECA MANOR DRIVE ROCHESTER NY 14621-1643 |
| LEWIS S NYGREN | R D 4 JAMESTOWN NY 14701-9804 |
| LIDIA B TELESZ | 2925 E 57TH ST CLEVELAND OH 44127-1213 |
| LILLIAN MULLETT | 14289 MAYFIELD HUNTSBURG OH 44046-8723 |
| LINCOLN, EDWARD W | 6256 SOUTH RD CHERRY CREEK NY 14723-9716 |
| LINDA SUE ROBERTS | BOX 384 TATE GA 30177-0384 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SIGNA STORTECH ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | ASTRODYNE CORP ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | J. GRIPPE IND SUPPLY CO INC. ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SIGNATURE ALUMINUM ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | JTI ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |

| Claim Name | Address Information |
|---|---|
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | BERTELKAMP AUTOMATION INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | S&S INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CHEMETALL OAKITE PRODUCTS ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CMI-SPECIALTY SYSTEMS, LLC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | GRAYBAR ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CUNNINGHAM SUPPLY CO ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | LAKEWOOD AUTOMATION ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | H&C TOOL SUPPLY CO ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SMC METAL ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SOLAR ATMOSPHERES, INC. ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | ALPHA TECHNOLOGIES SERVICE ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | PIEDMONT PLASTICS, INC. ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SCHOEN INSULATION SERVICE ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | PREFERRED RUBBER ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CHINA AUTO GROUP ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: DISPERSION TECHNOLOGY D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: MH EQUIPMENT CO. D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ULINE, INC. D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LISA J SPEAR & GREGG SPEAR JT TEN | 4935 RIDGEWOOD RD W SPRINGFIELD OH 45503-5845 |
| LIVINGSTON & HAVEN, LLC | P.O. BOX 7207 CHARLOTTE NC 28241 |
| LORE ENTERPRISES, INC. | P.O. BOX 1900 JASPER GA 30143 |
| LORENE A WOZNIAK GABRIAL | 37 ELMWOOD ST NEW CASTLE PA 16101 |
| LORETTA ROSE | 12752 TOWNLINE RD WINDSOR OH 44099-9601 |
| LORIE G. GRAY (ADDRESS CHANGE 1/20/10) | CO-TRUSTEE OF ROGER J GRAY, SR & LORIE G GRAY TRUST 9200A SOCKEYE COURT FARWELL MI 48622 |
| LOU ANN MULLINS | 215 CHARLES AVE JASPER GA 30143-2005 |
| LOUIS BANIK | 12860 MAYFIELD RD APT 171 CHARDON OH 44024-8936 |
| LOUIS M ROBERTSON | 4512 W BURTON DR MUNCIE IN 47304-3576 |
| LOUISE COLARUSSO | 48 STOUT ST PITTSTON PA 18640-3345 |
| LOWELL L SWANSON | & DELORES SWANSON JT TEN 138 W FAIRMOUNT AVE # 8 LAKEWOOD NY 14750-1632 |
| LOYD HULSEY | 195 GRADY ST JASPER GA 30143-1009 |
| LUBIN DELANO & CO | PROFIT SHARING PLAN AND TRUST 800 THIRD AVE 15TH FLOOR NEW YORK NY 10022-5911 |
| LUBIN DELANO & CO PRFT SHRG PLAN | & TRUST UA JAN 1 84 C/O LUBIN DELANO & CO 800 THIRD AVE 15TH FL NEW YORK NY 10022-5911 |
| LUBIN, DELANO & COMPANY | 800 THIRD AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| LUELLETT A WHITE | 2831 WARREN-BURTON RD SOUTHINGTON OH 44470-9742 |
| LYDEN COMPANY | 3711 LEHARPS RD YOUNGSTOWN OH 44515 |
| LYNN L LAFLER | 1421 TUDOR WAY FARMINGTON NY 14425-8927 |
| MACHINISTS TOOL REPAIR | 6484 GRAFTON ROAD VALLEY CITY OH 44280 |
| MAGNEFORCE INC | P.O. BOX 8508 155 SHEFFER WARREN OH 44484 |
| MARGARET HILL | 3040 ROME ROCKCREEK RD ROCK CREEK OH 44084-9708 |
| MARIAN KOHLER | 18138 EAU GALLIE CIR PT CHARLOTTE FL 33948-9512 |
| MARIAN RENNER | 16860 US 19 NORTH CLEARWATER FL 33755 |
| MARIE R VLACH | 5505 SAINT ANDREWS DR WESTERVILLE OH 43082 |
| MARILYN CLAY | 4760 FARLEY DRIVE MENTOR OH 44060 |
| MARILYN N TURNAMIAN | 47 N BAYARD LN MAHWAH NJ 07430-2236 |
| MARK C. POPE | ASSOCIATES, INC. P.O. BOX 1517 4910 MARTIN COURT SMYRNA GA 30082-4938 |

| Claim Name | Address Information |
|---|---|
| MARK W BYERS | 13427 STATE RD JJ DE SOTO MO 63020-4935 |
| MARK W. BYERS | 149 TIMBUKTOO LANE SPEEDWELL TN 37870 |
| MARLIN T COFFMAN | & ANNELLE COFFMAN JT TEN 25553 STATE HWY 3 CALLAO MO 63534-2300 |
| MARLOWE'S BEVERAGE SERVICE | 122 HEATHER CREEK RUN YOUNGSTOWN OH 44511 |
| MARSHA ANN PEAIRS | 12981 BASS LAKE RD CHARDON OH 44024-8319 |
| MARSHALL H RYAN | BOX 195 ASHVILLE NY 14710-0195 |
| MARSHALL WILLIAMS | 1616 TREETOP TRL APT A AKRON OH 44313-8655 |
| MARTIN E STRINGER CUST MICHAEL STRINGER | THE OHIO UGMA 6515 BAYBERRY DR SEVEN HILLS OH 44131-3004 |
| MARTIN L BROTHERS | 5 WASHINGTON ST MASSENA NY 13662-1206 |
| MARY ANN GWIAZDA | 69 GEORGE AVE MIDDLESEX NJ 08846-1737 |
| MARY D JONES | C/O MARY D ALLISON 521 12TH ST MANHATTAN BCH CA 90266 |
| MARY ELLEN OWENS | 1562 SWEDE RD ASHVILLE NY 14710 |
| MARY J CARDINALE | 167 HINCHEY RD ROCHESTER NY 14624-2901 |
| MARY LEE BLASIUS | 15 PINEWOOD CIRCLE HANOVER PA 17331 |
| MARY LOU DALSING | RTE 1 HAZEL GREEN WI 53811-9801 |
| MARY LOU DALSING CUST BENJAMIN T DALSING | THE WISCONSIN UGMA RTE 1 BOX 324 HAZEL GREEN WI 53811-9801 |
| MARY MORIAN | 110 DUNHAM AVE BOX 536 CELORON NY 14720-0536 |
| MASTERMANN'S, LLP | 11 C STREET P.O. BOX 411 AUBURN MA 01501-0411 |
| MATT THOLKES & AGATHA THOLKES JT TEN | 1217 WEST FARM LANE BUFFALO MN 55313 |
| MATTHEW J MAZICK & EMMA L MAZICK JT TEN | 109 - 5TH ST CALIFORNIA PA 15419-1142 |
| MATTHEW R EINSMANN | 401 PRESTWICK SUMMERVILLE SC 29483 |
| MAXI-BLAST, INC. | 3650 NORTH OLIVE RD. SOUTH BEND IN 46601 |
| MAYFLOWER TRANSIT INC | P O BOX 198160 ATLANTA GA 30384 |
| MAZAK CORPORATION | 8025 PRODUCTION DR FLORENCE KY 41042 |
| MC LUBE | 9 CCROZERVILLE RD ASTON PA 19014 |
| MC LUBE | MC GEE INDUSTRIES P.O. BOX 2425 ASTON PA 19014 |
| MC MASTER-CARR SUPPLY CO. | 200 AURORA IND. PARKWAY AURORA OH 44202 |
| MC MASTER-CARR SUPPLY CO. | PO BOX 7690 CHICAGO IL 60680-7690 |
| MCMASTER-CARR SUPPLY COMPANY | PO BOX 5370 ATTN: JEFF MILLER, CREDIT & AR MANAGER PRINCETON NJ 08543 |
| MEIER TRANSMISSION LTD | 1845 EAST 40TH STREET CLEVELAND OH 44103 |
| MELCHING MACHINE INC | 1630 BAKER DRIVE OSSAIN IN 46777 |
| MERLE E TERRY | 5355 ROUTE 474 ASHVILLE NY 14710 |
| METRO WASTE PAPER U.S. | 10 CAIRN STREET ROCHESTER NY 14611 |
| MEYERS COMMUNICATIONS, INC. | 72 WESTERLEIGH ROAD ROCHESTER NY 14606 |
| MICHAEL A LINDVAY | 1667 JACKSON RUN RD WARREN PA 16365-3903 |
| MICHAEL A LUBIN | C/O LUBIN DELANO & COMPANY 800 THIRD AVE NEW YORK NY 10022-2300 |
| MICHAEL A PIRONE | 33 RAFF AVE MINEOLA NY 11501-3115 |
| MICHAEL A. LUBIN | C/O LEXINGTON PRECISION CORPORATION 800 THIRD AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| MICHAEL ANDERSON | 66 DONNA RD ROCHESTER NY 14606-3235 |
| MICHAEL D BERRY | 800 SANDPIPER TRAIL WARREN OH 44483 |
| MICHAEL J MACBLANE | 1171 WEILAND ROCHESTER NY 14626-3916 |
| MICHAEL JOSEPH CONSIDINE | PO BOX 6 SARATOGA SPGS NY 12866 |
| MICHAEL M LOGAN | 5430 KINGS COMMON WAY CUMMING GA 30040-0552 |
| MICHAEL R JOHNSON | 100 JAMESTOWN ST RANDOLPH NY 14772-1042 |
| MICHIGAN DEPARTMENT OF TREASURY | DEPT 77889 DETROIT MI 48277-0889 |
| MID ATLANTIC HEATER CONTROL | 299 GOSSETT RD SPARTANBURG SC 293075419 |
| MIKE LAUTERBORN ENTERPRISES | 369 ATTRIDGE RD CHURCHVILLE NY 144289713 |

| Claim Name | Address Information |
|---|---|
| MILDRED B GRANTHAM | 902 S MAIN ST NEWTON MS 39345-2914 |
| MILDRED PUCKETT | 125 GOLDEN SPRINGS RD JASPER GA 30143-1419 |
| MOCAP, INC. | 13100 MANCHESTER RD ST. LOUIS MO 63131 |
| MOMENTIVE PERFORMANCE MATERIALS | C/O JANELLE WENDORF 260 HUDSON RIVER ROAD WATERFORD NY 12188 |
| MORELAND ALTOBELLI ASSOCIATES, INC. | 2211 BEAVER RUIN ROAD, SUITE 190 NORCROSS GA 30071 |
| MORGOOD TOOLS, INC. | 940 MILLSTEAD WAY P.O. BOX 42997 ROCHESTER NY 14624 |
| MORRIS SOUTH/MACHINE TOOL | SYSTEMS 12428 SAM NEELY ROAD CHARLOTTE NC 28278 |
| MOUNTAIN CITY AUTO | PARTS II, INC. 521 NORTH MAIN STREET JASPER GA 30143 |
| MOUNTAIN TRAILER RENTAL, LLC | ATTN: JAMES GARY WOLFE 3882 MOBILE ROAD MC CAYSVILLE GA 30555 |
| MSC INDUSTRIAL SUPPLY | 5946 MAYFAIR RD NORTH CANTON OH 447201549 |
| MSC INDUSTRIAL SUPPLY | DEPT. CH 0075 PALATINE IL 60055-0075 |
| MSC INDUSTRIAL SUPPLY COMPANY | 75 MAXESS ROAD ATTN: DAISY WALROND MELVILLE NY 11747 |
| MULLINAX, LOY D. | 1255 S. MAIN STREET JASPER GA 30143 |
| MURIEL F MELLA | 4 HORIZON RD APT 1427 FT LEE NJ 07024-6728 |
| MYRTLE L TEREFENKE | 22708 NADINE CIRCLE TORRANCE CA 90505 |
| NANCY C DUTTON | 50 E MAIN ST STAFFORD SPRINGS CT 06076-1228 |
| NANCY I WELK | 122 ELSWORTH DR ROCHESTER NY 14615-1014 |
| NANCY L WYMER | 7 SAMPSON ST JAMESTOWN NY 14701-6577 |
| NAPA AUTO PARTS | 2 NORTH MAIN STREET JASPER GA 30143 |
| NATIONAL DISTRIBUTION INC. | 130 SCHMITT BOULEVARD FARMINGDALE NY 11735 |
| NATIONAL VISION, INC. | INDUSTRIAL EYEWEAR PROGRAM ATTN: APRIL REECE PO BOX 1919 LAWRENCEVILLE GA 30046 |
| NATIONWIDE INDUSTRIAL SUPPLY | ATTN: LEO MAJERNIK 8414 SOUTH AVENUE YOUNGSTOWN OH 44514 |
| NEW PIG CORPORATION | 1 PORK AVENUE P.O. BOX 304 TIPTON PA 16684 |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS CAPITAL STATION ANNEX P O BOX 7009 ALBANY NY 12225-0009 |
| NEWARK | 4801 N. RAVENSWOOD AVE. CHICAGO IL 60040-4496 |
| NIFTY-BAR INC. | 450 WHITNEY ROAD WEST PENFIELD NY 14526-2326 |
| NORMA M LARSON | PO BOX 102 CELORON NY 14720-0102 |
| NORMAN R LAZARUS & JUNE D LAZARUS JT TEN | LANGRICK BUTLERS DENE RD WOLDINGHAM SURREY CR3 7HX UNITED KINGDOM |
| NORMAN T SULLIVAN | 4555 KIRKCALDY RD BLOOMFIELD HILLS MI 48304-3748 |
| NORTH GEORGIA EXTERMINATING | P.O. BOX 276 CARTERSVILLE GA 30120 |
| NORTH GEORGIA FIRE | & SAFETY EQUIPMENT, INC. 833 BOARDTOWN ROAD ELLIJAY GA 30540 |
| NORTHSIDE MINI-WAREHOUSE | PO BOX 57 JASPER GA 301430057 |
| O.C. TANNER RECOGNITION COMPANY | 1930 SOUTH STATE STREET SALT LAKE CITY UT 84115 |
| ODESSA COLLER | 11 BONITA RD PALMYRA VA 22963-2434 |
| OFFICE DEPOT | P.O. BOX 633211 ACCOUNT # 35045659 CINCINNATI OH 45263-3211 |
| OFFICE DEPOT | P.O. BOX 9020 DES MOINES IA 50368-9020 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 804 COLUMBUS OH 43216-0804 |
| OLIVER STEEL PLATE CORP | 23364 NETWORK PALCE CHICAGO IL 60673-1233 |
| OMEGA ENGINEERING INC | ONE OMEGA DRIVE STAMFORD CT 06907-0047 |
| OMEGA ENGINEERING INC | P O BOX 740496 ATLANTA GA 30374 |
| OMEGA ENGINEERING INC | P. O. BOX 2669 STANFORD CT 6906 |
| OPAL V WATSON | PO BOX 341 BALL GROUND GA 30107 |
| OPTIPRO SYSTEMS | 6368 DEAN PARKWAY ONTARIO NY 14519 |
| PA DEPT OF REVENUE | PO BOX 280423 HARRISBURG PA 17128-0423 |
| PACKAGING CORPORATION | OF AMERICA P.O. BOX 532058 ATLANTA GA 30353-2058 |
| PACKAGING CORPORATION OF AMERICA | PACKAGING CREDIT COMPANY, LLC ATTN KAREN MCGILL 900 E DIEHL ROAD, SUITE 131 NAPERVILLE IL 60563 |

| Claim Name | Address Information |
|---|---|
| PAGE APPLIANCE INC. | 415 S. UNION STREET SPENCERPORT NY 14559 |
| PAIN ENTERPRISES INC | P BLOOMINGTON IN 47404 |
| PAIN ENTERPRISES, INC. | ATTN DARRELL HOARD, COLLECTIONS MANAGER 101 DANIELS WAY BLOOMINGTON IN 47404 |
| PARALEE SANFORD | BOX 98 ELLIJAY GA 30540 |
| PARKER INDUSTRIAL GRINDING | ATLANTA, INC. 1200 CHASTAIN ROAD SUITE 207 KENNESAW GA 30144-5827 |
| PAT BARATTA | C/O ANTOINETTE BARATTA 3 SUN VALLEY DR ROCHESTER NY 14606-4732 |
| PAT-A-CAKES BAKERY | 135 S. HERLONG ROCK HILL SC 29732 |
| PATRICIA A ALLEY | 3148 GRACEFIELD ROAD APT 219 SILVER SPRING MD 20904 |
| PATRICIA A FASANO | C/O PATRICIA A CLIFFORD SCHALK 5611 OAK RIDGE AV NEW PORT RICHEY FL 34652 |
| PATRICIA LEMAIRE | & RAYMOND LEMAIRE JT TEN 11 MOREAU AVE LEWISTON ME 04240 |
| PATRICIA MATZEK | 9788 HEMLOCK LANE GARRETTSVILLE OH 44231 |
| PATRICK A CONWAY | 1160 UNQUOWA RD FAIRFIELD CT 06430-4947 |
| PATRICK A CONWAY | & GLENNA GEORGE CONWAY JT TEN 1160 UNQUOWA RD FAIRFIELD CT 06430-4947 |
| PAUL D ODELL | 1085 WHALEN RD PENFIELD NY 14526 |
| PAUL E COFFEY JR | 18 CHURCH ST SILVER SPRINGS NY 14550 |
| PAUL M BRANCH | 1309 BUCHANNAN AVENUE OLEAN NY 14760 |
| PAUL R LEVESQUE | & BEVERLY LEVESQUE JT TEN 7716 MARTEL PL SPRINGFIELD VA 22152-1945 |
| PAULINE COCHRAN | RTE 4 BOX 401 JASPER GA 30143-9725 |
| PBCC MAILING MACHINE LEASE | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PEPPER PIKE PLACE ASSOCIATES, LLC | 30195 CHAGRIN BLVD. PEPPER PIKE OH 44124 |
| PERRY L BUSH | 64 ALDERBUSH LN HAMLIN NY 14464-9326 |
| PETER C ARTHMIRE | 1128 HARROGATE WAY AMBLER PA 19002 |
| PETER P BECKMAN | 72 D DORCHESTER DR LAKEWOOD NJ 08701-6321 |
| PETER P MORGUS & TWILA J MORGUS JT TEN | 105 OAQKWOOD PL HENDERSONVILLE NC 28792-9521 |
| PETER S CUMBO & ROSE A CUMBO JT TEN | 34 COLLEGE GREEN DR NORTH CHILI NY 14514 |
| PETRO LIANCE | 1009 SCHIEFFELIN RD APEX NC 275021777 |
| PHOENIX ADVISORS, LLC (JOSEPH A. PARDO) | POST OFFICE BOX 350 PHILOMONT VA 20131 |
| PHYLLIS LEE | 2306 HIGHLAND AVE NEW CASTLE PA 16105-2180 |
| PICKENS COUNTY CHAMBER | OF COMMERCE 500 STEGALL DRIVE JASPER GA 30143 |
| PICKENS COUNTY PROGRESS | P.O. BOX 67 JASPER GA 30143 |
| PICKENS COUNTY TAX | COMMISSIONER 1266 E CHURCH ST, SUITE 112 JASPER GA 30143 |
| PICKENS COUNTY TAX COMMISSIO | 52 NORTH MAIN STREET SUITE 205 JASPER GA 30143 |
| PIEDMONT EAST URGENT CARE CE | TENET CAROLINA P. O, BOX 536831 ATLANTA GA 30353 |
| PIEDMONT PHYSICIANS' GROUP | AT TATE COMMUNITY CLINIC P.O. BOX 510 TATE GA 30177 |
| PITNEY BOWES | 2225 AMERICAN DRIVE NEENAH WI 54956-1005 |
| PITNEY BOWES CREDIT COPR | 651 E FOURTH ST. STE 308 CHATTANOOGA TN 37403-1924 |
| PITNEY BOWES CREDIT COPR | P O BOX 856460 LOUSIVILLE KY 40285-6460 |
| PITNEY BOWES CREDIT COPR | 889 FRANKLIN RD SE STE 180 MARIETTA GA 300678056 |
| PITNEY BOWES CREDIT COPR | P. O. BOX 85460 LOUISVILLE KY 40285 |
| PLUMMER GRAPHICS | P. O. BOX 680655 CHARLOTTE NC 28216 |
| PQ SYSTEMS | P. O. BOX 750010 DAYTON OH 45475 |
| PREMIER GLOBAL SERVICES | PO BOX 404351 ATLANTA GA 30384-4351 |
| PREMIERE CONFERENCING | P.O. BOX 875450 KANSAS CITY MO 64187-5450 |
| PRINT TECH | 627 MEIGS STREET ROCHESTER NY 14620 |
| PS INDUSTRIES | BLVD. JESUS VALDES SANCHEZ #3029 COL OCEANIA SALTILLO COAHUILA,CP25290 MEX |
| PT DISTRIBUTORS | NO. 8 JIN APOLLO U5/196 SEKSYEN U5 SHAH ALAM SELANGOR 40150 MALAYSIA |
| PURCHASE POWER | P. O. BOX 85042 LOUISVILLE KY 40285 |
| PYE - BARKER SUPPLY | COMPANY, INC. C1 121 ROYAL DRIVE FOREST PARK GA 30297 |

| Claim Name | Address Information |
|---|---|
| QC INDUSTRIES | 4057 CLOUGH WOODS DRIVE BATAVIA OH 45103 |
| QUALITY PLUS, INC. | 251 AIRPORT INDUSTRIAL DR YPSILANTI MI 481986061 |
| QUILL | P.O. BOX 37600 PHILADELPHIA PA 19101-0600 |
| R B TOOL & MACHINERY CO | 10120 GLENWOOD RD OSCEOLA IN 46561 |
| RACHEL JENKINS | BOX 368 BALL GROUND GA 30107-0368 |
| RAF FLUID POWER | 67505 ARNOLD MILLER PARKWAY SOLON OH 44139 |
| RALPH AVAGNANO | 16 CLEVELAND AVE WALDWICK NJ 07463-1624 |
| RALPH C CHICK | 3608 NORWOOD PL ALEXANDRIA VA 22305-1146 |
| RALPH H POOLE JR | 858 WORLEY CROSS RD JASPER GA 30143 |
| RANDALL SUPPLY | 2409 WALKUP AVE. MONROE NC 28110 |
| RANDY COOK | 1596 RIDGEWOOD COURT TWINSBURG OH 44087 |
| RANSOHOFF, INC. | 4933 PROVIDENT DRIVE CINCINNATI OH 45246 |
| RAY K GRANT | 5130 W GLENVIEW PL CHANDLER AZ 85226-3669 |
| RAY W MC MULLEN | & NANCY F MC MULLEN JT TEN 22411 ROBIN OAKS DIAMOND BAR CA 91765-2959 |
| RAYMOND A ALDRICH | 38 CHAUTAUGUA AVE LAKEWOOD NY 14750-1229 |
| RAYMOND BLAIR JR | 3966 REGER RD CONNEAUT OH 44030-9744 |
| RAYMOND BUNCH | 737 BETHANY ROAD JASPER GA 30143 |
| RAYMOND C DEL MONTE | CUST GREGORY A DE MONTE THE NEW YORK UGMA 835 ALLENS CREEK RD ROCHESTER NY 14618 |
| RAYMOND C FEASEL JR | 280 WARD HILL RD P O BOX 14 HENRIETTA NY 14467 |
| RAYMOND E BARG | 1124 CLUBHOUSE DR MANSFIELD TX 76063 |
| RAYMOND F OLSON | 103 LAKEVIEW AVE LAKEWOOD NY 14750-1257 |
| RAYMOND J TITTL & DEBBIE D TITTL JT TEN | 18685 JACKSON DR CHAGRIN FALLS OH 44023-6071 |
| RAYMOND L SHARP | PO BOX 773 JAMESTOWN NY 14702-0773 |
| REBECCA FOYE | PO BOX 1960 ERIE PA 16509-0960 |
| REESE FLORAL ART | 49 VIENNA AVENUE NILES OH 44446 |
| REGINA D TARPLEY | BOX 1609 BLUE RIDGE GA 30513-1609 |
| REGLOPLAS | 1088 MINERS ROAD ST. JOSEPH MI 49085 |
| REID TOOL SUPPLY CO | POB 179 MUSKEGON MI 49443 |
| RENTWEAR INC | 7944 WHIPPLE AVE NW NORTH CANTON OH 44720 |
| RICE'S NURSERY, INC. | 1651 55TH ST NE NORTH CANTON OH 44721 |
| RICHARD A HETZ & JUDY M HETZ JT TEN | BOX 483 6860 BEAR CREEK RD FAIRVIEW PA 16415-0483 |
| RICHARD C SOMMER | 2807 BARBERRY LN BOWIE MD 20715-2417 |
| RICHARD D STRONG & ALICE W STRONG JT TEN | 14868 DUNLIN MIDDLEFIELD OH 44062 |
| RICHARD F SANDOW | 1766 COVELL RD # 1 BROCKPORT NY 14420-9732 |
| RICHARD G SALEEBY | CUST RICHARD G SALEEBY JR THE NORTH CAROLINA UGMA 2307 CHURCHILL RD RALEIGH NC 27608-2003 |
| RICHARD GIORDON | R D 2 SUGAR GROVE PA 16350-9802 |
| RICHARD J MATZEK | 12365 HONEYLOCUST LN GARRETTSVILLE OH 44231-9678 |
| RICHARD L KELLEY | 6007 FAUNA LANE APOLLO BEACH FL 33572-2601 |
| RICHARD MILTON GRAY JR | 212 WELLS COURT EUCLID OH 44132 |
| RICHARD O BAKER & BETTY SUE BAKER JT TEN | 1724 E 294 ST WICKLIFFE OH 44092-1921 |
| RICHARD R NOBLE | 2820 ROOSEVELT HWY HAMLIN NY 14464 |
| RICHARD ROSENBURG | 4758 GRANDWOODS DR LANSING MI 48917 |
| RICHARD TWOEY | 4747 PARKVIEW DR W FARMINGTON OH 44491-9727 |
| RICHMOND SUPPLY CORP. | P.O. BOX 1727 AUGUSTA GA 30903 |
| RICHTER PRECISION | 1021 COMMERCIAL AVE. P.O. BOX 159 EAST PETERSBURG PA 17520 |
| RICHY GORECKI | 24 HELEN AVE AVENEL NJ 07001 |

| Claim Name | Address Information |
| --- | --- |
| RIZZO, BLAISE V. | 21 PARK SQUARE #21 HILTON NY 14468 |
| ROBERT A DEWEY | 3820 S THISTLE DRIVE CHANDLER AZ 85248 |
| ROBERT A MCKISSOCK | 9 SHADYWOOD DR ROCHESTER NY 14606 |
| ROBERT B CROWS | 31800 GATES MILLS BLVD PEPPER PIKE OH 44124-4345 |
| ROBERT B KLEIN | 1530 E 19TH ST APT 6D BROOKLYN NY 11230-7233 |
| ROBERT B PAVLATOS | 700 E HIGH ST SPRINGFIELD OH 45505-1014 |
| ROBERT D WHITING | 180 HIGH POINT BLVD N APT B BOYNTON BEACH FL 33435 |
| ROBERT F MYERS & INEZ R MYERS JT TEN | PO BOX 27124 PANAMA CITY FL 32411-7124 |
| ROBERT HERMAN | C/O STEVEN E HERMAN 208 HOUSTON DR THOUSAND OAKS CA 91360-6031 |
| ROBERT HUNTER JOHNSON | & DORALYN B JOHNSONJT TEN WROS 513 CHEROKEE DR ERIE PA 16505-2411 |
| ROBERT J SHERMAN | 1751 SOUTH RD SCOTTSVILLE NY 14546-9625 |
| ROBERT J VILCHECK | & HELEN L VILCHECK JT TEN 14005 WHISPERING OAKS ROAD MIDLOTHIAN VA 23112 |
| ROBERT L DUNN | 2825 LANDER RD PEPPER PIKE OH 44124-4819 |
| ROBERT L PETERSON | 104 SCHOOL ST SUGAR GROVE PA 16350 |
| ROBERT L THOMPKINS | 41 FREW RUN ST FREWSBURG NY 14738-9778 |
| ROBERT M MAHAN & ANN MAHAM JT TEN | 461 MANOR DR SEYMOUR IN 47274-2254 |
| ROBERT MELQUIST | 174 SHADY SIDE RD LAKEWOOD NY 14750 |
| ROBERT MILLER ASSOCIATES | 245-20 MERRICK BLVD. ROSEDALE NY 11422 |
| ROBERT PARNUSIE | 69 KATHY DR PITTSFORD NY 14534-2649 |
| ROBERT R BUTLER & MAMIE M BUTLER JT TEN | 8107 BULLOCK LN SPRINGFIELD VA 22151 |
| ROBERT R GUTZMER | 47 LORI LANE ROCHESTER NY 14624-1445 |
| ROBERT R LEWIS | 1092 HILLSBORO CONE WEBSTER NY 14580 |
| ROBERT R PATT | 44 MARLBOROUGH RD ROCHESTER NY 14619-1408 |
| ROBERT S WOLFE & IRENE I WOLFE JT TEN | MAIN ST BOX 237 MADISON PA 15663-0237 |
| ROBERT T MONTGOMERY | BOX 232 KILLINGTON VT 05751-0232 |
| ROBERT W KUNKEL | 3440 VALLEY CREEK CIRCLE MIDDLETON WI 53562-1620 |
| ROBERT WATSON | R D 1 CHENEY RD ASHVILLE NY 14710-9801 |
| ROBERT'S EMBROIDERY | 1651 55TH ST NE NORTH CANTON OH 44721 |
| ROCHESTER BUSINESS ALLIANCE | 150 STATE STREET ROCHESTER NY 14614 |
| ROCHESTER FIRE DEPT | 185 EXCHANGE BLVD. SUITE 663 ROCHESTER NY 14614 |
| ROCHESTER FIRE EQUIPMENT CO | 64 MARSHALL ST ROCHESTER NY 14607 |
| ROCHESTER STEEL | TREATING WORKS, INC. 962 MAIN STREET EAST ROCHESTER NY 14605 |
| RODECO COMPANY INC | 5811 BUCHANAN DR SANFORD NC 27330 |
| RODEN ELECTRICAL SUPPLY | 1020 SOUTH HAMILTON ST. DALTON GA 30720 |
| RODGER A EDWARDS | BOX 34 BALL GROUND GA 30107-0034 |
| ROGER A TOLINS | 25 CHESTNUT DR ROSLYN NY 11576 |
| ROGER J GRAY SR & LORIE G GRAY TR | UA 12/08/2006 ROGER J GRAY & 9200 SOCKEYE CT # A FARWELL MI 48622-9556 |
| ROME ELECTRIC MOTOR WORKS, I | ATTN: ANNETTE BOWLING 36 WESTSIDE INDUSTRIAL BLVD. ROME GA 30165-2082 |
| RONALD FILARSKI | 16740 APPLE LANE RAY MI 48096-4107 |
| RONALD J KRZEMIEN | 6263 PORTAGEVILLE RD CASTILE NY 14427-9763 |
| RONALD P MONTGOMERY | & HELEN M MONTGOMERY TEN ENT 40 EMERSON ST UNIONTOWN PA 15401-4868 |
| RONALD T ROGERS | 6495 STATE RT 5 KINSMAN OH 44428 |
| RONDA A PARTNERSHIP | 44 MINELL PL TEANECK NJ 07666-5508 |
| ROSALIE J OGNIBENE | 36 FRANCINE DR ROCHESTER NY 14606-3343 |
| ROSEMARY FASULO | 5411 OLD STATE RD WEST FARMINGTON OH 44491-9728 |
| ROSEMARY THOMASON | 7759 HWY 53 W JASPER GA 30143 |
| ROSS A MC KAY & PHYLLIS MC KAY JT TEN | 12401 SKYLARK LN BOWIE MD 20715-2122 |
| ROTO ROOTER | PO BOX 2506 ROCK HILL SC 29730 |
| ROYAL WOLF | 10502 E ELMHURST DR SUN LAKES AZ 85248-9227 |

| Claim Name | Address Information |
|---|---|
| RUDOLPH M BUSH & LELIA E BUSH JT TEN | 2620 N POWHATAN ST ARLINGTON VA 22207-1125 |
| RUSSELL CONTI | 1101 PRENDERGAST UPPER JAMESTOWN NY 14701 |
| RUTH H BRYAN | 1118 MERTENSIA RD FARMINGTON NY 14425 |
| S.C. DEPT OF AGRICULTURE | FINANCE DEPT. P.O. BOX 11280 COLUMBIA SC 29211-1280 |
| SAFETY KLEEN OIL SERVICES | P O BOX 382066 PITTSBURGH PA 15250-8066 |
| SALVATORE SCIALABBA | 503 MEADE DR CORAOPOLIS PA 15108-9666 |
| SAM A MADONIA | PO BOX 926 VIENNA VA 22183 |
| SAM'S CLUB | PO BOX 530970 ATLANTA GA 30353-0970 |
| SAMSON HIGHTOWER | C/O AUDREY  HIGHTOWER 94 MOSLEY HEIGHTS JASPER GA 30143 |
| SAMUEL ROBERT SPEAR | 618 E RAWHIDE GILBERT AZ 85296 |
| SANDRA M SWANSON | 17 HEDGES ST JAMESTOWN NY 14701 |
| SANDRA THOMAS | 348 OAK KNOLL AVENUE NEWTON FALLS OH 44444 |
| SANDRA WALLACE | 3774 MEAD RD JAMESTOWN NY 14701 |
| SANTO ROMANO & JEAN ROMANO JT TEN | 317 TAFT AVE ROCHESTER NY 14609-1109 |
| SARAH A BROCK & JOHN C BROCK JT TEN | 125 GOLDEN SPRINGS DR JASPER GA 30143-1419 |
| SCOTT R STEWART | 200 NANTUCKET RD ROCHESTER NY 14626-2326 |
| SEBASTIAN TRUSSALO | & FRANCES TRUSSALO JT TEN 8 MC KINLEY AVE JAMESTOWN NY 14701-6706 |
| SHARON D'ANGELO | 6071 LOCKLIE DRIVE HIGHLAND HTS OH 44143 |
| SHARON MATTHEWS | 2310 LISHA LANE MISSOURI CITY TX 77489 |
| SHARON MILLER | 8660 S R 534 MESOPOTAMIA OH 44439 |
| SHARON ZAVARELLA | 15955 MESSENGER RD AUBURN TWP OH 44023 |
| SHARP ELECTRONICS CORP. | DBA SHARP BUSINESS SYSTEMS DEPT. AT 40322 ATLANTA GA 31192-0322 |
| SHAW SUPPLY COMPANY | 613  EAST CHURCH STREET JASPER GA 30143 |
| SHERIDAN RICHARDS | R D NEW SHARON ME 04955-9800 |
| SHERWIN-WILLIAMS COMPANY | 820 EMERSON STREET ROCHESTER NY 14613 |
| SHERWOOD JUNGQUIST JR | 161 E TERRANCE AVE LAKEWOOD NY 14750-1431 |
| SHIRLEY HOCKMAN | C/O SHIRLEY MUSAL 7635 COAL BANK RD MARSHALLVILLE OH 44645-9730 |
| SHIRLEY M HOLLINK | 1960 REDMAN RD HAMLIN NY 14464 |
| SHRED-IT BUFFALO | 440 LAWRENCE BELL DRIVE SUITE #2 WILLIAMSVILLE NY 14221 |
| SI-NERGY ELASTOMERS, INC. | P.O. BOX 245 6200 HOTEL STREET AUSTELL GA 30168 |
| SIMPLEX GRINNELL | DEPT CH 10320 PALATINE IL 60055-0320 |
| SIMPLEX GRINNELL | 762 BEV ROAD YOUNGSTOWN OH 44512 |
| SJAAN TAYLOR | NORTH GEORGIA YARD PRO 120 WALKER RIDGE ELLIJAY GA 30540 |
| SOMMA TOOL COMPANY, INC. | ATTN: GERARD SOMMA PO BOX 2559 109 SCOTT ROAD WATERBURY CT 06725-2559 |
| SOUTHEASTERN HOSE INC | P.O. BOX 575 506 SANGAMORE RD. BREMAN GA 30110 |
| SOUTHERN IND.PROD.,INC. | P.O. BOX 5356 WSB GAINESVILLE GA 30504 |
| SOUTHERN PARTS & ENGINEERING | 3200 ENGINEERING PARKWAY ALPHARETTA GA 30004 |
| SOUTHWICK & MEISTER, INC | 1455 NORTH COLONY RD. PO BOX 725 MERIDEN CT 06450 |
| SPEE-D-METALS | PO BOX 167 WILLOUOGHBY OH 44096-0167 |
| SPIRAL BRUSHES, INC. | ATTN: EVELYN FETTY 1355 COMMERCE DRIVE STOW OH 44224 |
| SPRINT | P.O. BOX 530504 ATLANTA GA 30353-0504 |
| SPRINT | PO BOX 88026 CHICAGO IL 60680-1206 |
| STANLEY A KOWALSKI | & HELEN R KOWALSKI JT TEN 1147 W 40TH ST ERIE PA 16509-1340 |
| STANLEY KEMPINSKI | 49 LEE PARK AVE WILKES BARRE PA 18702-4013 |
| STANLEY KEMPINSKI | & GERALDINE KEMPINSKI JT TEN 49 LEE PARK AVE LEE PARK WILKES BARRE PA 18702-4013 |
| STAPLES | PO BOX 653029 DALLAS TX 752653029 |
| STAPLES CREDIT PLAN | P.O. BOX 9020 DEPT 82-0006022412 DES MOINES IA 50368-9020 |
| STAR CNC MACHINE TOOL CORP | PO BOX 29507 G.P.O. NEW YORK NY 10087-9507 |

| Claim Name | Address Information |
| --- | --- |
| STARK CO SANITARY ENG. DEPT | 1701 MAHONING ROAD NE P.O. BOX 7906 CANTON OH 44705 |
| STARK INDUSTRIAL INC | PO BOX 3030 NORTH CANTON OH 44720 |
| STATE ALARM SYSTEMS, INC | 5956 MARKET STREET YOUNGSTOWN OH 44512-2991 |
| STATESVILLE PROCESS INSTRUME | 111 TEMPERATURE LANE STATESVILLE NC 28677 |
| STELLA STEFANOWICZ | 1015 HESS AVE ERIE PA 16503-1635 |
| STEVE B SOUTHERLAND | PO BOX 1293 JASPER GA 30143 |
| STEVEN A KURZAWA | 16354 SNOW RD BURTON OH 44021-9721 |
| STEVEN J KLEIN | 1530 E 19TH ST APT 6D BROOKLYN NY 11230-7233 |
| STEVEN L LEBLANC | 3 DUBORD ST JAY ME 04239-1601 |
| STEVEN P JOHNSON | 26 HARLEM AVE LAKEWOOD NY 14750-1454 |
| STEVEN P OMELIAN | 184 FIELDSTONE FARM DR STATESVILLE NC 28677 |
| STOUDER ENGINEERING | |
| SUE A WHITMAN | 3116 DUTCH HOLLOW RD BEMUS POINT NY 14712-9711 |
| SUPERIOR LANDSCAPE | CONTRACTORS LTD JOHN B GLINN III P O BOX 8836 WARREN OH 44484 |
| SUPERIOR WATER | SERVICES, INC. 4509 PINE ST. SMYRNA GA 30080 |
| SUZANNE BOURGEOIS RABIL | 3614 ORDWAY ST NW WASHINGTON DC 20016-3176 |
| SWIFTLIFT INC. | 820 PHILLIPS ROAD P.O. BOX 10 VICTOR NY 14564 |
| T-MAC MACHINE INC. | 924 OVERHOLT RD. KENT OH 44240 |
| TALENT TREE | A/R DEPARTMENT 9703 RICHMOND AVE. HOUSTON TX 77042 |
| TALENT TREE, INC. | AND AFFILIATES P.O. BOX 406095 ATLANTA GA 30384-6095 |
| TEAM OFFICE SUPPLY & FURN | 118 N CANFIELD NILES RD YOUNGSTOWN OH 44515 |
| TECHNICAL MACHINE PRODUCTS | P O BOX 714889 COLUMBUS OH 43271-4889 |
| TECHNO-INDUSTRIAL PRODUCTS | 1190 RICHARDS ROAD - UNIT #5 HARTLAND WI 53029 |
| TENNANT SALES & SERVICE CO. | 701 NORTH LILCA DRIVE MINNEAPOLIS MN 55440-1452 |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING 500 DEADERICK STREET NASHVILLE TN 37242 |
| TENNESSSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE TN 37202-0207 |
| TERMINEX SERVICE | CENTRAL ACCOUNTING P O BOX 2627 COLUMBIA SC 29202 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET AUSTIN TX 78774-0100 |
| THE DISTILLATA COMPANY | 1608 E. 24TH STREET CLEVELAND OH 44114 |
| THELMA TYLER | 100 MCAULEY DR APT 267 ROCHESTER NY 14610 |
| THEODORE J LEMANSKI | 3202 CREST AVE HYATTSVILLE MD 20785 |
| THERMAL LABEL | WAREHOUSE, INC. P.O. BOX 23830 KNOXVILLE TN 37933 |
| THOMAS ARNEMAN | 1179 E GRANDVIEW BLVD ERIE PA 16504-2731 |
| THOMAS DANIELSON | 4375 W SUMMIT AVE LAKEWOOD NY 14750-9703 |
| THOMAS GEORGE | & LINDA FENWICK GEORGE JT TEN 1372 BUTLER ST SE NORTH CANTON OH 44720-3973 |
| THOMAS GRACE & PAULA GRACE JT TEN | 246 GOLF VIEW RD ARDMORE PA 19003 |
| THOMAS INFANTOLINO | 1384 HYDE PARK DAYTONA BEACH FL 32124-3771 |
| THOMAS J RIDDLES | 6440 WINDY WILLOW DR SOLON OH 44139-3112 |
| THOMAS M WEISER | 6275 WALKERS CORNERS RD SOUTH BYRON NY 14557 |
| THOMAS P MULVANEY | 2386 GOLF OAK PARK JOHNS ISLAND SC 29455 |
| THOMAS S JERRIS | RFD CALEDONIA NY 14423 |
| THOMAS V THOLE & JULIA A THOLE JT TEN | 9393 MIDNIGHT PASS RD SARASOTA FL 34242 |
| THREADS FOR THE SOUTH | 1076 KING INDUSTRIAL DRIVE MARIETTA GA 30062 |
| TIGER DIRECT | 175 AMBASSADOR DRIVE NAPERVILLE IL 60540 |
| TIGER DIRECT, INC. | 7795 WEST FLAGLER ST. SUITE 35 MIAMI FL 33144 |
| TIM R. MC KINNON | D/B/A RITEWAY ENVIRONMENTAL 181 BLACKS MILL VALLEY DAWSONVILLE GA 30534 |
| TIME WARNER CABLE | P.O. BOX 994 BUFFALO NY 14270-0994 |
| TIMOTHY ATKINS | 27 W 18TH ST JAMESTOWN NY 14701-3007 |
| TOBY K. AND DIANE TAKAYAMA | 3163 ELNORA COURT MARIETTA GA 30066 |

| Claim Name | Address Information |
| --- | --- |
| TOLLMAN SPRING COMPANY, INC. | 91 ENTERPRISE DRIVE BRISTOL CT 6010 |
| TOM FOSH BAILY | 26 OLD HOLLOW RD BLUE RIDGE GA 30513 |
| TRACIE M SHERARD | & STELLA M SHERARD JT TEN BOX 214 FINDLAY OH 45839-0214 |
| TRADE BEAM, INC. | 2000 TOWN CENTER SUITE 2600 SOUTHFIELD MI 48075 |
| TRAVERS TOOL CO | 128-15 26TH AVENUE P.O. BOX 541550 FLUSHING NY 11354-0108 |
| TRI-POWER MPT, INC. | PO BOX 714493 COLUMBUS OH 43271-4493 |
| TRI-STATE CALIBRATIONS | P.O. BOX 1089 BRIGHTON MI 48116-2689 |
| TRUMAN C WILSON | BOX 1291 BLUE RIDGE GA 30513-1291 |
| TRUMBULL COUNTY TREASURER | 160 HIGH STREET WARREN OH 44481 |
| TRUMBULL COUNTY WATER&SEWER | ACCT DEPT 842 YOUNGSTOWN-KINGSVILLE RD VIENNA OH 44473-9737 |
| TUCKER ANTHONY INC CUST | WARREN DELANO IRA ROLLOVER UA JAN 13 88 110 SOUTH AVE NEW CANAAN CT 06840-5721 |
| TUCKER ANTHONY INC CUST | WARREN DELANO IRA UA MAR 9 83 110 SOUTH AVE NEW CANAAN CT 06840-5721 |
| TYLER B BURDICK JR | 1409 LANDON CT LYNCHBURG VA 24503-3113 |
| UNITED STATES DEBT RECOVERY IV, LLC | TRANSFEROR: KEY LASER TECHNOLOGIES 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY IV, LLC | TRANSFEROR: POLYCHEM DISPERSIONS 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STEELWORKERS | ATTN: DAVID R. JURY, ESQUIRE FIVE GATEWAY CENTER, ROOM 807 PITTSBURGH PA 15222 |
| UPS SUPPLY CHAIN SOLUTIONS | 1930 BISHOP LANE SUITE 200 LOUISVILLE KY 40218 |
| US SAFETYGEAR | ATTN: DAVID A. SHEPHERD 4196 WEST MARKET ST PO BOX 309 LEAVITTSBURG OH 44430 |
| UWE W FRIEDRICH | POST FACH 80 LIEBIGSTRASSE D-4444 BAD BENTHEIM 1 GERMANY |
| VALERIE J NELSON | 6995 MCKAY ROAD MAYVILLE NY 14757 |
| VANGIE T WURDEMANN | 734 S W KINGS BAY DRIVE CRYSTAL RIVER FL 34429-4653 |
| VERNON CHIPMAN & RUTH CHIPMAN JT TEN | COBB RD KENNEDY NY 14747 |
| VIDA WHITED | 1731 SHORT CREEK RD CANTON GA 30114 |
| VILLAGE OFFICE SUPPLY | 110 HIAWATHA PL SYRACUSE NY 132081268 |
| VIRGINIA ANN MALICIA | 14312 DETROIT AVE - APT 447 LAKEWOOD OH 44107-4456 |
| VITO RIVERS | 32 EL MAR DR ROCHESTER NY 14616-1016 |
| VWR SCIENTIFIC PRODUCTS | DIV. OF VWR SCIENTIFIC PRODU P O BOX 640169 PITTSBURG PA 15264-0169 |
| W J SERVICE COMPANY | 2592 ELM ROAD WARREN OH 44483 |
| W. W. GRAINGER | DEPT 839797248 PALENTINE IL 60038-0001 |
| WACKER CHEMICAL CORP | ATTN SANDY LEWIS 3301 SUTTON RD ADRIAN MI 49221 |
| WALKER, INC. | 82 E MAIN ST STE 4 WEBSTER NY 145803243 |
| WALLACE WARD | BOX 906 BOULDER CITY NV 89005-0906 |
| WALTER F CASSELBERRY | 3663 ROCK GLEN RD WARSAW NY 14569 |
| WARD'S ENGRAVING ETC. | 4842 EAST RIVER ROAD WEST HENRIETTA NY 14586 |
| WARREN DELANO | 110 SOUTH AVE NEW CANAAN CT 06840-5721 |
| WARREN DELANO JR | LEXINGTON PRECISION CORP 800 THIRD AVE 15TH FL NEW YORK NY 10022 |
| WARREN L PIAZZA | 4816 RT 380 JAMESTOWN NY 14701-9802 |
| WASTE MANAGEMENT OF OHIO | AKRON OFFICE PO BOX 9001305 LOUISVILLE KY 40290-1305 |
| WATER & POWER TECHNOLOGIES | DEPT. 1040 P. O. BOX 121040 DALLAS TX 75312-1040 |
| WAYNE E JACOBS | PO BOX 1085 16060 E HIGH ST MIDDLEFIELD OH 44062 |
| WAYNE E JACOBS & KATHYRN M JACOBS JT TEN | PO BOX 1085 16060 E HIGH ST MIDDLEFIELD OH 44062 |
| WAYNE NELSON | 3202 W LAKESHORE DR TALLAHASSEE FL 32312-1809 |
| WCS | 5471 NORTH UNIVERSITY DRIVE CORAL SPRINGS FL 33067 |
| WEBCO MACHINE TOOL | 24443 JOHN RD HAZEL PARK MI 480301113 |
| WENDELL LIPSCOMB | 1735 - 10TH ST BERKELEY CA 94710-1817 |
| WESCO DISTRIBUTION | PO BOX 641447 PITTSBURGH PA 15264-1447 |
| WILHELM MAIER | 1201 ST ANN DR ERIE PA 16509-2973 |

| Claim Name | Address Information |
|---|---|
| WILLIAM B BIGHAM & DONNA C BIGHAM JT TEN | 1000 ROBINBROOK LANE WAXHAW NC 28173-7579 |
| WILLIAM B CONNER | 7603 SOUTHEAST SANDERLING PLACE HOBE SOUND FL 33455 |
| WILLIAM C CLEMENT | BOX 1202 BLUE RIDGE GA 30513-1202 |
| WILLIAM D PATTERSON | BOX 390 BLUE RIDGE GA 30513-0390 |
| WILLIAM F CRACKER | & NANCY C CRACKER JT TEN 700 THOMPSON DAIRY WAY ROCKVILLE MD 20850 |
| WILLIAM H THOMAS | 5903 WINNEQUAH RD MONONA WI 53716 |
| WILLIAM J BLASIUS | 286 SIXTH AVE CAPE MAY NJ 08204-1131 |
| WILLIAM J BLEIL | BOX 392 ERIE PA 16512-0392 |
| WILLIAM NUTTER & PATRICIA NUTTER JT TEN | 311 WAKEFIELD DRIVE LOCUST GROVE VA 22508 |
| WILLIAM P COOK SR | 2330 LIVONIA CTR RD LIMA NY 14485-9533 |
| WILLIAM R WEBB | 13 CROWN ST JAMESTOWN NY 14701 |
| WILLIAM ROWE | 951 - 2ND ST PIKE SOUTHAMPTON PA 18966-3952 |
| WILLIAM S SWANSON | 3735 W OAK HILL RD JAMESTOWN NY 14701 |
| WILLIAM S YOUNGS | 450 CLOVER DR YORK PA 17402 |
| WILLIS WRIGHT | 35 GENESSEE ST JAMESTOWN NY 14701-2870 |
| WINKLE ELECTRIC INC. | P.O. BOX 6014 1900 HUBBARD ROAD YOUNGSTOWN OH 44502 |
| WINTERHALTER FLUID POWER INC | P.O. BOX 35905 CANTON OH 44735 |
| WM BARRINGER | 14725 LAKEVIEW DR APT 1 MIDDLEFIELD OH 44062-9000 |
| WM MEKKER | 2476 RIDGEWOOD AVE NEWTON FALLS OH 44444-9242 |
| WOODWARD COMPRESSOR SALES | P O BOX 11802 CHARLOTTE NC 28220-1802 |
| WORK FIT MEDICAL, LLC | 1600 CHILI AVE. SUITE 200 ROCHESTER NY 14624 |
| WYNN ENVIROMENTAL | 211 CAMARS DRIVE WARICK PA 18974 |
| XALOY, INC | 72 STARD RD SEABROOK NH 3874 |
| YORK COUNTY TREASURER | PO BOX 116 YORK SC 29745 |
| YOUNGSTOWN PROPANE, INC. | 810 N. MERIDIAN RD. P.O. BOX 2347 YOUNGSTOWN OH 44509 |
| YOUNGSTOWN/WARREN | REGIONAL CHAMBER 1200 STAMBAUGH BLDG. YOUNGSTOWN OH 44503 |

**Total Creditor count  997**

**Exhibit 28**

| Claim Name | Address Information |
| --- | --- |
| BROADRIDGE INVESTOR COMMUNICATIONS | ATTN: JOB # N33471 51 MERCEDES WAY EDGEWOOD NY 11717 |

**Total Creditor count  1**

**Exhibit 29**

| Claim Name | Address Information |
|---|---|
| AMERICAN ENTERPRISE INVESTMENT (0216) | ATTN:REBECCA STRAND OR PROXY MGR 2178 AXP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERIPRISE (0756) | ATTN:MIKE KOHLER OR PROXY MGR 751 GRISWOLD STREET DETROIT MI 48226 |
| BNP PARIBAS (0049) | ATTN:H KELLY OR PROXY MGR 555 CROTON RD KING OF PRUSSIA PA 19406 |
| BNY MELLON (0901) | ATTN:MICKEY JIMENEZ OR PROXY MGR ONE WALL STREET 6TH FLOOR NEW YORK NY 10286 |
| BNY MELLON (0954) | ATTN:SUSAN KARAFA OR PROXY MGR 525 WILLIAM PENN PLACE SUITE 3418 PITTSBURGH PA 15259 |
| BROADRIDGE INVESTOR COMMUNICATIONS | ATTN: JOB #N32615 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROWN BROTHERS HARRISMAN & CO. (0010) | ATTN:PAUL NONNON OR PROXY MGR 525 WASHINGTON BLVD NEW PORT TOWERS JERSEY CITY NJ 07310-1607 |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN:PROXY MGR 211 MAIN STREET SAN FRANCISCO CA 94105 |
| CITIGROUP GLOBAL MARKETS INC. (0418) | ATTN:PAT HALLER OR PROXY MGR 111 WALL ST 6TH FLOOR NEW YORK NY 10005 |
| DAVENPORT & COMPANY (0715) | ATTN:KIM NIEDING OR PROXY MGR 901 EAST CARY ST 11TH FLOOR WASHINGTON DC 20005 |
| E*TRADE CLEARING LLC (0385) | ATTN:MATTHEW FRIEFELD OR PROXY MGR 1981 MARCUS AVENUE 1ST FLOOR LAKE SUCCESS NY 11042 |
| EDWARD D. JONES & CO (0057) | ATTN:CHERYL BOSEMAN OR PROXY MGR 700 MARYVILLE CENTER DRIVE ST. LOUIS MO 63141 |
| FIRST CLEARING, LLC (0141) | ATTN:LACHRISSA BIRD OR PROXY MGR 2801 MARKET ST. MO 3540 ST. LOUIS MO 63103 |
| HILLIARD – 768 | ATTN:K MEDICO OR PROXY MGR C/O ADP 51 MERCEDES WAY EDGEWOOD NY 11717 |
| J.P. MORGAN CLEARING CORP (0352) | ATTN:VINCENT MARZELLA OR PROXY MGR 3 CHASE METROTECH CENTER PROXY DEPARTMENT – NY1-H034 BROOKLYN NY 11245 |
| JANNEY MONTGOMERY   (0374) | ATTN:REGINA LUTZ OR PROXY MGR 1801 MARKET STREET 9TH FLOOR PHILADEPHIA PA 19103 |
| JEFFERIES & COMPANY, INC. (0019) | ATTN:CHARLES ERRIGO OR PROXY MGR HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 JERSEY CITY NJ 07311 |
| JPMORGAN CHASE (0902, 2164, 2517) | ATTN:JACOB BACK OR PROXY MGR 14201 DALLAS PARKWAY 12TH FLOOR DALLAS TX 75254 |
| MEDIANT COMMUNICATIONS, LLC | ATTN:VINNY MISIANO 109 N. FIFTH STREET SADDLEBROOK NJ 07663 |
| MERRILL LYNCH, PIERCE (0161) | ATTN:ROBERT BURKE OR PROXY MGR C/O TRITECH SERVICES 4 CORPORATE PLACE CORPORATE PARK 287 PISCATAWAY NJ 08854 |
| MERRILL LYNCH, PIERCE (5198) | ATTN:VERONICA E. O'NEILL OR PROXY MGR 101 HUDSON STREET 8TH FLOOR JERSEY CITY NJ 07302 |
| MORGAN STANLEY & CO. (0015) | ATTN:DAVID SAFRAN OR PROXY MGR 601 HARBORSIDE FINANCIAL CENTER PLAZA 3, 6TH FLOOR JERSEY CITY NJ 07311 |
| NATIONAL FINANCIAL SERVICES LLC (0226) | ATTN:LOU TREZZA OR PROXY MGR 1 WORLD FINANCIAL CENTER 200 LIBERTY STREET, 5TH FLOOR NEW YORK NY 10281 |
| OPPENHEIMER (0571) | ATTN:JOE CALDER OR PROXY MGR 125 BROAD STREET 15TH FLOOR NEW YORK NY 10004 |
| PENSON FINANCIAL SVCS (0234) | ATTN:JAMES MCGRATH OR PROXY MGR 1700 PACIFIC AVENUE SUITE 1400 DALLAS TX 75201 |
| PERSHING LLC (0443) | ATTN:AL HERNANDEZ OR PROXY MGR SECURITIES CORPORATION 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| RBC CAPITAL MARKETS (0235) | ATTN:STEVE  SCHAEFER OR PROXY MGR 510 MARQUETTE AVENUE SOUTH MINNEAPOLIS MN 55402 |
| RIDGE CLEARING (0158) | ATTN:MATTHEW FRIEFELD OR PROXY MGR 1981 MARCUS AVENUE 1ST FLOOR LAKE SUCCESS NY 11042 |
| SCOTIA CAPITAL (5011) | ATTN:EVELYN PANDE OR PROXY MGR SCOTIA PLAZA, PO BOX 4085 STATION "A" TORONTO ON M5W 2X6 CANADA |
| SOUTHWEST SECURITIES, INC. (0279) | ATTN:CHRISTINA FINZEN OR PROXY MGR 1201 ELM STREET SUITE 3700 DALLAS TX 75270 |
| STIFEL NICOLAUS (0793) | ATTN:CHRIS WIEGAND OR PROXY MGR 501 N BROADWAY 7TH FL STOCK RECORD DEPT ST LOUIS MO 63102 |
| STIFEL, NICOLAUS (0793) | ATTN:CHRIS WIEGAND OR PROXY MGR 501 N BROADWAY ST LOUIS MO 63102 |
| STOCKCROSS FINANCIAL (0445) | ATTN:CORINNE MOCCIA OR PROXY MGR ONE WASHINGTON MALL BOSTON MA 02108 |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN:GARY SWAIN OR PROXY MGR 1005 NORTH AMERITRADE PLACE BELLVIEW NE 68005 |
| TEXAS TREASURY SAFEKEEPING (2622) | ATTN:JANIE DOMINGUEZ OR PROXY MGR 208 E. 10TH STREET ROOM 410 AUSTIN TX 78701 |
| THE DEPOSITORY TRUST COMPANY | ATTN:HORACE DALEY 55 WATER STREET 25TH FLOOR NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| THE DEPOSITORY TRUST COMPANY | ATTN:EDWARD HAIDUK 55 WATER STREET 25TH FLOOR NEW YORK NY 10004 |
| UBS (0642) | ATTN:JOHN MALLOY OR PROXY MGR 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| UBS FINANCIAL SVCS (0221) | ATTN:JANE FLOOD OR PROXY MGR REORG DEPT 7TH FLOOR 1000 HARBOR BLVD WEEHAWKEN NJ 07087 |
| USAA INV MGMT (0367) | ATTN:JOSEPH BALLESTEROS OR PROXY MGR 9800 FREDRICKBURG ROAD SAN ANTONIO TX 78211 |
| VANGUARD (0062) | ATTN:KEVIN SCULLY OR PROXY MGR 100 VANGUARD BLVD MALVERN PA 19355 |

**Total Creditor count  41**

**Exhibit 30**

| Claim Name | Address Information |
| --- | --- |
| AMERICAN EXPRESS | ATTN:ANN JACOBS P.O. BOX 36001 FT. LAUDERDALE FL 33336-0001 |
| ANDREWS KURTH LLP | ATTN:PAUL N. SILVERSTEIN 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| ANDREWS KURTH LLP | ATTN: JONATHAN LEVINE, ESQ. 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN, ESQ. (COUNSEL TO IRON MOUNTAIN INFORMATION MANAGEMENT) 155 FEDERAL STREET, 9TH FLOOR BOSTON MA 02110 |
| BLANK ROME LLP | ATTN: MICHAEL Z. BROWNSTEIN COUNSEL TO GENERAL CABLE INDUSTRIES, INC. THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-0208 |
| BLANK ROME LLP | ATTN: RAYMOND PATELLA COUNSEL TO GENERAL CABLE INDUSTRIES, INC. ONE LOGAN SQUARE 130 NORTH 18TH STREET PHILADELPHIA PA 19103-6998 |
| BURNT MOUNTAIN CENTER, INC | ATTN:KIM HYDE 515 PIONEER RD JASPER GA 30143-1225 |
| CAPITALSOURCE FINANCE LLC | ATTN:AKIM GRATE 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| CAPITALSOURCE FINANCE LLC | ATTN:TODD GEHRS 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| CARTER, LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN COUNSEL TO CAPITAL SOURCE FINANCE, LLC. 2 WALL STREET NEW YORK NY 10005 |
| CHANNEL PRIME ALLIANCE | ATTN:CIARA DOLLOWAY 800 CONNECTICUT AVE NORWALK CT 06854 |
| CHASE BRASS & COPPER, INC. | ATTN:CHERYL NOFZIGER P.O. BOX 152 MONTPELIER OH 43543-0152 |
| CHINA AUTO GROUP | 4 MASON STE B IRVINE CA 926182555 |
| COHEN, WEISS AND SIMON LLP | ATTN: RICHARD M. SELTZER COUNSEL FOR: UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION 330 WEST 42ND STREET NEW YORK NY 10036 |
| COPPER & BRASS SALES | ATTN:DALE SAWCHIK 5755 GRANT AVENUE CLEVELAND OH 44105 |
| CSE MORTGAGE, LLC C/O CAPITALSOURCE FINANCE LLC | ATTN:AKIM GRATE 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| CSE MORTGAGE, LLC C/O CAPITALSOURCE FINANCE LLC | ATTN:TODD GEHRS 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| DALTON BOX | ATTN:SHEILA BLAIR 612 EAST CALLAHAN RD DALTON GA 30721 |
| DAY PITNEY LLP | ATTN: SCOTT A. ZUBER, ESQ. COUNSEL TO WEBSTER BUSINESS CREDIT CORPORATION P.O. BOX 1945 MORRISTOWN NJ 07962-1945 |
| DEGUSSA-HULS CORPORATION | ATTN:FRED PACINICH 379 INTERPACE PARKWAY PARSIPPANY NJ 07660 |
| DMD SPECIAL SITUTATIONS, LLC | C/O CAPITALSOURCE FINANCE LLC ATTN:AKIM GRATE 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| DMD SPECIAL SITUTATIONS, LLC | C/O CAPITALSOURCE FINANCE LLC ATTN:TODD GEHRS 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| DOW CORNING STI | ATTN:ANNE TIPPLE 111 S. PROGRESS DRIVE KENDALLVILLE IN 46755 |
| EARLE M. JORGENSEN COMPANY | ATTN:DAVID O' BRIEN 2060 ENTERPRISE PARKWAY TWINSBURG OH 44087 |
| ENVIRONMENTAL PRODUCTS AND SERVICES | PO BOX 315 SYRACUSE NY 13209 |
| EXCELLUS BLUE CROSS | ATTN:CUSTOMER SERVICE PO BOX 4752 ROCHESTER NY 14692 |
| GEORGIA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION P. O. BOX 105296 ATLANTA GA 30348 |
| GEORGIA POWER | 41 MASSELL DR SE CARTERSVILLE GA 301214283 |
| GOLD KEY PROCESSING, LTD | ATTN:STEVE HARSH 14910 MADISON ROAD MIDDLEFIELD OH 44062 |
| GOODYEAR TIRE & RUBBER CO. | ATTN:DERICK MCGINNESS 5055 MLK DRIVE BEAUMONT TX 38024 |
| GOSIGER MACHINE TOOLS | ATTN:LINDA DUALE PO BOX 712288 CINCINNATI OH 45271 |
| HALEY & ALDRICH, INC. | ATTN:STEVE SCHALABBA 465 MEDFORD STREET, STE 2200 BOSTON MA 02129-1400 |
| HISCOCK & BARCLAY, LLP | ATTN: J. ERIC CHARLTON, ESQ. ATTORNEYS FOR H&R OF NEW YORK D/B/A HALEY & ALDRICH OF NEW YORK 300 SOUTH STATE STREET ONE PARK PLACE SYRACUSE NY 13202 |
| IKON OFFICE SOLUTIONS | RECOVERY & BANKRUPTCY GROUP 3920 ARKWRIGHT ROAD, SUITE 400 MACON GA 31210 |
| IMPERIAL DIE & MFG CO. | ATTN:RON LAPOSSY 22930 ROYALTON ROAD STRONGSVILLE OH 44149 |
| INTERNAL REVENUE SERVICE | ATTN:DISTRICT DIRECTOR 290 BROADWAY NEW YORK NY 10007 |
| INTERNAL REVENUE SERVICE | P.O. BOX 21126 PHILADELPHIA PA 19114-0326 |
| INTERNATIONAL UNION OF ELECTRONIC,ELECTRICAL | MACHINE AND FURNITURE WORKERS, AFL-CIO, SALARIED, ATTN:KEN REAM 111 WHITEHEAD LANE, SUITE #2 MONROEVILLE PA 15146-2715 |

| Claim Name | Address Information |
|---|---|
| JONES DAY | ATTN: LISA G. LAUKITIS (COUNSEL TO: AURORA RESURGENCE) 222 EAST 41ST STREET NEW YORK NY 10017 |
| JONES DAY | ATTN: JENNIFER J. O'NEIL (COUNSEL TO: AURORA RESURGENCE) 222 EAST 41ST STREET NEW YORK NY 10017 |
| KEATING MUETHING & KLEKAMP, PLL | ATTN: JASON V. STITT (COUNSEL TO: GENERAL CABLE INDUSTRIES, INC.) ONE EAST FOURTH STREET SUITE 1400 CINCINNATI OH 45202 |
| KELLEY & FERRARO, L.L.P. | ATTN: THOMAS M. WILSON, ESQ. 2200 KEY TOWER 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| KEYSTONE PROFILES | ATTN:FRANK CREMEENS 220 SEVENTH AVENUE BEAVER FALLS PA 15010 |
| LEXINGTON PRECISION CORPORATION | ATTN:MICHAEL A. LUBIN 800 THIRD AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| LEXINGTON PRECISION CORPORATION | ATTN:WARREN DELANO 800 THIRD AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| LINTECH INTERNATIONAL | ATTN:JULIE VAN BRUNT P.O. BOX 10225 MACON GA 31297 |
| LION COPOLYMER | ATTN:MICHELLE GEIDROZ 36191 HIGHWAY 30 GEISMAR LA 70734 |
| LOCAL 1811, UNITED STEELWORKERS OF | AMERICA, AFL-CIO, CLC C/O LEXINGTON MEDICAL ATTN:WAYNE ROBINSON P.O. BOX 4477 ROCK HILL SC 29732 |
| MILLER, CANFIELD, PADDOCK & STONE, P.L.C. | ATTN: MARC N. SWANSON (COUNSEL TO: FORD MOTOR COMPANY) 150 WEST JEFFERSON, SUITE 2500 DETROIT MI 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: STEPHEN S LAPLANTE, ESQ. ATTORNEYS FOR FORD MOTOR COMPANY 150 W. JEFFERSON AVENUE, SUITE 2500 DETROIT MI 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: MARK N. SWANSON, ESQ. ATTORNEYS FOR FORD MOTOR COMPANY 150 W. JEFFERSON AVENUE, SUITE 2500 DETROIT MI 48226 |
| MOMENTIVE PERFORMANCE MATERIALS, INC. | 22 CORPORATE WOODS BLVD STE 4 ALBANY NY 122112503 |
| NEW YORK STATE SALES TAX | PO BOX 15168 ALBANY NY 122125168 |
| NEW YORK STATE TAX PROCESSING | PO BOX 15168 ALBANY NY 122125168 |
| O'MELVENY & MEYERS, LLP | ATTN:GERALD BENDER, ESQ. TIMES SQUARE TOWER,7 TIMES SQUARE NEW YORK NY 10036 |
| OFFICE OF THE UNITED STATES TRUSTEE | FOR THE SOUTHERN DISTRICT OF NEW YORK 33 WHITEHALL STREET,   21ST FLOOR ATTN: PAUL KENAN SCHWARTZBERG NEW YORK NY 10004 |
| OHIO EDISON | ATTN:CUSTOMER SERVICE P.O. BOX 3637 AKRON OH 44309-3637 |
| PPG INDUSTRIES, INC. | ATTN:ANEW JOHNSON DEPT. AT 40177 P.O. BOX 40162 ATLANTA GA 31192-0162 |
| PREFERRED RUBBER  COMPOUNDING | ATTN:MICHELLE PARKS 1020 LAMBERT STREET BARBERTON OH 44203 |
| PROCESS OILS, INC. | ATTN:BOB HOCH ONE SUGAR CREEK CENTER BLVD. SUITE 920 SUGAR LAND TX 77078 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN:REGIONAL DIRECTOR 233 BROADWAY NEW YORK NY 10279 |
| SHIN-ETSU SILICONES OF AMERICA, INC. | ATTN:ELAINE MCDOWELL 1150 DAMAR DRIVE AKRON OH 44305 |
| SIGNATURE ALUMINUM | ATTN:CHIP MOORE 500 EDWARD AVE RICHMOND HILL ON L4C4Y9 CANADA |
| SONNENSCHEIN NATH & ROSENTHAL LLP | ATTN: JO CHRISTINE REED, ESQ. (COUNSEL TO: LIBERTY MUTUAL INSURANCE COMPANY) 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SONNENSCHEIN NATH & ROSENTHAL LLP | ATTN: ROBERT B. MILLNER, ESQ. (COUNSEL TO: LIBERTY MUTUAL INSURANCE COMPANY) 7800 SEARS TOWER 233 S. WACKER DRIVE CHICAGO IL 60606 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE AND TAXATION | SALES TAX RETURN COLUMBIA SC 29214 |
| STEVENS & LEE, P.C. | ATTN: NICHOLAS F. KAJON (COUNSEL TO: LIQUIDITY SOLUTIONS, INC.) 485 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| SULLIVAN & WORCESTER LLP | ATTN: GAYLE P. EHRLICH, ESQ. COUNSEL TO WILMINGTON TRUST COMPANY ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TAFT STETTINIUS & HOLLISTER LLP | ATTN: RICHARD FERRELL, ESQ. COUNSEL TO GOSIGER, INC. 425 WALNUT STREET, SUITE 1800 CINCINNATI OH 45202 |
| TECHNICAL MACHINE PRODUCTS | ATTN:SHERRY FESS 5500 WALWORTH AVENUE CLEVELAND OH 44102 |
| TREASURER OF THE STATE OF OHIO | P. O. BOX 16561 COLUMBUS OH 43266 |
| UNITED STEEL WORKERS | ATTN: DAVID R. JURY ASSOCIATE GENERAL COUNSEL FIVE GATEWAY CENTER, SUITE 807 PITTSBURGH NY 15222 |
| VITEX CORPORATION | ATTN:BRENDA GOODEARL 43 INDUSTRIAL PARK DRIVE P.O. BOX 6149 FRANKLIN NH 03235 |
| WACKER SILICONES | ATTN:JAMES LAMMERS, CREDIT ANALYST 3301 SUTTON ROAD ADRIAN MI 49221 |

| Claim Name | Address Information |
|---|---|
| WALLER LANDSEN DORTCH & DAVIS, LLP | ATTN: JOHN C. TISHLER ROBERT J. WELHOELTER COUNSEL TO CAPITAL SOURCE FINANCE LLC. 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219 |
| WALLER, LANSDEN, DORTCH, & DAVIS, LLP | ATTN:JOHN C. TISHLER 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219 |
| WALTER LANSDEN DORTCH & DAVIS, LLP | ATTN: CHRISTOPHER E. SIDERYS, ESQ. & JOHN C. TISHLER, ESQ. (COUNSEL TO: CAPTIALSOURCE FINANCE, LLC) 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219 |
| WEBSTER BUSINESS CREDIT CORPORATION | 360 LEXINGTON AVE FL 5 NEW YORK NY 100176563 |
| WESTON HURD LLC | ATTN: HOWARD A. MARKEN, ESQ. DONALD N. JAFFE, ESQ. FRED J. ARNOFF, ESQ. (COUNSEL TO PEPPER PIKE PLACE ASSOCIATES, LLC) THE TOWER AT ERIEVIEW 1301 EAST 9TH STREET, SUITE 1900 CLEVELAND OH 44114-1862 |
| WILMINGTON TRUST COMPANY CORPORATE CAPITAL MARKETS | ATTN:STEVE CIMALORE 11100 NORTH MARKET STREET RODNEY SQUARE NORTH WILMINGTON DE 19890 |

**Total Creditor count  80**

**Exhibit 31**

| Claim Name | Address Information |
|---|---|
| ABNAUS, WILLIAM | 204 STONEMONT COURT WEST MILTON OH 45383 |
| ABRASIVE TECHNOLOGY | PO BOX 63-6004 CINCINATTI OH 45263 |
| ACTION BOLT | P. O. BOX 36158 ROCK HILL SC 29732 |
| ADAMS, JAMES C. | 10 S LEONARDI ST ST. AUGUSTINE FL 32084 |
| ADAMS, ROBERT D. | 1380 MT. GLENN RD. COBDEN IL 62920 |
| ADKINS, RAYMOND H. | 7470 MERCY ROAD NW LANCASTER OH 43130 |
| ADT | PO BOX 371967 PITTSBURGH PA 15250-7967 |
| ADVANCED COATING SERVICE LLC | 30 HYTEC CIR SUITE 100 ROCHESTER NY 14606 |
| ADVANCED DISPOSAL SERVICES | 8880 OLD FEDERAL RD BALL GROUND GA 301073596 |
| ADVANCED DISPOSAL SERVICES | P.O. BOX 439 CUMMING GA 30130 |
| ADVANCED FLUID SYSTEMS | P.O. BOX 648 LAWRENCEVILLE GA 30246 |
| ADVANCED MACHING SOLUTIONS | 4142 MELROSE AVE. UNIT 32 ROANOKE VA 24017 |
| AFFILIATED FM INSURANCE COMPANY | FM GLOBAL GROUP PO BOX 7500 JOHNSTON RI 02919 |
| AFLAC | REMITTANCE PROCESSING SERVICES 1932 WYNNTON ROAD COLUMBUS GA 31999-0797 |
| AGIE CHARMILLES | 560 BOND ST LINCOLNSHIRE IL 60069 |
| AIR CLEANING TECHNOLOGIES, INC. | 13310 INDUSTRIAL PK BLVD. #195 PLYMOUTH MN 55441 |
| AIRGAS GREAT LAKES | P O BOX 94737 CLEVELAND OH 44101 |
| AIRGAS NATIONAL WELDERS | P. O. BOX 601985 CHARLOTTE NC 28260-1985 |
| AKROCHEM CORPORATION | 255 FOUNTAIN ST AKRON OH 44304 |
| AKZO NOBEL CHEMICALS INC. | 525 WEST VAN BUREN CHICAGO IL 60607-3823 |
| ALKIRE, JUNIOR O. | HC78 BOX 115-A DELRAY WV 26714 |
| ALLEN, BERNARD R. AND BETTE R. | PO BOX 405 CORBIN KY 40702 |
| ALLEN, JOY | 5120 STRINGFELLOW RD ST. JAMES CITY FL 33956 |
| ALLIED METRICS SEALS & FASTENERS, INC. | 2 WILSON DRIVE UNIT 4 SPARTA NJ 07871 |
| ALLIED WASTE | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLIED WASTE SERVICES | PO BOX 219 PINEVILLE NC 28134-0219 |
| ALLIED WASTE SERVICES | P. O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALMCO INC | 507 FRONT ST ALBERT LEA MN 56007 |
| ALPHA TECHNOLGIES SERVICE | 3030 GILCHRIST ROAD AKRON OH 44305-4420 |
| AMERICAN EXPRESS | 2965 WEST CORPORATE LAKES BOULEVARD WESTON FL 33331-3626 |
| AMERICAN INTERNATIONAL GROUP | 70 PINE STREET NEW YORK NY 10270 |
| AMMERMAN, DENNIS L. | 2194 ELMWOOD CHURCH RD LONEDELL MO 63060 |
| ANDERSON, VIRGIL L. | PO BOX 1778 BUCKEYE LAKE OH 43008 |
| ANDERSON, WILLIAM E. AND MARY R. | |
| ANNE GEORGE LUGMAYR & | MICHAEL GEORGE LUGMAYR JT TEN C/O HAROLD H GEORGE 1315 SPRING LAKE DR ERIE PA 16505-2730 |
| ANODIZING SPECIALIST, INC. | 7547 TYLER BLVD. MENTOR OH 44060-4869 |
| ANSYS, INC. | SOUTHPOINTE 275 TECHNOLOGY DRIVE CANONSBURG PA 15317 |
| ANTHONY C VALLE | 2253 MANITOW RD ROCHESTER NY 14606-3213 |
| APPLIED INDUSTRIAL TECH. | P.O. BOX 1930 CARTERSVILLE GA 30120 |
| ARLEDGE, DANNY R. | 1313 BUCKINGHAM DRIVE MONTGOMERY AL 36116 |
| ARNOLD INDUSTRIAL EQUIPMENT SERVICE | 1025 MT READ BLVD ROCHESTER NY 14606 |
| ARNTZ, PAUL A. | 458 CHESHIRE ROAD AKRON OH 44319 |
| ARTHUR K MARTIN | 1357 BRISTOL HWY ELIZABETHTON TN 37643 |
| ASHLOCK, JOAN C. | ESTATE OF CLINTON E. ASHLOCK 58 LEMANS DR. DEPEW NY 14043 |
| ASSOCIATED SPRING RAYMOND | BARNES GROUP INC. DEPT CH 14115 PALATINE IL 60055-4115 |
| ASTRODYNE CORPORATION | 35 HAMPDEN ROAD MANSFIELD MA 02048 |
| AT & T | PO BOX 8102 AURORA IL 60507-8102 |
| AT & T EASY LINK SERVICES | PO BOX 6003 CAROL STREAM IL 60197-6003 |

| Claim Name | Address Information |
|---|---|
| AT&T | PO BOX 9001309 LOUISVILLE KY 40290 |
| AT&T     (ACCT: 330 305 1040) | PO BOX 8100 AURORA IL 60507-8100 |
| AUDIO VIDEO SUPPLY | 4575 RUFFNER STREET SAN DIEGO CA 92111 |
| AUGENSTEIN, ARTHUR L. AND MYRTLE | 972 UNCAPHER AVENUE MARION OH 43302 |
| AURAND, CHARLES N. | 124 HILLMEDE DRIVE HARRISBURG PA 17111 |
| AVAYA | PO BOX 5125 CAROL STREAM IL 60197-5125 |
| AVAYA, INC. | PO BOX 5125 CAROL STREAM IL 60197-5125 |
| B&G SUPPLY., INC | 595 MIAMI ST. AKRON OH 44311 |
| B.R.B INTERNATIONAL B.V. | BRANSKAMP 10 ITTERVOORT 6014 NETHERLANDS |
| BAKER, JAMES L. | 509 FRANKLIN ST DENTON MD 21629 |
| BAKER, JAMES L. | 4 NW SALEVAN PLACE MILFORD DE 19963 |
| BAKER, JERRY R. AND LOIS | 4867 LAKE DAWN DRIVE MEDINA OH 44256-9102 |
| BAKER, RUSSELL DALE | 11882 CO RD K PO BOX 44 MONTPELIER OH 43543 |
| BAKER, TIMOTHY | 5100 CRAFTY DR APT 7 LOUISVILLE KY 402132736 |
| BALLANGEE, RICHARD | PO BOX 891 SHADY SPRING WV 25918 |
| BANK OF NEW YORK MELLON, THE | ATTN: JOHN GIULIANO 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| BANNER | PO BOX 88485 CHICAGO IL 60680 |
| BARBARA COLLINS | 12152 NUTMEG LN N ROYALTON OH 441332826 |
| BARCODE INTEGRATORS | 2950 WESTWAY DR STE 107 BRUNSWICK OH 44280 |
| BARKDALE, LARRY T. | 2864 WEST MULBERRY STREET BALTIMORE MS 21223 |
| BARNETT, LOIS, ESTATE OF DAVID M. | 2516 CHESTNUT STREET GIRARD OH 44420 |
| BARRINGER, JUANITA | 14725 LAKEVIEW DR APT 1 MIDDLEFIELD OH 44062-9000 |
| BARTOW PALLET COMPANY | 2335 LOWER DOWDA MILL ROAD BALL GROUND GA 30107 |
| BASKA, ELIZABETH | 214 PRINGLE STREET HOT SPRINGS AR 71913 |
| BASKA, LOUIS | 214 PRINGLE STREET HOT SPRINGS AR 71913 |
| BAXTER CORPORATION | ONE BAXTER PARKWAY DEERFIELD IL 60015-4625 |
| BEARING DISTRIBUTIORS | P. O. BOX 887 COLUMBIA SC 29202 |
| BEITZEL, JACK | 2 CEDAR ROAD CARLISLE PA 17013 |
| BENJAMIN M ZOOK | CUST MARTIN L ZOOK THE VIRGINIA UGMA RTE 2 BOX 2795 REEDVILLE VA 22539-9754 |
| BENNETT, THOMAS J. | 2333 JOURDAIN LN GREEN BAY WI 54301 |
| BENTON, BILLY | 3995 SCOTTS HILL LOOP RD WILMINGTON SC 28411 |
| BERRY, ROSE F. | 300 CALY STREET ROCHESTER PA 15074 |
| BERTELKAMP AUTOMATION, INC. | P. O. BOX 11488 KNOXVILLE TN 37939-1488 |
| BEST, JERRY | RT 1 BOX 61 HINTON WV 25951 |
| BETTY WILKINSON | 11620 OLYMPIC DR MANASSAS VA 20108 |
| BETTYE HOGG | C/O KELLER 300 SAN GABRIEL VILLAGE BLVD UNIT # 313 GEORGETOWN TX 78626 |
| BEVERLY HILLDALE | 125 FAIRVIEW AVE JAMESTOWN NY 147014711 |
| BIBB CONTROL SYSTEMS | 2909 LANIER HEIGHTS ROAD MACON GA 31217 |
| BIBB CONTROL SYSTEMS | PO BOX 277 2909 LANIER HEIGHTS ROAD MACON GA 31217 |
| BILL, THOMAS W. | 966 MOTHERHEAD RD. ST. CHARLES MO 63304 |
| BING, CHARLES E. | 7575 RACE RD NORTH RIDGEVILLE OH 44039 |
| BINNER PETERS EQUIPMENT CORP | 961 LYELL AVE ROCHESTER NY 14606 |
| BLACK BOX NETWORK SERVICES INC. | 1000 PARK DRIVE LAWRENCE PA 15055-1015 |
| BLACKSHEAR, MARIE | EST. OF RICHARD BLACKSHEAR, DEC'D 122 GROVE PLACE UTICA NY 13501-4937 |
| BLAIR, THOMAS | 125 GRANVIEW AVE MIDLAND PA 15059 |
| BLANEY, LONNIE | 2893 RAVENNA RD HUDSON OH 44236 |
| BLANKENSHIP, JAMES G. | 9571 N DRIVE NORTH BATTLE CREEK MI 49014 |
| BLEND, CHARLES | PO BOX 51 MT RD RAVENNA NY 12143 |
| BODYCOTE | 620 BUFFALO RD ROCHESTER NY 14611 |

| Claim Name | Address Information |
|---|---|
| BONNARENS, ROBERT A. | 8945 HWY 100 NEW HAVEN MO 63068 |
| BOONE, WILLARD K. AND VIVIAN | HC 77 BOX 398 BALLARD WV 24918 |
| BOST, JOHN T. | 626 W 35TH ST ASHTABULA OH 44004 |
| BOULTER INDUSTRIAL CONTRACTORS INC | 610 SALT RD PO BOX 967 WEBSTER NY 14580 |
| BOURNE, JOHN W. | 3776 CROSSHAVEN DR # 17 BIRMINGHAM AL 352232833 |
| BOWEN & GROVES, INC. | 1075 YORBA PLACE SUITE 205 PLACENTAS CA 92870 |
| BOWLES, VERNON AND MAE | 5166 LAUDERDALE DR MORAINE OH 45439 |
| BRACKENBURY, RICHARD L. AND MARY | 7360 NORTH ROAD BURTCHVILLE MD 48059 |
| BRADLEY COATINGS-NC INC | 152 WALKER RD STATESVILLE NC 28625 |
| BRAGG, LEWIS | 82 STATE ST JACKSON OH 45640 |
| BRAKE, HENRY L. | 3672 WANDA RD EDWARDSVILLE IL 62025 |
| BRANDY, JAMES H. | 445 SPEARS LANE STANFORD KY 40484 |
| BRECHBUHLER SCALES | 1424 SCALE ST. S.W. CANTON OH 44706-3096 |
| BREEDLOVE, DONALD | 4128 LAKE RIDGE CIRCLE TROUTVILLE VA 24175 |
| BREEN, HARRY | 1019 NOTTINGHAM LN NE ATLANTA GA 30319-6002 |
| BRENSKELLE, TED | 1314 S COY RD TOLEDO OH 43616 |
| BRENSKELLE, TED AND MARAGARET | 1314 S COY RD TOLEDO OH 43616 |
| BREWSTER, WILLIAM D. | 245 CAHABA RIDGE DR TRUSSVILLE AL 35173 |
| BRIGHT, CLARENCE F. | 1736 CANADA COURT FROSTPROOF FL 33843 |
| BROADEN, NATHANIEL | 1900 DORIS CAHOKIA IL 62207 |
| BROADRIDGE | 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROCK SUPPLY COMPANY | 865 WEST CHURCH STREET JASPER GA 30143 |
| BROWING, BILLY | 2208 KIRBY RD LOT #101 MILTON WV 25541 |
| BROWN, DENNIS E. | 710 E GIMBER ST INDIANAPOLIS IN 462035121 |
| BROWN, DENNIS L. | 3855 DORIS DR OKEANA OH 45053 |
| BROWN, LEROY | ROUTE 2 BOX 1212 SALTERS SC 29590 |
| BROWN, RICHARD R. | 546 W 11TH ST WINAMAC IN 46996 |
| BRUCE AIR FILTER | 2619 WEST BOULEVARD CHARLOTTE NC 28208 |
| BRYANT SUPPLY | P. O. BOX 1000 LOWELL NC 28098-1000 |
| BUCCI INDUSTRIES | 93320 FORSYTH PARK CHARLOTTE NC 28273 |
| BUCKINGHAM, CHARLES AND CAROLYN | 4630 OLD HANOVER RD WESTMINSTER MD 21158 |
| BUNCH, DELORES A. | (EST. OF DONALD BUNCH, DECD) 108 JAMIE DR MARYVILLE TX 37804 |
| BUNTON, GARY L. | 132 EDGEWOOD STANFORD KY 40484 |
| BURDELL, DAVID K. AND LAURA J. | 35 WILLIAM ST HORNELL NY 14843 |
| BURDEN, DONALD R. AND BETTY | 451 S MONROE STREET XENIA OH 45385 |
| BURDINE, BOBBY G. | 240-C SUGAR CAMP ROAD COVINGTON KY 41017 |
| BUREAU OF WORKERS COMP | 30 W. SPRING ST 24TH FLOOR COLUMBUS OH 43215-2256 |
| BURGER, WILLIAM F. | HC 72 BOX 488 KEYSER WV 26726 |
| BURK, WILLIAM | 20201 LORAIN RD APT 211 FAIRVIEW PARK OH 44126 |
| BURKEEN, EVERETT E. | 456 SHARPE SCH RD CALVERT CITY KY 42029 |
| BURNT MOUNTAIN CENTER, INC. | 515 PIONEER ROAD JASPER GA 30143 |
| BURR, LUCAS | ROUTE 4 BOX 289-A GRAFTON WV 26354 |
| BUSCH, INC. | 516 FIKING DRIVE VIRGINIA BEACH VA 23452-9981 |
| BYERS, MARK W. I | 149 TIMBUKTOOO LN SPEEDWELL TN 37870 |
| BYRNS, WILLARD V. | PO BOX 161 HUDGINS VA 23076 |
| C.S.C. PARTNERSHIP | PO BOX 357 GREENTOWN OH 44630-0357 |
| CABANA, FRANCIS I. AND BONNIE E. | 4241 RABIDUE ROAD RUBY MI 48060 |
| CADIMENSIONS INC. | 6310 FLY ROAD EAST SYRACUSE NY 13057 |
| CADVENTURE | 7200 CENTER ST STE 300 MENTOR OH 440604900 |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, JOHN L. | 709 FAYETTE ST CUMBERLAND MD 21502 |
| CANNER, ROBERT L. | RR1 BOX 330 POUNDING MILL VA 24637-9716 |
| CANNON FINANCIAL SVCS | P. O. BOX 4004 CAROL STREAM IL 60197-4004 |
| CANON FINANCIAL SERVICES, INC. | PO BOX 4004 CAROL STREAMS IL 60197-4004 |
| CANTON ERECTORS INCORPORATED | 2009 QUIMBY AVENUE S.W. CANTON OH 44706 |
| CARDINAL BRUSH | 3093 NORWEST BLVD. GASTONIA NC 28053 |
| CAREY, ANTHONY F. | 6019 CECIL AVE BALTO MD 21207 |
| CARLSON, WILLIAM | 426 SHARON DR LEDBETTER KY 42058 |
| CAROLINA BRUSH MANUFACTURING CO., INC. | 3093 NORTHWEST BOULEVARD GASTONIA NC 28052-2469 |
| CAROLINA ELECTRICAL SUPPLY | PO BOX 3027 ROCK HILL SC 297325027 |
| CARRIG, THOMAS A. | 9649 OLD WATERFORD RD ERIE PA 16509 |
| CARROLL, EDWARD | 5849 RED HILL RD KEEDYSVILLE MD 21756 |
| CARROLL, JAMES E. | BOX 341 HAZARD KY 41701 |
| CARROLL, JAMES M. | 244 HONEYSUCKLE DR GARDENDALE AZ 35071 |
| CARTER, CHARLES | PO BOX 1264 LOGAN WV 25601 |
| CARTER, CHARLES S. | 44 E CENTER ST CORBIN KY 40701 |
| CATTAGAURUS CONTAINER INC | 21-23 ELM ST PO BOX 174 FRANKLINVILLE NY 14737 |
| CCH | 21250 HAWTHORNE BOULEVARD TORRANCE CA 90503 |
| CDW CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) P.O. BOX 5126 TIMONIUM MD 21094 |
| CENTENNIAL CARBIDE | 7649 OLD CENTRAL AVE FRIDLEY MN 55432 |
| CENTENNIAL CARBIDE | 7649 OLD CENTRAL AVE. NE SUITE A FRIDLEY MN 55432 |
| CENTERLESS TECHNOLOGY INC | 45 WELLS ST ROCHESTER NY 14611 |
| CERIDIAN CORPORATION | PO BOX 10989 NEWARK NJ 07193 |
| CERTIFIED MEASUREMENTS | 510 HOUSTON LAKE BLVD. CENTERVILLE GA 31028 |
| CHARLES A ROADCAP & | EVELYN D ROADCAP JT TEN 19 ABBY CHASE JEFFERSONVILLE IN 47130-9762 |
| CHARLES E OHMER | BOX 4 RUSSELL PA 16345-0004 |
| CHARLOTTE COPY DATA, NC | 4404-A STUART ANDREW BLVD. CHARLOTTE NC 28217 |
| CHARMILLES TECHNOLOGIES | AGIE CHARMILLES CORPORATION PO BOX 807 MOUNT PROSPECT IL 60056-0807 |
| CHASE BRASS & COPPER CO INC | PO BOX 152 MONTPELIER OH 43543 |
| CHEMICALS & SOLVENTS, INC. | 1140 INDUSTRY AVE. S. E. ROANOKE VA 24037 |
| CHEMSAFE | 7777 FIRST PLACE CLEVELAND OH |
| CHERRY, ROBERT | PO BOX 296 EAST SPENCER NC 28039 |
| CHITTOCK, JOHN CARL | 371 A BRUNSTELLER RD SW WARREN OH 44481 |
| CHUBB GROUP OF INSURANCE COMPANIES | 15 MOUNTAIN VIEW ROAD WARREN NJ 07059 |
| CIGNA LIFE INSURANCE COMPANY OF | NORTH AMERICA TWO LIBERTY PLACE, TL17A 1601 CHESTNUT STREET PHILADELPHIA PA 19192 |
| CIM SOLUTIONS & NETWORKING | 2200 N. CANTON CENTER SUITE 210 PO BOX 87112 CANTON, MICHIG AN 48187 |
| CINTA FIRST AID & SAFETY | P. O. BOX 667548 CHARLOTTE NC 28266 |
| CINTAS CORP | 333 WEST AVE ROCHESTER NY 14608 |
| CINTAS CORP.  #200 | 6300 HARRIS TECH. BLVD. CHARLOTTE NC 28269 |
| CINTAS CORPORATION | 12601 DEBARTOLO DR NORTH JACKSON OH 444519635 |
| CITY OF JAMESTOWN BOARD OF PUBLIC UTILS | 92 STEELE STREET JAMESTOWN NY 14701 |
| CITY OF JAMESTOWN, NY | PO BOX 700 JAMESTOWN NY 14702-0700 |
| CITY OF JASPER | 200 BURNT MTN. RD. JASPER GA 30143 |
| CITY OF NORTH CANTON PU | 145 N. MAIN ST. NORTH CANTON OH 44720 |
| CITY OF ROCK HILL | PO BOX 11646 ROCK HILL SC 29731-1646 |
| CITY OF ROCK HILL | PO BOX 31308 CHARLOTTE NC 282311308 |
| CITY TREASURER | CITY HALL ROOM 100A 30 CHURCH ST. ROCHESTER NY 14614 |
| CITY TREASURER, ROCHESTER NY | CITY HALL ROOM 100A 30 CHURCH ST ROCHESTER NY 14614 |

| Claim Name | Address Information |
| --- | --- |
| CLAPSADDLE, LYLE E. | ESTATE OF GENE J. CLAPSADDLE 2606 N GENOA CLAY CTR RD GENOA OH 43430 |
| CLARENCE PEARSON | 269 BETH AVE JASPER GA 30143-2001 |
| CLARK, JOHN L. | 11116 COUNTRY RD H MONTPELIER OH 43543 |
| CLARK-MCKIBEN SAFETY | PRODUCTS INC 2001 HAMPTON ROAD P.O. BOX 3244 ERIE PA 16502 |
| CLEVE, WILLIAM C. | 604 ELM ST RAVENNA KY 40472 |
| CMI - SPECIALTY SYSTEMS, LLC | P. O. BOX 673409 DETROIT MI 48267-3409 |
| CNC TECHNICLE SERVICES | 33 GOLDEN PONDS TR SPENCERPORT NY 14559 |
| COATES, FRANK L. | PO BOX 525 PAMPLICO SC 29583 |
| COBB, JAMES PHILLIP | 7407 DEERFIELD DR GREENFIELD IN 46140 |
| COLARUSSO, LOUISE | 48 STOUT ST PITTSTON PA 18640-3345 |
| COLE, NORMAN | RR #3 BOX 15 COLUMBIA CROSSROADS PA 16914 |
| COLEMAN, WILLIE JAMES | 152 5TH AVE SW BIRMINGHAM AL 35211 |
| COLLINS, ALAN W. & PATRICIA L. | 8615 BRENTWOOD DR OLMSTED FALLS OH 44138 |
| COLLINS, LARRY | 594 PLUM AVE AKRON OH 44305 |
| COLLINS, RICHARD AND GERALDINE | 3618 COLLINS RD DOLOMITE AL 35061 |
| COLLINS, RICHARD J. | 13510 N DARTMOUTH LN MOUNT VERNON IL 62864 |
| COMMERCE AND INDUSTRY INSURANCE COMPANY | AMERICAN INTERNATIONAL GROUP 70 PINE STREET NEW YORK NY 10270 |
| COMMERCIAL ALLOYS CORPORATION | 5944 KILGORE RD. KALAMAZOO MI 49048 |
| COMMISSO, VIRGINIA | 618 KIRKPATRICK ST SYRACUSE NY 13208 |
| COMPORIUM COMMUNICATIONS | PO BOX 1042 ROCK HILL SC 29731-7042 |
| COMPUTER INTEGRATED MANUFACTURING SYSTEM | 2204 INDUSTRIAL SOUTH RD DALTON GA 30721 |
| CONNER, DAVID A. | 920 N COUNTY LINE RD MARKLE IN 46770-9776 |
| CONRAD, CHARLES C. | 74199 OLD 21 BLVD KIMBOLTON OH 43749 |
| CONRAD, KENNETH ANDREW | 1127 GREENFIELD AVE CANTON OH 44706 |
| CONREY, ROBY | 5114 EAST 60 NORTH ALBION IN 43701 |
| CONROY, GREGG M. | 1930 FOREMAN RD JEFFERSON OH 44047 |
| CONROY, JOHN A. | 9 JACKSON AVE RIDLEY PARK PA 19078 |
| CONTAINER SERVICE CORP. | P.O. BOX 70 290 ROLINS INDUSTRIAL BLVD. RINGGOLD GA 30736-0070 |
| CONTEC INC. | 525 LOCUST GROVE SPARTANBURG SC 29303-4832 |
| CONVEYER & CASTER | EQUIPMENT FOR INDUSTRY 3501 DETROIT AVE CLEVELAND OH 44113-2792 |
| COOK IRON STORE COMPANY INC | PO BOX 31237 ROCHESTER NY 14603 |
| COOK, KENNETH AND JUDITH | 5560 EDSEL ST HARRISBURG PA 17109 |
| COOPER, GARY L. | 13537 AQUILINE RD JACKSONVILLE FL 32224 |
| COOPER, J. B. | 1306 VIRGINIA ACRES FLORENCE SC 29505 |
| CORBIN, CHARLES M. | 518 CHURCH ST CHILLICOTHE OH 45601 |
| COTTRILL, EARL C. | 977 RICHMOND AVE MARION OH 430221966 |
| COULTER, EVELYN J. | EST. OF JOHN A. COULTER, DEC'D 233 POLE LANE RD MARION OH 43302 |
| COURTNEY, WADE L. | 31521 SPEIDEL ROAD HANOVERTON OH 44423 |
| COURTWAY, DAVID A. | RR #1 1028 CADET MO 63650 |
| COVIDIEN | 1222 SHERWOOD RD. NORFOLK NE 68701 |
| COWHERD, WALTER E. | 617 W BERNARD INDIANAPOLIS IN 46208 |
| COX, LARRY G. | 5804 SOLAR DR KNOXVILLE TN 37921 |
| CRAFTMANS PLATING & TINNING CORP | 1250 MELROSE ST CHICAGO IL 60657 |
| CRATERS AND FREIGHTERS CORP. | 1666 ROSWELL RD BLDG 200 MARIETTA GA 300623621 |
| CRAWFORD, BEN | PO BOX 63 ABBEVILLE SC 29620 |
| CRISCIONE, RALPH P. AND JULIA | 2216 THURBER LANE YOUNGSTOWN OH 44509 |
| CRISP, EARL | 516 BLAIR ST CLINTON KY 42031 |
| CRISTINO, PIETRO | 14830 GREYSTONE DR BROOKPARK OH 44142 |

| Claim Name | Address Information |
|---|---|
| CROWELL, HARLEN O. | 829 MELODY LN HERRIN IL 62959 |
| CROWLEY TOOL CO | 190 MOLLY WALTON DR HENDERSONVILLE TN 37075 |
| CUFF, THOMAS E. AND MAY GAYLE | 2042 HURON ST MARQUETTE MI 49855 |
| CULLIGAN | 1475 N CLINTON AVE ROCHESTER NY 14621 |
| CUNNINGHAM SUPPLY COMPANY | 1512 INDUSTRIAL PARKWAY AKRON OH 44310 |
| CURRY, ROBERT B. | |
| CURTIS, JAMES H. | 14913 HADCOCK DR STERLING NY 13156 |
| CURTIS, ORLO | 58 N CEDAR AVE BATTLE CREEK MI 49017 |
| D'ANGELO, SHARON | 6071 LOCKLIE DRIVE HIGHLAND HTS. OH 44144 |
| DANIEL LARSON | 5 PEACH STREET JAMESTOWN NY 14701-3711 |
| DANIELS, JAMES, DEC'D. | SUSAN F. MICHALSKE, EXEC. 7201 FOOTVILLE RICHMOND RD ANDOVER OH 44003 |
| DANIELS, ROBERT D. | 425 PHILLIPS BLVD EWING NJ 08628 |
| DANIELS, ROBERT G. | BOX 208 BROWN ST BROWNSVILLE PA 15417 |
| DANIELS, WILLIAM E. | 105 EDGEWATER DR BLOOMINGDALE GA 31302 |
| DAVID E MERRY & | SALLY MERRY JT TEN 9 MYSTIC LN MARLBOROUGH CT 06447-1536 |
| DAVIDSON, THOMAS R. | 626 N TURNPIKE RD DALTON PA 18414 |
| DAVIS, JAMES | 4934 GRANDVIEW RD JASPER GA 30143 |
| DAVIS, JAMES L. | 155 CO RD 622 ETOWAN TN 37331 |
| DAVIS, JAMES R. | 200 CASTLEROCK DR SHEPERDSVILLE KY 40165 |
| DAVIS, LEE R. | 108 TYLER DR LEXINGTON NC 27295 |
| DAVIS, MILES E. | 145 TWP RD SOUTH POINT OH 45680 |
| DAVIS, ROBERT F. AND CAROLINE | 1538 S COUNTRYLINE RD GENEVA OH 44041 |
| DAVIS, ROBERT G. | 3895 VINCENT RD NORTH STREET MI 48049 |
| DAWSON, CHARLES | 2494 NEWTON ST AKRON OH 44305 |
| DEARMAN, HERBERT P. | 1389 WINOLA LN BIRMINGHAM AL 35235 |
| DEIBERT, RONALD R. | BOX 123 GRATZ PA 17030 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | ACTING THROUGH ITS DELPHI THERMAL 5725 DELPHI DRIVE TROY, MICHIG AN 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | ACTING THROUGH ITS DELPHI PACKARD ELECTR 5725 DELPHI DRIVE TROY, MICHIG AN 48098-2815 |
| DELPRA, JOHN M. | 5813 SKYLINE DR SEVEN HILLS OH 44131 |
| DENTZ, DAVE | 17900 CHATHAM STRONGSVILLE OH 44136 |
| DEPARTMENT OF THE TREASURY - IRS | PO BOX 21126 PHILADELPHIA PA 19114 |
| DEVORE, LESLIE Q. | 56567 CO RD 3 ELKHART IN 46516 |
| DIANE L TOMPKINS & | ROBERT N TOMPKINS JT TEN 41 FREW RUN FREWSBURG NY 14738-9778 |
| DIANE TOMPKINS | RD 1 FREW RUN FREWSBURG NY 14738-9801 |
| DIATEST GAGES & TOOLS INC | 11 WEST COLLEGE DR ARLINGTON IL 60004 |
| DICARLO, SONNY | 3838 ARYSHIRE DR YOUNGSTOWN OH 44511 |
| DIEFENDERFER, RALPH AND VIRGINIA | 7197 UNION DEPOSIT RD HUMMELSTOWN PA 17036 |
| DIEHL, STEPHEN L. AND WILMA J. | 468 HYNDMAN HYNDMAN PA 15545 |
| DISPERSION TECHNOLOGY | 1885 SWARTHMORE AVENUE LAKEWOOD NJ 08701 |
| DISPERSION TECHNOLOGY, INC. | 1885 SWARTHMORE AVE. LAKEWOOD NJ 08701 |
| DIXON, LUKE | 1734C CRIMSON TREE WAY EDGEWOOD MD 21040 |
| DOMBROSKI, RAYMOND P. AND JOAN | 235 TAFT ST WILKESBARRE PA 18072 |
| DOMINION EAST OHIO | PO BOX 26785 RICHMOND VA 23261 |
| DONAHUE, SHIRLEY J. | 8334 N GENESEE RD MT MORRIS MI 48459 |
| DONALD, STAUFFER H. | 2121 LYNDON AVE LANCASTER PA 17602 |
| DOTY, RICHARD P. AND JEANNE A. | 454 W PIONTSETTA AVE TOLEDO OH 43612 |
| DOUGHERTY, EDWARD A. | 4350 ST MARKS RD KNOXVILLE MD 21758 |
| DOUGHERTY, EDWARD J. | PO BOX 8301 NEW CASTLE PA 16107 |

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| DOUGLAS BOYD III | 3919 LANCASTER RD ERIE PA 16506-5342 |
| DP TECHNOLOGY | 1150 AVENIDA ACASO CAMARILLO CA 93012 |
| DP TECHNOLOGY CORP. | 1150 AVENIDA ACASO CAMARILLO CA 93012 |
| DRIVES, HARVEY | RT 4 BOX 2A ROCKY MOUNT NC 27801 |
| DT COLORS | 1885 SWARTHMORE AVE P O BOX 300 LAKEWOOD NJ 08701 |
| DURA, SAMUEL | 5331 GLENN VALLEY DR APT 2A BATTLE CREEK MI 49015 |
| E.I.C., INC. | 1930 AIRPORT IND'L PK. DR. SUITE H MARIETTA GA 30060 |
| E5 INC | 2125 BUFFALO RD SUITE 113 ROCHESTER NY 14624 |
| EARL M JORGENSEN CO | 2060 ENTERPRISE PKWY TWINSBURG OH 44087 |
| EAST, ROBERT H., JR. | 260 MAIN ST IRVINE KY 40336 |
| EASTERN MACHINERY MOVERS & ERECTORS,INC. | 1555 ROSWELL ROAD MARIETTA GA 30061 |
| EBS BENEFIT SOLUTIONS | DEPT # 73 PO BOX 8000 BUFFALO NY 14267 |
| EDMUND DELAIN | 160 BRAD ST JAMESTOWN NY 14701-9319 |
| EDWARD C ENGEL & | 3159 BRADFORD AVE ERIE PA 175062835 |
| EDWARD G LEGLER & | NOREEN A LEGLER JT TEN 10086 COUNTY ROUTE 76 HAMMONDSPORT NY 14840 |
| EHASE, JAMES | 218 N VALLEY VIEW DR WADSWORTH OH 44281 |
| EIC INC. | P. O. BOX 348 ACWORTH GA 30101 |
| EICHELBERGER, EUGENE AND JOYCE | 5556 MORELAND COURT MECHANICSBURG PA 17055 |
| EIT - IM | 12495 COLLECTIONS CTR. DR. CHICAGO IL 60693 |
| ELAINE Y CHAMBERS | CUST DIANE CHAMBERS THE MARYLAND UGMA BOX 824 LOW LOCUST GROVE VA 22508-0824 |
| ELDRIDGE, WILLIAM H. | 501 S CEM RD PRINCETON KY 42445 |
| ELITE SOLUTIONS | 200 CR 565 P.O. BOX 496 RIPLEY MS 38663 |
| EMBARQ | P O BOX 219008 KANSAS CITY MO 64121-9100 |
| EMBARQ | PO BOX 219100 KANSAS CITY MO 64121-9100 |
| EMBARQ | PO BOX 660068 DALLAS TX 75266-0068 |
| EMBARQ | PO BOX 96064 CHARLOTTE NC 28296-0064 |
| EMPIRE TOOL CO | 11500 LAMBS RD MEMPHIS TN 48041 |
| ENCO | PO BOX 357 FARMINGDALE NY 11735 |
| ENERGETIX, INC. | 31 LEWIS ST STE 401 BINGHAMTON NY 139013092 |
| ENGEL CANADA | 545 ELMIRA ROAD GUELPH ON N1K 1C2 CANADA |
| ENGEL MACHINERY | 3740 BOARD ROAD YORK PA 17406 |
| ENVIRONMENTAL PRODUCTS & | SERVICES OF VERMONT, INC. PO BOX 315 SYRACUSE NY 13209 |
| ENVIRONMENTAL SCIENCE CORP. | 12065 LEBANON ROAD MT. JULIET TN 37122 |
| ENZOR, JIMMY B. | 316 PENROSE DR W SAVANNAH GA 31410 |
| ERNEST L BERRY | 770 ASHWORTH OVERLOOK DR APOPKA FL 327123349 |
| ESSLER, GLENN | 8119 DUTCH STREET ROAD MOUNT MORRIS NY 14510 |
| ETC COMMUNICATIONS, LLC | 224 DALTON ST PO BOX 2149 ELLIJAY GA 30540 |
| EUBANKS, WAYNE | 13056 BEAVER PIKE JACKSON OH 45640 |
| EULER HERMES ACI | ASSIGNEE OF TIGERDIRECT INC. 800 RED BROOK BOULEVARD OWINGS MILLS MD 21117 |
| EVONIK DEGUSSA CORPORATION | 379 INTERPACE PARKWAY PARSIPPANY NJ 07054 |
| EXCEL POLYMERS, LLC | MSC-410693 P. O. BOX 415000 NASHVILLE TN 37241-5000 |
| EXCELLUS | 165 COURT ST. ROCHESTER NY 14647 |
| EXCELLUS BLUE CROSS BLUE SHIELD | PO BOX 4752 ROCHESTER NY 14692-8872 |
| FAB WELD CORP | 280 DEWEY AVE ROCHESTER NY 14608 |
| FAIR HARBOR CAPITAL, LLC | 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | CONVEYER & CASTER EQUIPMENT FOR INDUSTRY 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | REGIONAL DISTRIBUTORS, INC. 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |

| Claim Name | Address Information |
| --- | --- |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | CHARMILLES TECHNOLOGIES 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | LIANDA 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | HB CHEMICAL CORPORATION 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | FLUID POWER SOUTH, INC. 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | FORKLIFTS UNLIMITED 1841 BROADWAY RM 1007 NEW YORK NY 100237649 |
| FAUCEGLIA, ROBERT | 8518 SQUIRES LANE NE WARREN OH 44484 |
| FAZEKAS, JAMES | 127 CURLEW RD TUCKERTON NJ 08087 |
| FCI USA, INC. | ACTING THROUGH ITS FCI AUTOMOTIVE-NA DIV 4661 GILES ROAD CLEVELAND OH 44135-3756 |
| FEDERAL INSURANCE COMPANY | CHUBB GROUP OF INSURANCE COMPANIES PO BOX 1615 WARREN NJ 07061-1615 |
| FEMION CRISTEA & | 143 DAVIS ST YOUNGSVILLE PA 163711119 |
| FERRANTE, LOU | 145 CHELTENHAM LN MUNROE FALLS OH 442621750 |
| FIREMAN'S FUND INSURANCE COMPANY | 777 SAN MARTIN DR. NOVATO CA 94998 |
| FIREMAN?S FUND INSURANCE COMPANY | 777 SAN MARIN DRIVE NOVATO CA 94998 |
| FIRSTMERIT BANK N.A. | ATTN: THOMAS HEIDY 295 FIRSTMERIT CIRCLE AKRON OH 44307 |
| FISH, WILLIAM AND CLARA | 1924 BRANCASTER TOLEDO OH 43615 |
| FIVE STAR TOOL CO | 125 ELMGROVE PARK ROCHESTER NY 146241359 |
| FLAG STORE | 10739 KINSMAN ROAD P.O. BOX 626 NEWBURY OH 44065 |
| FLORENCE M QUINN | 444 E GRANDVIEW BLVD ERIE PA 16504-2604 |
| FLOW POLYMERS, INC. | 1525 STRATFORD AVE. STRATFORD CT 06615 |
| FLUID POWER SOUTH, INC. | 2909 LANGFORD ROAD BUILDING A-800 NORCROSS GA 30071 |
| FONTANET, JACQUES & FRANCOISE | JT TEN 884 W END AVE NEW YORK NY 10025-3506 |
| FORKLIFTS UNLIMITED | 2211 OLD YORK RD. YORK SC 29745 |
| FORUM HEALTH SERV CO/WORKMED | P O BOX 634412 CINCINNATI OH 45263-4412 |
| FOSTER, BRENT | 2231 FLORA AVE CINCINNATI OH 45231 |
| FOSTER, ROBERT | 360 BURLINGTON RD JACKSON OH 45640 |
| FOSTER, ROBERT L. AND LOIS | 360 BURLINGTON RD JACKSON OH 45640 |
| FOX LAMINATING CO., INC. | 84 CUSTER STREET WEST HARTFORD CT 06110-1955 |
| FOX, PAUL W. AND JOYCE M. | 2313 CR 228 CLANTON AL 35045 |
| FP MAILING SOLUTIONS | DEPT. 4272 CAROL STREAMS IL 60122-4272 |
| FRANK, THOMAS J., JR. | 468 E STATE ST SALAMANCA NY 14779 |
| FRANK, THOMAS J., SR. | 464 E STATE ST SALAMANCA NY 14779 |
| FRANKLYNN INDUSTRIES | 39364 TREASURY CENTER CHICAGO IL 60694-9300 |
| FRED NUZUM & | VIRGINIA M NUZUM JT TEN 810 NAPOLI LN PUNTA GORDA FL 33950-6526 |
| FREED, EDGAR A. | 1290 OYSTERMILL RD CAMP HILL PA 17011 |
| FRHAM SAFETY | P. O. BOX 36098 ROCK HILL SC 29732 |
| FRONTIER COMMUNICATIONS | PO BOX 20567 ROCHSTER NY 14646 |
| FRONTIER TELEPHONE | PO BOX 23008 ROCHESTER NY 14692-3008 |
| FRONTZ, VERNA F. | EST. OF EUGENE K. FRONTZ, DEC'D 1275 W FIR DR LATROBE PA 15650 |
| FULLER, HAROLD H. | HC 67 BOX 84 OAKWOOD CA 24631 |
| FUNCHESS, HERMAN LEE | 19410 LONGBROOK RD WARRENSVILLE OH 44128 |
| GAGE, JOE | 639 FULMAR AVE AKRON OH 44312 |
| GALLIMORE, SAMUEL F. AND AILEEN L. | 2205 GRAHAM RD STOW OH 44224 |
| GALLIONE, ANTHONY | 106 KENNETH AVE NEW CASTLE PA 16105 |
| GARCIA, DOROTHY | EST. OF JOHN A. DICOSMO, DEC'D 130 FIELDSTONE DR GRAND ISLAND NY 14072 |
| GARY W CORNELL | 110 W 3RD ST APT 915 JAMESTOWN NY 147015122 |
| GAY, SR JAMES M. AND CAROL | 410 DESMOND ST SAYRE PA 18840 |
| GAY, TERRY | 1033 WITCHER RD BELLE WV 25015 |
| GAYSON SDI | 30 SECOND STREET, S.W. BARBERTON OH 44203 |

| Claim Name | Address Information |
|---|---|
| GEE, JAMES | 332 OLD ROUTE #15 CUGAN STATION PA 17728 |
| GEHM & SONS LTD | 825 SOUTH ARLINGTON ST. AKRON OH 44306 |
| GEI OF COLUMBIANA, INC. | C/O FREDERICK S. COOMBS III, ESQ. PO BOX 6077 YOUNGSTOWN OH 44501-6077 |
| GENERAL ELECTRIC CAPITAL CORP | 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS IA 52404 |
| GENERAL EXTRUSIONS INC | PO BOX 3460 YOUNGSTOWN OH 44513 |
| GENERAL EXTRUSIONS INC. | C/O FREDERICK S. COOMBS III, ESQ. PO BOX 6077 YOUNGSTOWN OH 44501-6077 |
| GENERAL METAL FINISHING | ATTLEBORO IND PARK 42 FRANF MOOSEBURG PK ATTLEBORO MA 02703 |
| GENERAL WELDING SUPPLY CO. | 2120 PROGRESS STREET DOVER OH 44622 |
| GENESEE MANUFACTURING CO INC | 566 HOLLENBECK ST ROCHESTER NY 14621 |
| GENTLE CHIROPRATIC CARE CTR | 8547 E MARKET ST WARREN OH 44484 |
| GEORGE E TRAMMELL & | HELEN E TRAMMELL JT TEN 11128 DD RD RAPID RIVER MI 49878-9465 |
| GEORGE, THOMAS | 4807 AMESBURY WAY JEFFERSON MD 21755 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION PO BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION P.O. BOX 105296 ATLANTA GA 30348 |
| GEORGIA ENVIRONMENTAL MANAGEMENT STRATEG | (RITEWAY ENVIRONMENT) 181 BLACKS MILL VALLEY DAWSONVILLE GA 30534 |
| GERALD SAUNDERS JR | 4960 CROFTON DR ROCKFORD IL 61114-5420 |
| GERTZ, DOUGLAS | 240 52ND ST SW CANTON OH 44706 |
| GEXPRO | PO BOX 100275 ATLANTA GA 30384 |
| GIBSON, KIMBERLY | ESTATE OF WILLIAM J. BOLES 9490 PEACEFUL DR SANABELL ISLAND FL 33957 |
| GIBSON, ROBERT BRENT | 1305 GOODWILL RD HUNTINGTON WV 25704 |
| GIBSON, ROBERT D. | 3925 N 1050 WEST MEDARYVILLE IN 47957 |
| GILLIAN, JAMES H. | PO BOX 222 PINEY VIEW WV 25906 |
| GINNIS, ELEFTGRIOS | 577 BREETZ DR CAMPBELL OH 44405 |
| GIOVANETTI, DOMINECK | 1612 N MAIN ST DUPO IL 62238 |
| GLADOWSKI, NORMAN AND GENEVIEVE | 191 CLOVER PLACE CHEEKTOWAGA NY 14225 |
| GLENN, AMES, DEC'D. | MARY GLENN, PERSONAL REP. 206 SARTOR AVE CARLISLE SC 29031 |
| GLIKISON, C. M. | FOSTER RR 1, BOX 51 FOSTER KY 41043 |
| GLOBAL EDM SUPPLIES INC | 411 JOHN POWLEY DR N BRITIAN CT 06051 |
| GLOBAL QUALITY SOLUTIONS | AV TORREDE LALIBERATED 647 COL LAS TORRES TORREON MX CP 27085 MEXICO |
| GOLD KEY PROCESSING | 14910  MADISON RD. MIDDLEFIELD OH 44062 |
| GOLETZ, THOMAS J. AND BETTY | RD 1 BOX 184 RUFRFSDALE PA 15679 |
| GOODLIN, MERLE T. | BOX 11 HYNER PA 17738 |
| GOODYEAR TIRE & RUBBER CO. | 1144 E. MARKET ST. DEPT. 689 AKRON OH 44316 |
| GORDY, GEORGE H. | 37515 ANTHONY MILL RD DENTON MD 21629 |
| GRACE REESE | 5787 NIOBE RD PANAMA NY 14767-9722 |
| GRAHAM, CHARLES B. | 5364 THOMPSON RD GAHANNA OH 43230 |
| GRAINGER | 507 HAGUE STREET ROCHESTER NY 14606-1211 |
| GRAINGER | DEPT 839797248 PALATINE IL 60038-0001 |
| GRANT, THOMAS | 22 E STILLWOOD CIR SAVANNAH GA 31419 |
| GRASHER, GAIL J. | 1567 WALNUT HILL RD CENTRALIA IL 62801 |
| GRAVER, J.W. | 1235 WORLEY DR MARIETTA GA 30066 |
| GRAY, ROGER J SR & LORIE G TR | 2667 STARBOARD CT SE APT 201 GRAND RAPIDS MI 495129014 |
| GRAY, STANLEY R. | 524 W CORNING POB 33 PEOTONE IL 60468 |
| GRAYBAR | 85 PEEPLES VALLEY ROAD, S.E CARTERSVILLE GA 30121-5102 |
| GREAT NORTHERN INSURANCE COMPANY | CHUBB GROUP OF INSURANCE COMPANIES PO BOX 1615 WARREN NJ 07061-1615 |
| GREATAMERICA LEASING CORPORATION | 8742 INNOVATION WAY CHICAGO IL 60682-0087 |
| GREATHOUSE, JUANITA | EST. OF JESSE GREATHOUSE, DEC'D 1969 CLIFFVIEW CLEVELAND OH 44121 |
| GREEN, A. R. | 701 8TH ST CORBIN KY 40701 |

| Claim Name | Address Information |
|---|---|
| GREENWICH, JAMES R. AND BRENDA | 1036 CRESTVIEW CRESTLINE OH 44827 |
| GREENWOOD, WILLIAM | 4611 WINER LANE CLEVELAND OH 44144 |
| GRETO CORPORATION | 1221 STEWART ROAD PO BOX 1609 LIMA OH 45802 |
| GRIER, THOMAS L. | 2616 DR CARVER DR CHARLOTTE NC 28208 |
| GROVER, DEAN | |
| GT TECHNOLOGIES INCORPORATED | 6100 OAK TREE BLVD STE 200 INDEPENDENCE OH 441316914 |
| GUY, WAYNE E. | 522 21ST ST ALIQUIPPA PA 15001-2143 |
| GWINN, MARLIN E. | 203 S MAIN ST WALBRIDGE OH 434651303 |
| GXS LIMITED SPECIAL BILLING | 100 EDISON PARK DR MS52A2 GAITHERSBURG MD 20878-3204 |
| H& D EAVES MACHINE CO. | P. O. BOX 856 BESSEMER CITY NC 28016-0856 |
| H&C TOOL SUPPLY CORP | 235 MT READ BLVD PO BOX 11130 ROCHESTER NY 14611 |
| H-FABRICATORS, INC. | 3217 MINERAL BLUFF HWY. MINERAL BLUFF GA 30559 |
| HAGAN KENNINGTON OIL CO. | 1405 IND. PIKE GASTONIA NC 28053 |
| HAGER, EUGENE R. | 1438 SOUTHVIEW DR BLUEFIELD WV 24701 |
| HALEY & ALDRICH, INC. | 465 MEDFORD STREET, SUITE 2200 BOSTON MA 02129-1400 |
| HAMILTON, WILLIS | 8 BEL AIR LN CENTRALIA IL 62801 |
| HANGES, MICHAEL K. | 5912 WILLOW GROVE RD WYOMING DE 19934 |
| HARDEN TRANSPORT, INC. | 4885 RIVER ROAD TONAWANDA NY 141505825 |
| HARDIN, JOALLEN | 4107 SIRATE LN LOUISVILLE KY 40229 |
| HARDINGE INC | 1 HARDINGE DR HORSEHEADS NY 14845 |
| HARDY, BILLY J. | 1094 OAK GROVE RD LINEVILLE AL 36266 |
| HARLESS, JAMES | 11251 CHILLICOTHE PIKE JACKSON OH 45640 |
| HARLESS, WALTER L. AND LILLIAN | RT 1 BOX 211AA MEADOW BRIDGE WV 25976 |
| HARNETT, WILLIAM | 16824 CHATFIELD CLEVELAND OH 44111 |
| HARRIGAN BRADY PAPER&PACKAGING CO.,INC. | 243 PAUL RD ROCHESTER NY 14624 |
| HARRINGTON, DANIEL AND SHARON | 8135 TIMPSON ALTO MI 49302 |
| HARRISON IND SUPPLY INC | PO BOX 67 E SYRACUSE NY 13057 |
| HARSH, JAMES F. | 837 COUNTWAY DR HOLLAND OH 43528 |
| HART, PAUL AND RUTH | 2069 GLEN ARBOR DR TOLEDO OH 43614 |
| HARWICK STANDARD DISTRIBUTING CORP | 60 S. SEIBERLING STREET AKRON OH 44305-0360 |
| HASSON, WILLIAM & STEPHANIE | 11092 NAOMI DR PARMA OH 44130 |
| HAWKINS, BILLY D. | 1005 E. THIRD CENTRALIA IL 62801 |
| HAWKINS, RONALD D. | 633 S DAVIS AVE CENTRALIA IL 62801 |
| HAWKS, JESSE C. | GENERAL DELIVERY BLUEFIELD WV 24701 |
| HAYS, DANIEL D. | 7501 GARRY RD FT MYERS FL 33912-6104 |
| HAZINAKIS, ROBERT A. | 19430 OVERLAND PARK DR STRONGSVILLE OH 44149 |
| HB CHEMICAL CORPORATION | P. O. BOX 75502 CLEVELAND OH 44101-4755 |
| HECK, JAMES W. | 6737 SEAMAN RD OREGON OH 436165781 |
| HELPER, CHARLES | 1324 GLADDING AVE ASHTABULA OH 44004 |
| HENDON, DAVID H. | 11280 BATTLE CREEK HWY BELLEVUE MI 49021 |
| HENDRIX, T. J. | 344 PEACH ST SPRINGDALE OH 45246 |
| HENRY C METZNER | 11825 BELL RD NEWBURY OH 44065-9583 |
| HENTHORN, CHARLES R., JR. | 1040 MARIGOLD ST NW HARTVILLE OH 44632 |
| HERITAGE CRYSTAL CLEAN, LLC | ATTN: GARY M. VANEK, ATTORNEY AT LAW 1250 LARKIN AVENUE, SUITE 100 ELGIN IL 60123 |
| HERRICK, DOUGLAS J. | 58 BAKER ST SALAMANCA NY 14779 |
| HESS, CHARLES | 236 N LINCOLN ST PALMYRA PA 17078 |
| HICKS, JOHN C. | 921 PINE DR DENTON MD 21629 |
| HICKS, JOHN D., JR. | 5040 GRISWOLD RD KIMBALL MI 48074 |

| Claim Name | Address Information |
|---|---|
| HILL, MICHAEL W. | 26 PEAR TREE DR TORNADO WV 25202 |
| HILL, MICHAEL W. | 295 PINE RIDGE RD TUSCUMBIA AL 35674 |
| HILLEY, RALPH M. | RT 3 BOX 579 PARKERSBURG WV 26101 |
| HILT, CLYDE, EST. OF FLOYD HILT, SR. | 2306 CR 229 FREMONT OH 43420 |
| HITCHCOCK, WANDA L. | ESTATE OF DICK A. HITCHCOCK 3501 BEASLEY DR INDIANAPOLIS IN 46222 |
| HOCKLEY, THOMAS E. | 531 CANAL ST LEBANON PA 17046 |
| HODGE, EDWARD M. | 325 SEDDON BOX 241 BLAND VA 24315 |
| HOFFMAN, PAUL J. | 711 SOUTHOVER RD TOLEDO OH 43612 |
| HOLCOMB, RALPH R. | 70312 FAIRFILED EDWARDSBURG MI 49112 |
| HOME DEPOT COMMERCIAL CREDIT | DEPT. 32-2501611432 P. O. BOX 9055 DES MOINES IA 50368-9055 |
| HOMNAKER, WILLIAM B. AND DOLORES | 4234 TOWNHOUSE DR OREGON OH 43616 |
| HONKONEN, CLARENCE A. | 7732 AUSTINBURG RD ASHTABULA OH 44004 |
| HORIZONS SOLUTIONS CORP | 2005 BRIGHT HENRIETTA TOWNLINE RD ROCHESTER NY 14623 |
| HOWARD, DANNY W. | 1086 THOMAS AVE COLUMBUS OH 43223 |
| HOWARD, ROBERT D. AND JUDY | 6701 JOHNSON CREEK RD COVINGTON VA 24426 |
| HOWARD, ROBERT, DEC'D. | JUDY HOWARD, ADMIN. 6701 JOHNSON CREEK RD COVINGTON VA 24426 |
| HOWE, RALPH | 1137 STATE ROUTE 97 MANSFIELD OH 449048707 |
| HUDSON, GEORGE A. | PO BOX 122 LAUREL DE 19956 |
| HUFFMAN, CHARLES R. | ESTATE OF OSCAR HUFFMAN 2367 MUREEN BLVD COLUMBUS OH 43207 |
| HUGH E SNYDER | 6614 TUCKAHOE RD WILLIAMSON NY 14589-9591 |
| HUGHES HITECH | 9685 MAIN ST CLARENCE NY 14031 |
| HURD, JAMES W. | 4116 BILINGS RD CASTALIA OH 44824 |
| IKON FINANCIAL SERVICES | 1738 BASS ROAD MACON GA 31210 |
| IKON FINANCIAL SERVICES | PO BOX 41564 PHILADELPHIA PA 19101 |
| IKON OFFICE SOLUTIONS | 1738 BASS RD MACON GA 31210 |
| IKON OFFICE SOLUTIONS | PO BOX 30069 HARTFORD CT 06150 |
| IMEX ASSOCIATES INC | KEVIN TRANGLE, MD 32049 PINETREE ROAD PEPPER PIKE OH 44124 |
| IMPERIAL DIE & MFG. CO. | 22930 ROYALTON ROAD STRONGSVILLE OH 44149 |
| IMR TEST LABS | 131 WOODSEDGE DR LANSING BUS & TECH PK LANSING NY 14682 |
| INDUSTRIAL PACKAGING SUPPLIE | P. O. BOX 2009 FOUNTAIN INN SC 29644 |
| INDUSTRIAL TOOL COMPANY INC | PO BOX 20289 CANTON OH 44701-0289 |
| IRON MOUNTAIN | 1137 BRANCHTON RD BOYERS PA 16020 |
| IRON MOUNTAIN MANAGEMENT INC | PO BOX 27128 NEW YORK NY 10087 |
| IUE/CWA – DUES | ATTN: SECRETARY/TREASURER 501 THIRD STREET N.W. WASHINGTON DC 02001-2797 |
| IUE/CWA-COPE | SUN TRUST BANK P O BOX 79808 BALTIMORE MD 21279-9808 |
| IZAAK WIRSZUP & | PERA WIRSZUP JT TEN 5750 S KENWOOD CHICAGO IL 60637-1744 |
| J & L INDUSTRIAL SUPPLY | 75 MAXESS ROAD MELVILLE NY 11747-0000 |
| J GRIPPE IND SUPPLY CO INC | 4160 ACME RD FRANKPORT NY 13340 |
| J.S. THOMAS SERVICE, INC. | 4085 NINE MC FARLAND DRIVE ALPHARETTA GA 30004 |
| JACK C SWIGART | 2912 SPENCER RD ARCHDALE NC 27263 |
| JACK C SWIGART & | JACQUELIN SWIGART JT TEN 2912 SPENCER RD ARCHDALE NC 27263-8040 |
| JACKSON SAW & KNIFE CO INC | 517 STATE ST ROCHESTER NY 13340 |
| JACKSON WELDING SUPPLY | 535 BUFFALO RD ROCHESTER NY 14611 |
| JACKSON, J. J. | BOX 50 HENRICO NC 27565 |
| JACKSON, LAURENCE | PO BOX 214 JACKSON OH 45640 |
| JACKSON, R.M. | 710 FORDSWAY AVE MUSCLE SHOALS AL 35661 |
| JACOBY, BRIAN | 7856 BETH AVE NAVARRE OH 44662 |
| JAMES E WIRRICK | 6000 BROOKDALE DR CARMEL CA 93923-9550 |
| JAMES GARVERICK | CUST DAVID MC KEE THE OHIO UGMA 923 E HOME RD SPRINGFIELD OH 45503-2718 |

| Claim Name | Address Information |
|---|---|
| JAMES TELLEFSEN | 805 MOUNTAIN HEIGHTS RIDGE RD SCOTTSBORO AL 35769-8820 |
| JAMES W DILLARD | BOX 2182 BLUE RIDGE GA 30513-2182 |
| JANKE, PAUL E. | 3600 SPRING VALLEY AKRON OH 44333 |
| JASCO HEAT TREATING INC | 820 TURK HILL RD FAIRPORT NY 14450 |
| JASPER WELDING SUPPLY CO. | 235 NORTH MAIN ST. JASPER GA 30143 |
| JEFFREY H SHIRKMAN | DBA L.A. TOOL & SUPPLY CO 1175 JOHNS ROAD CLINTON OH 44216 |
| JEFFRIES, JAMES L. | 4224 SHADE ST TOLEDO OH 43615 |
| JEFFRIES, JAMES W. | 128 BEDFORD ST BLUEFIELD WV 24701-2304 |
| JEM AUTOMATICS AND TOOLING | 22845 HOOVER RD WARREN MI 48089 |
| JENCO PRODUCTS INC. | 7860 CENTER POINT 70 BLVD. HUBER HEIGHTS OH 45424 |
| JENNINGS, GLEN | 1262 S MASSACHUSETTS AVE WELLSTON OH 45692 |
| JOE GAILEY & | BEULAH E GAILEY JT TEN 220 E WALNUT ST SPRINGFIELD MO 65806-2126 |
| JOHN A PALUMBO & | 19 WELLINGTON PONDS ROCHESTER NY 146245006 |
| JOHN M MC MAHON CUST | JENNIFER MC MAHON THE NEW YORK UGMA 738 OCEAN CLUB DR FERNANDINA FL 32034 |
| JOHNSON, HENRY | 1375 CLEVELAND HTS BLVD 203 CLEVELAND OH 44121 |
| JOHNSON, TERRY L | 8410 COX KOLBE RD GLOUSTER OH 45732 |
| JOHNSTON QUALITY CARBIDE INC | 4732 RTE 92 SUITE 100 LATROBE PA 15650 |
| JONES, ALBERT AND RABUN | 506 E CLOVER ST HARLAN KY 40831 |
| JONES, ALBERT H. AND RUTH A. | 1750 IRWIN AVE COLUMBUS OH 43207 |
| JONES, JAMES E. | ROUTE 2 PO BOX 123 HARRISVILLE WV 26362 |
| JONES, ROLAND I. | 457 LONGVIEW DR SPARTANBURG SC 29303 |
| JONES, RONALD A. | 4360 ROCKLAND DR BROOKLYN OH 44144 |
| JONES, THOMAS L. | 3791 WADSWORTH RD NORTHON OH 44208 |
| JONES, VIRGIL D. | 920 N MAIN ST ST. ELMO IL 62458 |
| JORDAN, ROBERT E. | PO BOX 61 WHITAKERS NC 27891 |
| JORDON, RAYMOND J. | RD #1 BOX 164 EMPORIUM PA 15834 |
| JOSEPH A PARDO | 36477 FOX HAVEN LANE PHILOMONT VA 20131 |
| JTI | 352 E JEFFERSON RD BUTLER PA 16001 |
| JUDITH A HAWTHORNE | PO BOX 80 HUNTERSVILLE NC 28070 |
| JUNG, ROLF | 5313 JAYCEE AVE APT 43 ASHTABULA OH 44004 |
| KAPPOS, HALAMBOS | 7718 LIBERTY PARMA OH 44129 |
| KARAB, KENNETH M. | 407 EDGEWOOD AVE NEW CASTLE PA 16105 |
| KAREN A WELHOUSE | 111635 KILE RD CHARDON OH 440249537 |
| KEITH BLOCKINGER | 3096 STREAMHAVEN DR FORT MILL SC 297077687 |
| KELLY SERVICES INC | PO BOX 820405 PHILADELPHIA PA 19182 |
| KELLY, CAROL ANN (EST. OF LAWRENCE) | 5260 ROGERS ROAD - APT D5 HAMBURG NY 140753586 |
| KELLY, JAMES E. | 111 JACOB ST PITTSBURGH PA 15234 |
| KEMPER INSURANCE COMPANIES | 1 KEMPER DRIVE LONG GROVE IL 60049 |
| KENCO TOYOTA LIFT | 266 KRAFT DRIVE DALTON GA 30720 |
| KERR, WILLIAM E. | 395 PITTS RD MAKANDA IL 62958 |
| KEY LASER TECHNOLOGIES | 1669 W. 130TH ST. UNIT #402 HINCKLEY OH 44233 |
| KEYSTONE PROFILES LPD | 220 SEVENTH AVE BEAVER FALLS PA 15010 |
| KINCER, JOHN C. | 312 E O FALLON DR CASEYVILLE IL 62232-2041 |
| KINGS GRAVE ROAD | STORAGE/WAREHOUSE P O BOX 68 CORTLAND OH 44410 |
| KINGSFORD BROACH AND TOOL INC | POB 2277 KINGSFORD MI 49801 |
| KINNERSON, BONNIE J. | ESTATE OF JAMES H. KINNERSON 1211 BORDEN AVE SW MASSILLON OH 44647 |
| KINNEY, JOHN M. AND DOROTHY | 635 RIDGEMONT DR PITTSBURGH PA 15220 |
| KISS, ENDRE AND BONNIE | 121 ALLENDALEWAY CAMP HILL PA 17011 |
| KJ ELECTRIC | PO BOX 160 SYRACUSE NY 13206 |

| Claim Name | Address Information |
|---|---|
| KLEIN, MELVIN E. AND MARCIA | 1232 MARINA DR HURON OH 44839 |
| KLINE, ALLEN L. AND ARETTA | 8691 LAVERN NEW PORT MI 48166 |
| KNITZ, WILLIAM | 2721 ARTHUR ST OREGON OH 43616 |
| KNOWLES, SCOTT | PO BOX 444 WAKEMAN OH 44889 |
| KNOX, CLYDE R. | 15793 N WOODLAWN LN WOODLAWN IL 62898 |
| KOVALCHUK, WILLIAM C. AND LOIS | 29816 TAMARACK TRAIL WESTLAKE OH 44145 |
| KRS PLASTICS | HWY. 701 BY-PASS TABOR CITY NC 28463 |
| KYRIAZIS, GEORGE | 6399 LOCKHAVEN DR BROOKPARK OH 44142 |
| L.A. TOOL & SUPPLY CO. | PO BOX 26277 AKRON OH 44319 |
| LAB SAFETY SUPPLY | P. O. BOX 1368 JANESVILLE WI 53547-1368 |
| LADUE, JAMES M. AND SHARON | 92 E OLLIS MASSENA NY 13662 |
| LAKEWOOD AUTOMATION, INC. | 27911 CLEMENS ROAD WESTLAKE OH 44145 |
| LAMARR, WILLIAM K. | 4886 WESTCHESTER DR #1 AUSTINTOWN OH 44515 |
| LANDSTAR LIGNON INC | PO BOX 19060 JACKSONVILLE FL 32245 |
| LANE, ARTHUR | 3768 ORCHARD ST MOGADORE OH 44260 |
| LANTZ, JAMES R. | 3 OAK HILL DR SAYRE PA 18840 |
| LANZ, RICHARD AND BETTY JEAN | 4816 N ARVILLA DR TOLEDO OH 43623 |
| LAUGHLIN ELECTRIC CORP | 182 FURLONG RD ROCHESTER NY 14623 |
| LAUREL STEEL | 5400 HARVESTER RD BURLINGTON ON L7R 348 CANADA |
| LAYNE, WILLIAM W. | 20830 BRINKS WILLIS RD FOLEY AL 36535 |
| LEATHERWOOD, ALFRED | 6034 SONGBIRD DR PENSACOLA FL 32503 |
| LEE, JOHN H. | 6166 DAYON CORNERS A ST COLONA IL 61241 |
| LEE, JOHN W. | 2517 PADDOCK LN LOUISVILLE KY 40216 |
| LEED STEEL LLC | 961 LYELL AVE ROCHESTER NY 14606 |
| LEEONIA MCPHERSON | RTE 2 TALKING ROCK GA 30175-9802 |
| LEGAULT, MAURICE E. AND BARBARA | 582 LISSON GROVE NEW LENOX IL 60451 |
| LEPLEY, JOHN R. | RT 1 BOX 236 FAIRVIEW WV 26570 |
| LIANDA | 1340 CORPORATE DRIVE SUITE 500 HUDSON OH 44236 |
| LIAPAS, IRAKLIS | 476 PETERS DR CAMPBELL OH 44405 |
| LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET BOSTON MA 02116 |
| LINDAUER, CRAIG | 12345 PEARL ROAD CHARDON OH 44024 |
| LINDAUER, DALE | 115 GARDEN ST BEDFORD OH 44146 |
| LINDAUER, DENNIS | 1750 HICKS PIKE WALTON KY 41094 |
| LINDE GAS LLC | 6055 ROCKSIDE WOODS BLVD. INDEPENDENCE OH 44131-2329 |
| LIOTTI, JAMES J. | 1547 ALDEN SW CANTON OH 44706 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: SIGNATURE ALUMINUM CANADA IN D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PREFERRED RUBBER COMPOUNDING D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: JTI, INC. D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CHEMETALL OAKITE PRODUCTS D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LISPI, VIRGIL F. AND NATALIE | 170 RIDGEWOOD RD WILKESBARRE PA 18702 |
| LIVINGSTON & HAVEN | P.O. BOX 7207 CHARLOTTE NC 28241 |
| LONE STAR QUALITY SERVICES | 1117 EAGLE RIDGE DR EL PASO TX 79912 |
| LONG, JOSEPH J. | RR # 1 BOX 489-R DELMAR DE 19940 |
| LONG, JOSEPH J. | 1006 BEAGLIN PARK DR SALISBURY MD 21804 |
| LOWELL L SWANSON & | 138 W FAIRMOUNT AVE # 8 LAKEWOOD NY 147501632 |
| LUBIN DELANO & CO PRFT SHRG | PLAN & TRUST UA JAN 1 84 C/O LUBIN DELANO & CO 40 E 52ND ST FL 20 NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| LUBIN DELANO & CO PRFT SHRG | 10022-5911 |
| LUBIN DELANO & CO PROFIT | SHARING PLAN AND TRUST ATTN WARREN DELANO 40 EAST 52ND ST FL 20 NEW YORK NY 10022-5911 |
| LYLE R SCHAUB | 502 IRONWOOD CC DR NORMAL IL 617615267 |
| M C SCHROEDER COMPANY | 405 N. PILOT KNOB RD. DENVER NC 28037 |
| M H EQUIPMENT CORP - OHIO | 2476 EDISON BLVD TWINSBURG OH 44087 |
| MACHINIST TOOL REPAIR INC | 6484 GRAFTON RD VALLEY CITY OH 44280 |
| MAINGUY, SHARON L. | EST. OF PETER MAINGUY, DEC'D 1722 PINE ST PORT HURON MI 48060 |
| MALACHI, MORRIS, JR. | 1203 W 129TH AVE CROWN POINT IN 46307 |
| MANOLIS, VASSILIOS | 3125 HERESFORD PARMA OH 44134 |
| MARILYN N TURNAMIAN | 47 N BAYARD LN MAHWAH NJ 74302236 |
| MARK C. POPE ASSOCIATES, INC. | P.O. BOX 1517 SMYRNA GA 30082-4938 |
| MARSH JR., LINWOOD F. AND LYNNE | 505 W EWOLA DR ENOLA PA 17025 |
| MARTIN PALLET INC. | 1414 INDUSTRIAL AVE. S.W. MASSILLON OH 44647 |
| MARZEC, WILLIAM | 3457 ST RT 82 MANTUA OH 44255 |
| MASTERMANS LLP | 11 C ST PO BOX 411 AUBURN MA 01501 |
| MATTEO, JOHN H., DEC'D. | 824 JUNIOR HIGH ST NEW CASTLE PA 161014517 |
| MAURER, RICHARD | 8981 ELMWOOD N ROYALTON OH 44133 |
| MAVIS MEAD | PO BOX 350 GERRY NY 14740-0350 |
| MAY, JAMES E. | R 1 PO BOX 211 FREDERICKSBURGH PA |
| MAYFLOWER TRANSIT INC. | ONE MAYFLOWER DR. FENTON MO 63026-1350 |
| MAYO, JOYCE E., ESTATE OF JOSEPH J. MAYO | 9069 NEST HAVEN WAY N RIDGEVILLE OH 440396373 |
| MCCABE, GREGORY L. AND ROBIN L. | 6033 CORNELL RD CINCINNATI OH 452422015 |
| MCCLAIN, NANCY, ESTATE OF GENE MCCLAIN | 6647 VERNETTE DR YOUNGSTOWN OH 44515 |
| MCCLINTOCK, PETER | 278 KNOX AVE W SENECA NY 14224 |
| MCCOY, JAMES | 1125 S PITT CARLISLE PA 17013 |
| MCCOY, JAMES E. | 408 VINE ST CONNELLSVILLE PA 15425 |
| MCDANELD, LARRY E. | PO BOX 382 ODIN IL 62870 |
| MCDERMOTT, WILLIAM P. | 145 HOLDEN ST DUPONT PA 18641 |
| MCLAUGHLIN, A. W. | 430 MCLAUGHLIN RD EFFINGHAM SC 29541 |
| MCLUBE DIVISION OF MCGEE IND | 9 CROZERVILLE RD. ASTON PA 19014-0425 |
| MCMASTER CARR SUPPLY COMPANY | P.O. BOX 7690 CHICAGO IL 60680 |
| MCMASTER-CARR SUPPLY COMPANY | 6100 FULTON INDUSTRIAL BOULEVARD ATLANTA GA 30336-2852 |
| MCMILLAN, LAVERNE F., ESTATE OF ROBERT | 5109 CRIMSON KING CT MEDINA OH 44256 |
| MCNABB, ROBERT E. | 179 SANDRIDGE DR COLLINSVILLE IL 62234 |
| MEDLER, FRED R. | 10218 US HWY 50 LEBANON IL 62254 |
| MELCHING MACHINE INC. | 1630 BAKER DR. OSSIAN IN 46777 |
| MELVIN LEE BOWERS | BOX 602 BLUE RIDGE GA 30513-0602 |
| MENEGAY MACHINE & TOOL CO | 800 WALNUT AVE. NE CANTON OH 44702 |
| MENTICK, DONALD | 170 ALLOUZ ST LARIUM MI 49913 |
| MEREDITH, WILLIAM G. | 1491 HANNA RD STOW OH 44224 |
| MERTZ, CLAYTON | 24 ROSE AVE MIDDLETOWN PA 17057 |
| METRO WASTE PAPER RECOVERY US INC | 10 CAIRN ST ROCHESTER NY 14611 |
| METZ, JOSEPH | 607 MEMORY LN BRUNSWICK OH 44212 |
| METZ, SILAS L. | 1615 S SMITH RD ENGLISH IN 47118 |
| MEYERS COMMUNICATIONS INC | 72 WESTERLEIGH ST ROCHESTER NY 14606 |
| MH EQUIPMENT CO. | PO BOX 50 MOSSVILLE IL 61552 |
| MICHAEL A LUBIN | 425 EAST 58 STREET APT 9E NEW YORK NY 10022-2300 |

| Claim Name | Address Information |
|---|---|
| MICHAEL J STACK | 214 S SWAM ST BATAVIA NY 14020 |
| MICRO ESTIMATING SYSTEMS, INC. | PO BOX 427 DELAVAN WI 531150427 |
| MIKE LAUTERBORN ENTERPRISES INC | 369 ATTRIDGE RD CHURCHVILLE NY 144289713 |
| MILL, CHARLES A. | RT 4 RUTLEDGE RUTLEDGE TN 37861 |
| MILLARD, WILLIAM | 4101 BOWEN RD TOLEDO OH 43613 |
| MILLENIUM MACHINERY | 2350 BRIGHTON HENRIETTA TOWNLINE RD ROCHESTER NY 14623 |
| MILLER, BYARD S. | 321 EAST A ST APT 1 BRUNSWICH MD 21716 |
| MILLER, D. L. | 312 E BROOK CREEK SALISBURY NC 28146 |
| MILLER, DONALD AND JUDITH E. | 1817 WEST AVE BALTIMORE MD 21222 |
| MILLER, DONALD R. | 25 RING AVE LEVITTOWN PA 19055 |
| MILLER, DONALD R. AND REGINA | 8787 MOCCASIN RD INVERNESS FL 34450 |
| MILLER, JAMES L. | CLOSED ON FILE AND SERVE RT 4 BOX 88 FRANKFORD WV 24938 |
| MILLER, JAMES L. AND MARGARET | CLOSED ON FILE AND SERVE PO BOX 57 NIMITZ WV 25978 |
| MILLER, RICHARD AND VICKIE | 682 BEXLEY AVE MARION OH 43302 |
| MILLER, RICHARD D. AND JOANN | 1975 BAYS RD RISINGSUN OH 43457 |
| MITCHELL, RICHARD R. | 285 MERCHANT AVE MARION OH 43308 |
| MITCHUM, RICK J. | 909 E 6TH ST UPPER ASHTABULA OH 44004 |
| MLC CAD SYSTEMS | 6001 WEST WILLIAM CANNON SUITE 101 AUSTIN TX 78749-1969 |
| MOCAP PLASTIC PRODUCTS | 13100 MANCHESTER RD ST LOUIS MO 63131 |
| MODERNTECH MECHANICAL | 1626 DOWNTOWN WEST BLVD. KNOXVILLE TN 37919 |
| MOLLICA, JOHN J. | 157 ROLLING PARK DR N MASSILLON OH 446475197 |
| MOMENTIVE PERFORMANCE MAT. | 260 HUDSON RIVER ROAD WATERFORD NY 12188 |
| MOORE, R. A. | RT 1 BOX 131 DELMAR DE 19940 |
| MOORE, RICHARD L. AND PEGGY | 3154 MARION BUCYRUS RD MARION OH 43302 |
| MORGAN, CLYDE | 495 OLD BLACKHAWK RD BEAVER FALLS PA 15010 |
| MORGAN, LORETTA | EST. OF VIRGIL E. WHITE, DEC'D 5870 W CR 275 S N VERNON IN 47265 |
| MORGAN, PEGGY J. | 4909 COURTYARD W PADUCAH KY 42003 |
| MORGOOD TOOLS INC | 940 MILLSTEAD WAY ROCHESTER NY 63131 |
| MORRIS, MICHAEL D. | 3016 MANCHESTER RD MASSILLON OH 44647 |
| MORRISON, RALPH AND DOREEN | RR 2 BOX 40 ELLIOTTSBURG PA 17024 |
| MOSER, DAVID A. | 313 N MAIN MOUNT CORY OH 45868 |
| MOSS, BOB F. | 1270 EDGEWOOD RD BEAVER FALLS PA 15010 |
| MOSS, RUDY L. | 9055 OLD HINKLEVILLE RD WEST PADUCAH KY 42086 |
| MOUNTAIN TRAILER RENTAL, LLC | 3882 MOBILE ROAD MC CAYSVILLE GA 30555 |
| MOWER, DAVID L. | 7 BEECHWOOD RD FT MITCHELL KY 41017 |
| MSC INDUSTRIAL SUPPLY CO., INC | 2300 EAST NEWLANDS DRIVE FERNLEY NV 89408-0000 |
| MULLINAX PROPERTIES, LLC | 1255 S. MAIN STREET JASPER GA 30143 |
| MUNGO, FREDDIE L. | 8801 MCMILLAN DR HARRISBURG NC 28075 |
| MURRAY, JAMES A. | 1205 RACELAND AVE RACELAND KY 41169 |
| MYERS, FRANK L. | 325 N BROADWAY CENTRALIA IL 62801 |
| MYERS, TOM & FRANCES | 21461 WIDGEON TERRACE FT MYERS BEACH FL 33931 |
| N-D TOOL GRINDING INC | 325 MT. READ BLVD ROCHESTER NY 14611 |
| NASH, EARNEST | 3028 MARTIN LUTHER KING BLVD TUSCALUSCA AL 35401 |
| NASTAL, ALLAN W. AND RUTH | PO BOX 3 BOWLING GREEN OH 43402 |
| NATIONAL BANK GEORGIA TR | THE SERT UA NOV 10 67 FBO WESLEY S SWANSON BOX 1234 ATLANTA GA 30301-1234 |
| NATIONAL DISTRIBUTION INC | 130 SCHMITT BLVD FARMINGDALE NY 11735 |
| NATIONAL GRID | 300 ERIE BLVD. W. SYRACUSE NY 13202 |
| NATIONAL VISION, INC., | INDUSTRIAL EYEWEAR PROGRAM P.O. BOX 1919 LAWRENCEVILLE GA 30046 |
| NATIONS, ROBERT J. | 3810 HIGHLAND RD FAIRVIEW HEIGHTS IL 62208 |

| Claim Name | Address Information |
| --- | --- |
| NATIONWIDE INDUSTRIAL SUPPLY | 8414 SOUTH AVENUE YOUNGSTOWN OH 44514 |
| NEAL, HAROLD AND MINNIE L. | 410 13TH ST GREENBRIER WV 25962 |
| NEAL, PAUL E. | 591 CLARK DR TALLMADGE OH 44278 |
| NEELY, KERMIT L. | 512 TRUMP AVE NE E CANTON OH 44730 |
| NEGLE, H. J. | 220 ARIZONA DR LOWER BURRELL PA 15068 |
| NEMECEK, WENCESLAUS M. | 523 ST LOUIS TOLEDO OH 43605 |
| NEMES, PAUL V. | 15498 CALABOONE RD DOYLESTOWN OH 44230 |
| NESTER, VON R. | 196 SISTER ST FALLS MILLS VA 24613 |
| NEVELS, ALFRED | 1205 RACELAND AVE RACELAND KY 41169 |
| NEW PIG CORP | 1 PORK AVENUE TIPTON PA 16684 |
| NEW YORK DEPARTMENT OF ENVIRONMENTAL | CONVERSATION 625 BROADWAY ALBANY NY 12233 |
| NEW YORK STATE DEPT OF TAX AND FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE SALES TAX | PO BOX 15173 ALBANY NY 122125173 |
| NEW YORK STATE TAX PROCESSING | PO BOX 15170 ALBANY NY 122125170 |
| NEWARK | 4801 NORTH RAVENSWOOD AVENUE CHICAGO IL 60040-4496 |
| NEWARK ELECTRONICS | 4801 NORTH RAVENSWOOD AVE. CHICAGO IL 60640-4496 |
| NIAGARA LUBRICANT, CO INC | 164 CHANDLER STREET BUFFALO NY 14207 |
| NIECE, BERNARD | 6550 WILLOWDALE SE WAYNESBURG OH 44688 |
| NIFTY BAR, INC. | 450 WHITNEY ROAD WEST PENFIELD NY 14526 |
| NORMA M LARSON | 5 PEACH ST JAMESTOWN NY 14701 |
| NORMAN R LAZARUS & | JUNE D LAZARUS JT TEN LANGRICK BUTLERS DENE RD WOLDINGHAM SURREY CR3 7HX UK |
| NORTHAM, ROBERT A. | RD 1 BOX 301 A SELLYVILLE DE 19975 |
| NORTHSWORTHY, JEFF | 400 KNOLL DR LEHIGHTON PA 18235 |
| NOVA MACHINERY INC | 22720 WOODWARD AVENUE FERDALE MI |
| NOWAK, NORBERT | 15806 DUPAGE BLVD TAYLOR MI 48180 |
| NULL, ROBERT E. | 90 CHRISTIE AVE NORWALK OH 44857 |
| O?NEAL, JOHN AND LOUISE | 4233 CORDUROY OREGON OH 43616 |
| OCENASEK, ROBERT | 4344 E CARPENTER RD FLINT MI 48506 |
| OELZE, LESTER C. | 2670 BENNINGTON PL MARYLAND HEIGHTS MO 63043 |
| OERLIKON BALZERS USA INC | 30 GENERAL ABRAMS DRIVE AGAWAN MA 01001 |
| OFFICE  DEPOT- BSD | P. O. 5027 BOCA RATON FL 33431-0827 |
| OHIO BUREAU OF WORKERS COMPENSATION | 30 W. SPRING STREET COLUMBUS OH 43215-2256 |
| OHIO BUREAU OF WORKERS' COMPENSATION | LEGAL DIVISION BANKRUPTCY UNIT PO BOX 15567 COLUMBUS OH 43215-0567 |
| OHIO EDISON | PO BOX 3637 AKRON OH 44309 |
| OHIO EDISON | PO BOX 3637 AKRON OH 44309-3637 |
| OLIVER, HAROLD | 56 WESTLAWN ASVE JACKSON OH 45640 |
| OMEGA ENGINEERING INC. | ONE OMEGA DR. STAMFORD CT 06907-0047 |
| ON-SITE REPRESENTATION LLC | 330 INTERTECH PKWY STE 229 ANGOLA IN 467037226 |
| OPAL V WATSON | 230 GORDON RD JASPER GA 30143-1047 |
| OPTUMHEALTH | PO BOX 78910 MILWAUKEE WI 53278-0910 |
| ORTON INDUSTRIES | P.O. BOX 2648 3180 REPS MILLER ROAD NORCROSS GA 30091-2648 |
| OSBORN, DAVID E. | 240 NW FERRY ST. POULSBO WA 98370 |
| OSBORN, LOIS FOR ESTATE OF | EDWIN H. OSBORN 240 NW FERRY ST POULSBO WA 98370 |
| OYLER, EDWARD M. | ESTATE OF MARGARET OYLER 1709 S CARPENTER DR COVINGTON VA 24426 |
| PACK, ROY R. AND VELA | PO BOX 133 BEAVER WV 25813 |
| PADDEN, BARBARA | EST. OF THOMAS PADDEN, DEC'D 3020 GLENDWELL RD STEUBENVILLE OH 43952 |
| PAGANO, ANGELO P. AND SANDRA | 35 OAK ST SILVER CREEK NY 14136 |
| PAGE APPLIANCE, INC. | 415 SOUTH UNION STREET SPENCERPORT NY 14559 |
| PAIN ENTERPRISES INC | 101 DANIELS WAY BLOOMINGTON IN 47404 |

# LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PARKER INDUSTRIAL GRINDING ATLANTA, INC. | 1200 CHASTAIN ROAD KENNESAW GA 30144-5827 |
| PARKER, WILLIAM G. | 10258 HAYESVILLE RD KINGSTON OH 45644 |
| PAT-A-CAKES BAKERY | 135 S. HERLONG AVE. ROCK HILL SC 29732 |
| PATRICIA A FASANO | 1560 KILDEE LN SEVIERVILLE TN 378629377 |
| PATRICIA A. ALLEY | 3148 GRACEFIELD ROAD APT 219 SILVER SPRING MD 20904-5863 |
| PATTERSON, CLIFFORD R. | 71 LISA LN SMITHTON IL 62285 |
| PATTERSON, DAVID W. | 6822 OAKFIELD ST E CANTON OH 44730 |
| PATTERSON, RICHARD D. | 1100 S LOCUST CENTRALIA IL 62801 |
| PATTERSON, WILLIAM J. | 1 GRATIOT BLVD MARYSVILLE MI 48040 |
| PAUL ARCHETKO | 86 FERNWOOD PARK ROCHESTER NY 14609 |
| PAUL KENDALL WORLEY | 638 E CHURCH ST JASPER GA 30143-1309 |
| PAUL STONE | 266 RK AV ROCHESTER NY 14609 |
| PEACH, GEORGE J | 401 E 3RD ST O FALLON IL 62269 |
| PEENING TECHNOLOGIES | 6289 BLDG #8 BANKHEAD HIGHWAY AUSTELL GA 30106 |
| PERRY, DALE & BETTE | PO BOX 121 HOLLAND OH 43528 |
| PETRIE, EUGENE F. | RD #9 KEVIN DR BOX 929 MEADVILLE PA 16335 |
| PETRO LIANCE | PO BOX 1145 CARY NC 27512 |
| PETROF, ALLEN | 11310 THWING RD CHARDON OH 44024 |
| PETTITEL, ROBERT K. | 1446 EDGWORTH AVE CAMBRIDGE OH 43725 |
| PHELPS, HAROLD L. | 540 MEADOWBROOK LN CENTRALIA IL 62801 |
| PHILIP T. LAVECK | 2041 BROOKFIELD STREET CANTON MI 48188 |
| PHILLIPI, KENNETH | PO BOX 74 MATEWAN WV 25678 |
| PHILLIPS, ALLEN | 810 4TH AVE BRUNSWICK MD 21716 |
| PHILLIPS, JOHN | PO BOX 421 ABBEVILLE SC 29620 |
| PHILLIPS, JOHN C. | 208 W 3RD AVE WILLIAMSON WV 25661 |
| PHILLIPS, MARCIA | EST. OF GLENN A. PHILLIPS, DEC'D 9771 OVERVIEW LN CINCINNATI OH 45231 |
| PICO FEDERAL CREDIT UNION | 25 DIXIE STREET JASPER GA 30143 |
| PIEDMONT EAST URGENT CARE CE | P. O. BOX 536831 ATLANTA GA 30353-6831 |
| PIEDMONT PLASTICS | 1185 E. WATERLOO ROAD AKRON OH 44306 |
| PIEDMONT PLASTICS, INC. | 2410 TECH CENTER PARKWAY SUITE 150 LAWRENCEVILLE GA 30043 |
| PIERCE, J. H. | PO BOX 287 KENOVA WV 25530 |
| PITNEY BOWES CREDIT COPR | P. O. BOX 856390 LOUISVILLE KY 40285 |
| PITNEY BOWES CREDIT CORPORATION | 802 MAIN ST BRIDGEPORT CT 06604 |
| PITNEY BOWES CREDIT CORPORATION | ATTN: RECOVERY DEPT. 27 WATERVIEW DR. SHELTON CT 06484-4361 |
| PITNEY BOWES GLOBAL FINANCIAL SVCS LLC | PO BOX 856460 LOUISVILLE KY 40285-6460 |
| PITNEY BOWES GLOBAL FININICAL | 2225 AMERICAN DR. NEENAH WI 54956-1005 |
| PITNEY BOWES PRINT MANAGEMENT | 889 FRANKLIN ROAD S.E. - STE 180 MARIETTA GA 300678056 |
| PITNEY BOWES, INC. | 651 E FOURTH ST. STE 308 CHATTANOOGA TN 37403-1924 |
| PLATT, CHARLES J. | 1551 SAID RD SEMMES AL 36575 |
| PLUMMER GRAPHICS | 4431 BROOKSHIRE BLVD. CHARLOTTE NC 28216 |
| PLUMMER, PAUL T. | 11415 CREEK RD SE CUMBERLAND MD 21502 |
| POLYCHEM DISPERSIONS | 16066 INDUSTRIAL PKWY. MIDDLEFIELD OH 44062 |
| POLYMER PACKAGING INC. | 8333 NAVARRE RD. SE MISSILLON OH 44646 |
| POWELL, JOHN | PO BOX 421 ABBEVILLE SC 29620 |
| POWER SYSTEMS, INC. | P.O. BOX 525 ALPHARETTA GA 30009-0525 |
| PQ SYSTEMS | P. O. BOX 750010 DAYTON OH 45475-0010 |
| PRATT INDUSTRIES | P. O. BOX 406586 ATLANTA GA 30384-6586 |
| PREFERRED ACQUISITION CO LLC | 4871 NEO PARKWAY CLEVELAND OH 44128 |

| Claim Name | Address Information |
|---|---|
| PREFERRED CARE | 259 MONROE AVE. ROCHESTER NY 14607 |
| PREFERRED CARE | 220 ALEXANDER ST ROCHESTER NY 146074002 |
| PREFERRED RUBBER COMPOUNDING | 1020 LAMBERT ST. BARBERTON OH 44203 |
| PREFERRED RUBBER COMPOUNDING CORPORATION | 1020 LAMBERT STREET BARBERTON OH 44203 |
| PREMIER LAKEWOOD, INC. | 201 WINCHESTER ROAD LAKEWOOD NY 14750 |
| PREMIERE GLOBAL SERVICES | PO BOX 404351 ATLANTA GA 30384-4351 |
| PRIME TECH SALES, INC. | 35 REGENCY OAKS BLVD. ROCHESTEER NY 14624 |
| PRINCE, DONALD | 3021 21ST ST ENSLEY BIRMINGHAM AL 35208 |
| PRINCE, DONALD G. | BOX 207 BARDWELL KY 42023 |
| PRINT TECH SOLUTIONS INC | 627 MEIGS STREET ROCHESTER NY 14620 |
| PRITCHARD, DONALD W. AND JEANNE | 4619 CAMELLIA LANE NORTH OLMSTED OH 44070 |
| PRODUCTION METAL CO INC | P.O. BOX 60535 1 CURLEW STREET ROCHESTER NY 14611 |
| PRYMUS, ROBERT J. AND MARYANN | 39 DAVIS STREET ASHLEY PA 18706 |
| PS INDUSTRIES S A DECN | BLVD JESUS VALDEZ SANCHEZ #3029 COL OCEANIA SALTILLO COAHUILA CP 25290 MEXICO |
| PT DISTRIBUTORS SDN BHD | NO. 8 JIN APOLLO U5/196 SEKSYEN U5 SHAH ALAM SELANGOR 40150 MALAYSIA |
| PULVER, EVERETT C. AND DORIS G. | 347 CHESTNUT STREET ONEONTA NY 13820 |
| PULVER, JAMES E. | 2709 NW 52ND ST TAMARAC FL 33309 |
| PULVER, JAMES R. AND VIRGINIA | 5330 GOSHEN ROAD FT WAYNE IN 46818 |
| PURVIS, HARVEY P. | PO BOX 1948 FOLLY BEACH SC 29439 |
| PUTRINO, JOSEPH J. | 5606 WILBUR AVE PARMA OH 44129 |
| PYLE, LARRY R. | 908 WESTBURY LANE SOUTH COLUMBUS OH 43228 |
| QAD INC. | 10,000 MIDATLANTIC DRIVE SUITE 100 EAST MT LAUREL NJ 08054 |
| QC INDUSTRIES LLC | 4057 CLOUGH WOODS DRIVE BATAVIA OH 45103 |
| QUAINTANCE, EDWIN AND CHERYL | 4176 W TEMPERANCE OTTAWA LAKE MI 49267 |
| QUALITY PLUS, INC. | 324 AIRPORT INDUSTRIAL DRIVE YPSILANTI MI 48198 |
| QUERCIOLI, RICHARD | 227 PENSACOLA ROAD VENICE FL 34285-2327 |
| R & B TOOL & MACHINERY CO. | 10120 GLENWOOD ROAD OSCEOLA IN 46561 |
| R. T. VANDERBILT COMPANY INC. | 30 WINFIELD ST. NORWALK CT 06856 |
| R.E. CONDUIT COMPANY, INC | 3050 SPRINGBORO WEST DATON OH 45439-1716 |
| RAF FLUID POWER | 6750 ARNOLD MILLER PARKWAY SOLON OH 44139 |
| RALPH J NORCE | 132 E FRONT ST BERWICK PA 18603-4818 |
| RANDOLPH, VICTORIA | EST. OF LLOYD D. RANDOLPH 1725 VILLAGE DRIVE WEST APT E GREENFIELD IN 46140 |
| RANDSTAD STAFFING SOLUTIONS, L.P. | P.O. BOX 2084 CAROL STREAM IL 60132-2084 |
| RANGE, ARTHUR H. | 1311 FULTON AVE BIRMINGHAM AL 35217 |
| RAWLINS, GUY | 99 N BENNETT JACKSON OH 45640 |
| RAYMOND F OLSON | 8 E 3RD ST # 307 JAMESTOWN NY 147015102 |
| RAYMOND L SHARP | 31 LINDEN AVE JAMESTOWN NY 14701-6755 |
| READY STAFF, INC. | PO BOX 1236 JASPER GA 301430047 |
| RECORDS IMAGING SERVICE | 815 SUPERIOR AVENUE CLEVELAND OH 44114 |
| REED, JOHN A. | 100 TOLLEY DR BECKLEY WV 25801 |
| REEDY, EVERETT | 5 PLEASANT VIEW DRIVE JACKSON OH 45640 |
| REESE TOOL & METAL SERVICE I | P O BOX 1070 30 NORTH RIVER ROAD WARREN OH 44483 |
| REGIONAL DISTRIBUTORS, INC. | 1143 LEXINGTON AVENUE ROCHESTER NY 14606 |
| REID TOOL SUPPLY CO. | P.O. BOX 179 MUSKEGON MI 49443 |
| RELIANCE STANDARD LIFE INSURANCE CO | GROUP MEDICAL UNDERWRITING 2001 MARKET STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| RELIANCE STANDARD LIFE INSURANCE CO. | PO BOX 3124 SOUTHEASTERN PA 19398-3124 |
| REMEDY INTELLIGENT STAFFING | 1425 JEFFERSON ROAD ROCHESTER NY 14623 |

| Claim Name | Address Information |
| --- | --- |
| RENE SWISS CORP | 14-16 TOWN LINE ROAD 1-E WOLCOTT CT 06716 |
| RESOURCES FOR MANUFACTURING | 7644 MCEWEN RD DAYTON OH 45459 |
| RESSLER, RONALD L. AND CAROL A. | 1021 DEBBIE LANE ALLENTOWN PA 18103 |
| REYSE, MERRILL | 2010 WEST HEARTHSTONE DRIVE ASHLAND KY 41102 |
| RHEIN CHEMIE | 145 PARKER COURT CHARDON OH 44024 |
| RHONA CHASE | 20080 BOCA WEST DR #414 BOCA RATON FL 33434 |
| RICE, RICHARD MICHAEL | 13583 SHELL BEACH RD THORNVILLE OH 43076 |
| RICHARD F SANDOW | 7397 EVANS RD BERGEN NY 14416 |
| RICHARD WOOD | BOX 560 PARKMAN OH 44080-0560 |
| RICHTER PRECISION INC | 1021 COMMERCIAL AVENUE P.O. BOX 159 EAST PETERSBURG PA 17520 |
| RIDDLE OFFICE SUPPLIES, | CANTON OFFICE SUPPLIES, INC. P.O. BOX 925 CANTON GA 30114 |
| RIEFER, FRANCIS J. | 237 HIGH STREET HORNELL NY 14843 |
| RIGGLE, ROY | 5908 LAWN AVE CLEVELAND OH 44102-4350 |
| RITTLE, GEORGE E. AND JOSEPHINE | 213 S WEST STREET SHENANDOAH PA 17976 |
| RITTNER, JAN | PO BOX 2020 LINDALE TX 757712020 |
| RIZZO, CHARLES AND BETTY | 321 LAFAYETTE STREET MARION OH 43302 |
| ROBERT F MYERS & | INEZ R MYERS JT TEN BOX 27124 BAY PT PANAMA CITY FL 32411-7124 |
| ROBERT J SHERMAN | 2110 WHEATLAND CENTER RD SCOTTSVILLE NY 14546-9722 |
| ROBERT L PETERSON | 109 WETMORE ST WARREN PA 163651944 |
| ROBERT L THOMPKINS | 41 FREW RUN FREWSBURG NY 14738-9778 |
| ROBERT SITKA | 198 BURLINGTON AVE BRISTOL CT 06010-3678 |
| ROCHE, STEVE R. | 158 SHILOH ROAD AMERICAS GA |
| ROCHESTER BUSINESS ALLIANCE INC | 150 STATE STREET ROCHESTER NY 14614 |
| ROCHESTER FIRE DEPARTMENT | 185 EXCHANGE BLVD ROCHESTER NY 14614 |
| ROCHESTER FIRE EQUIPMENT CO., INC. | 64 MARSHALL STREET ROCHESTER NY 14607 |
| ROGERS, RICHARD R. | 2362 CENTERTON STREET WILLARD OH 44890 |
| ROMANO, SANTO & JEAN | JT TEN 317 TAFT AVE ROCHESTER NY 14609-1109 |
| ROMBERGER, JAMES | 411 E MARKET WILLIAMSTOWN PA 17098 |
| ROME ELECTRIC MOTOR WORKS, I | 36 WESTSIDE INDUSTRIAL BLVD. ROME GA 30165-2082 |
| RONDY & CO., INC. | 255 WOOSTER RD. N. BARBERTON OH 44203 |
| ROSE, DORIS, EST. OF JACK ROSE | 7 EVERGREEN DRIVE SPENCER VA 24165 |
| ROSEWICZ, CHRIS A. | 529 UTOPIA ROAD APOLLO PA 15613 |
| ROTEGLIANO, ANGELO L. | 420 FARWELL AVENUE RENOVO PA 17764 |
| ROTO ROOTER | P. O. BOX 2506 ROCK HILL SC 29732-2506 |
| ROVITO, WILLIAM J. AND OLGA | 1018 N FRANKLIN STREET SHAMOKIN PA 17872 |
| ROY METAL FINISHING CO, INC. | 112 CONESTEE ROAD CONESTEE SC 29636 |
| RUBINO, RAYMOND J. | 4303 OAK ST EXT LOWELLVILLE OH 44436 |
| RUDY, ALFRED | 1804 BIRCH DRIVE FAIRMONT WV 26554 |
| RUGGLES, LEONARD | 6182 ST RT 139 LUCASVILLE OH 45648 |
| RUMPF, TED AND TINA | 5216 WILLOW GROVE PL N DUBLIN OH 43017 |
| RUSHING, ROY | 225 HIGHLANDS CHURCH RD PADUCAH KY 42001 |
| RUSHING, ROY H. | 2122 HOLLYWOOD DR JACKSON TN 38305 |
| RUTH M JOHNVILLE | 1695 QUALTROUGH RD ROCHESTER NY 14625-1353 |
| S & S INC | 21300 ST CLAIR AVENUE CLEVELAND OH 44117 |
| S.C. DEPT OF AGRICULTURE | 237 CATAWBA ST. COLUMBIA SC 29201 |
| SAFETY KLEEN OIL SERVICES | 5400 LEGACY DR. PLANO TX 75024 |
| SAFETY-KLEEN | 5400 LEGACY DRIVE PLANO TX 75024 |
| SAGE SOFTWARE | 1715 NORTH BROWN ROAD LAWRENCEVILLE GA 30043 |
| SALVIANO, RICHARD J. | 1112 W 38TH ST ASHTABULA OH 44004 |

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SAMMIE C WATKINS | RTE 1 JASPER GA 30143-9801 |
| SANDERS, JOHN M. | 624 W 6TH ST CENTRALIA IL 62801 |
| SANDS, JIMMIE D. | 2517 BRANCH RD SALEM IL 62881 |
| SARNECKI, THEODORE | 15000 SCHREIBER RD MAPLE HEIGHTS OH 44137 |
| SAYRE, PAUL L. | 715 S HOLLAND SYLVANIA RD # 20 TOLEDO OH 43615-6366 |
| SCARAMUZZINO, JOHN | 176 S NAVARRE AVE YOUNGSTOWN OH 44515 |
| SCHAEFER, ELI L. AND PEARL | 102 FLORENTINE DRIVE WILLOW STREET PA 17584 |
| SCHARF, ERIC A. | 7449 HAWK AVE MENTOR OH 44060 |
| SCHELL, ROBERT M. | 6080 PARKWAY EAST HARRISBURG PA 17112 |
| SCHIEWER, DONALD | 4964 COUNTY RD B DELTA OH 43515 |
| SCHNIARS, THOMAS E. | 740 ONT AVENUE RENOVO PA 17764 |
| SCHOEN INSULATION SVC INC. | 850 UNIVETER RD. CANTON GA 30115 |
| SCHRECKENGOST, VYRNWY E., JR. | 327 MARYLAND AVE PUNXSUTAWNEY PA 15767 |
| SCHRINER, BARBARA ANN | ESTATE OF RICHARD E. SCHRINER, SR. 133 BARRINGTON DR OAKDALE PA 15071 |
| SECONDARY SERVICE & SUPPLY CO INC | 757 EAST FERRY STREET BUFFALO NY 14211 |
| SECURITY MUTUAL LIFE | P.O BOX 1625 BINGHAMTON NY 13902-1625 |
| SECURITY MUTUAL LIFE INSURANCE | COMPANY OF NEW YORK PO BOX 1625 BINGHAMTON NY 13902-1625 |
| SHADIE, RONALD G. AND BARBARA | 215 SHOEMAKER STREET SEWYERSVILLE PA 18704 |
| SHARP ELECTRONICS CORP. | 4404-A STUART ANDREW BLVD. CHARLOTTE NC 28217 |
| SHEPPARD, JODIE GRAY | 310 EAST 42ND STREET NORFOLK VA 23504 |
| SHERWIN WILLIAMS CO | 820 EMERSON STREET ROCHESTER NY 14613 |
| SHIEIN, HENRY | 135 DURYIA MELVILLE NY 11755 |
| SHILLINGER, DAVID W. | PO BOX 312 NEW WATERFORD OH 44445 |
| SHIN-ETSU SILICONES OF AMERICA, INC. | 1150 DAMAR DRIVE AKRON OH 443051 |
| SHRED-IT BUFFALO | 440 LAWRENCE BELL DRIVE WILLIAMSVILLE NY 14221 |
| SIDEBOTHAM, LISA A. | EST. OF JOHN RAMEY, DEC'D 712 SCHOOL AVENUE CUYAHOGA FALLS OH 44221 |
| SIEGLER, DONALD AND ROSE | 11950 CORDUROY RD CURTICE OH 43412 |
| SIELICKI, JOHN | RR #2, BOX 261 ELYSBURG PA 17824 |
| SIEWERT EQUIPMENT CO., INC. | 175 AKRON STREET ROCHESTER NY 14609 |
| SIGNA STORTECH | PO BOX 2408 NORTH CANTON OH 44720 |
| SIGNATURE ALUMINUM CANADA INC | 500 EDWARD AVENUE RICHMOND HILL ON L4C 4Y CANADA |
| SILVER, CLARENCE | 2507 BERKELY AVE CHESAPEAKE VA 23325 |
| SIMIFF, DONALD R. | 1943 S COY NORTHWOOD OH 43619 |
| SIMMS, WILLIAM D. | 4145 OLD RIVER ROAD PHILO OH 43711 |
| SIMON, ABRAHAM AND BERNADINE | 1143 RYMAN ROAD DALLAS PA 18612 |
| SIMPLEX GRINNELL | 9826 SOUTHERN PINE BLVD. CHARLOTTE NC 28273 |
| SIMPLEXGRINNELL | 220 WEST KENSINGER DR CRANBERRY TOWNSHIP PA 16066 |
| SIMPSON, EDWIN | 1781 MT ZION RD JACKSON OH 45640 |
| SKELLEY, KEVIN S. | 12701 VALLEY VIEW AVE CUMBERLAND MD 21502 |
| SLOAT, SANFORD E. , JR., DEC'D | SAMUEL C. SLOAT, ADMIN 17 HICKORY ST WAVERLY NY 14892 |
| SLOAT, SANFORD E. AND MARIAN | 113 FIRST STREET SAYRE PA 18840 |
| SMC METAL | 95 MT. READ BLVD ROCHESTER NY 14611 |
| SMITH, B.R., DEC?D, SHANE SMITH, EXEC. | 11 PAUSLEY CT SELKIRK NY 12158 |
| SMITH, BERNARD F. AND FLORENCE | 24 RUSSELL ST CANISTEO NY 148231238 |
| SMITH, CECIL D. | 13955 EASY ST PALMDALE FL 33944 |
| SMITH, CHARLES J. | 1346 GNATVILLE ROAD PIEDMONT AL 36272 |
| SMITH, EARL G. | 546 OCEAN PARKWAY BERLIN MD 21811 |
| SMITH, HERBERT H. AND IRENE C. | 5281 CR 119 CAMERON NY 14819 |
| SMITH, JAMES B. | 641 MIMOSA RD PRATTVILLE AL 36067 |

| Claim Name | Address Information |
|---|---|
| SMITH, JAMES E. | 6581 ABBOTTSFORD RD RUBY MI 48049 |
| SMITH, RICHARD | 213 ENOLA STREET ENOLA PA 17025 |
| SMITH, WALTER C. | 34460 COOLEY RD COLUMBIA STATION OH 44028 |
| SNEED, HERBERT | 4937 CHEYSLER ST NEW ORLEANS LA 70127 |
| SNOW, GLENN K. | 1380 MOUNTAIN RD DAUPHIN PA 17018 |
| SNYDER, LYLE F. | 8179 LATCHA ROAD PERRYSBURG OH 43551 |
| SNYDER, ROBERT F. | 95 KINSINGER HALIFAX PA 17032 |
| SNYDER, RUSSELL T. | 7925 EAST 175 NORTH FRANKLIN IN 46131 |
| SNYDER, RUSSELL T. AND CAROLYN | 2503 COUNTRYSIDE WESTVIEW DR SHELBYVILLE IN 46176 |
| SOLAR ATMOSPHERES, INC. | 30 INDUSTRIAL ROAD HERMITAGE PA 16148 |
| SOMMA TOOL COMPANY, INC. | P.O. BOX 2559 109 SCOTT ROAD WATERBURY CT 06725-2559 |
| SORRULS, VIRGIL H. | 6024 DUDLEY TAYLOR MI 48180 |
| SORRULS, VIRGIL H. AND JOYCE | 6024 DUDLEY TAYLOR MI 48180 |
| SOUDERS, WILLIAM AND MARION | PO BOX 314 ELRAMA PA 15038 |
| SOUTH CAROLINA DEPARTMENT | OF REVENUE AND TAXATION SALES TAX RETURN COLUMBIA SC 29214 |
| SOUTHERN PARTS & ENGINEERING COMPANY | 3200 ENGINEERING PARKWAY ALPHARETTA GA 30004 |
| SPEIGEL, DIANE | EST. OF KENNETH D. SPEIGEL 2701 DOVE STREET WILLIAMSPORT PA 17701 |
| SPENCE, OPEL | EST. OF HARVEY SPENCE, DEC'D PO BOX 411 LOUISA KY 41230 |
| SPIRAL BRUSHES, INC. | 1355 COMMERCE DRIVE STOW OH 44224 |
| SPORTS. TERRY A. | 4701 KEPPLER PLACE CUMBERLAND MD |
| SPREHE, NORMAN G. | 24 DEERWOOD PARK CENTRALIA IL 62801 |
| SPRING TEAM, INC. | P.O. BOX 215 AUSTINBURG OH 44010-0215 |
| SPRINT | PO BOX 219100 KANSAS CITY MO 64121-9100 |
| SPRINT | PO BOX 6271 BALTIMORE MD 21264 |
| SPROUT, LEE G. | RTE 2 BOX 22 WALKER WV 26180 |
| ST. PAUL TRAVELERS INSURANCE COMPANY | ONE TOWER SQUARE HARTFORD CT 06183 |
| STANCILE, JACK T. | 677 TWIN LAKE RD LIZELLA GA 31052 |
| STANDARD MOTOR PRODUCTS, INC | 1300 WEST OAK STREET INDEPENDENCE KS 67301 |
| STANDEX INTERNATIONAL GROUP | DBA MOLD TECH OHIO 801 N MERICIAN ROAD YOUNGSTOWN OH 44509 |
| STARK COUNTY SANITARY DEPT. | 1701 MAHONING RD. NE PO BOX 7906 CANTON OH 44705 |
| STATESVILLE PROCESS INSTRUMENTS | 111 TEMPERATURE LANE STATESVILLE NC 28677-9639 |
| STAVROV, EMMANUEL | 7461 VALLEY VILLAS DR PARMA OH 44130 |
| STEPHEN PATRICK | 2936 NOEL DR YOUNGSTOWN OH 44509-3024 |
| STEPP, ARTHUR R. AND JUDY A. | 470 COMBS AVE WITTENSVILLE KY 41274 |
| STEVEN J KLEIN | 1931 FOUNTAINRIDGE RD CHAPEL HILL NC 27514-2330 |
| STEWART, JOHN | 37640 NEW HORIZONS BLVD NUMBER 59 BETHYARDHILLS FL 33541 |
| STEWART, JOHN S. | PO BOX 1142 GRAY GA 30132 |
| STEWART, LOUIS E. | 116 E ELM ST ALTON IL 62002 |
| STONER CORPORATION | 1070 ROBERT FULTON HWY. QUARRYVILLE PA 17566 |
| STORTS, ROBERT | 424 W EMERALD WILLARD OH 44890 |
| STOUFFER, W.W. | 547 BRIGHTON PLACE MECHANICSBURG PA 17055 |
| STRAUB, HARRY A. | 3872 SNODGRASS MANSFIELD OH 44903 |
| STRONG, ELBERT | 8682 HWY 1110 JACKSON KY 41390 |
| STRONG, WALKER, DEC'D. | HAZEL STRONG, EXECUTOR 96 LITTLE CREEK RD WHICK KY 41390 |
| STRUKTOL COMPANY OF AMERICA | 201 EAST STEEL CORNERS ROAD P.O. BOX 1649 STOW OH 44224-0649 |
| STRYKER, EDWARD J. | PO BOX 2194 ELMIRA NY 14905 |
| STURGEON, JAMES A. | 805 MELLON DR ANDERSON IN 46013 |
| STURGEON, JAMES M. AND NANCY J. | PO BOX 112 PRINCETON IN 47670 |
| SULLIVAN, EDWARD J & CAROL JANE | JT TEN 2247 SW DANFORTH CIR PALM CITY FL 34990-7709 |

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SUMMIT CORP OF AMERICA | 1430 WATERBURY ROAD THOMASTON CT 06787 |
| SUNDY, RUSSELL AND SHIRLEY | 1202 VERMONT AVENUE ALIQUIPPA PA 15001 |
| SUPERIOR LANDSCAPE | CONTRACTORS LTD P.O. BOX 8836 WARREN OH 44484 |
| SUPERIOR WASTE SERVICES INC | PO BOX 1162 SMYRNA GA 30081 |
| SUPPLIER INSPECTION SERVICES, INC. | 2941 S. GETTYSBURG AVENUE DAYTON OH 45418 |
| SUPPLY ONE | 26401 RICHMOND ROAD CLEVELAND OH 44146 |
| SURF CONTROL | 5550 SCOTTS VALLEY DRIVE SCOTTS VALLEY MI 95066 |
| SWAILS, NATHAN | 6 ZEIGLER RD DUNCANNON PA 17020 |
| SWARTZ, DAVID F. | 431 NORTH HANOVER STREET HERSHEY PA 17033 |
| SWIFTLIFT | 820 PHILLIPS ROAD P.O. BOX 10 VICTOR NY 14564 |
| SYKES, JOHN J. | 206 W 1ST ST KINMUNDY IL 62854 |
| TAKAYAMA, DIANE L. | 3163 ELNORA CT MARIETTA GA 30066 |
| TANIS, INC. | 3660 KETTLE COURT EAST DELAFIELD WI 53018 |
| TATE, HAROLD F. | 1633 E MCCORD CENTRALIA IL 62801 |
| TATMAN, GLENN | 773 SHERMAN ROAD CHILLICOTHE OH 45601 |
| TAYLOR JR., DEWEY | 105 HARUTHA DRIVE STARKE FL 32091 |
| TAYLOR, ROBERT K. | PO BOX 373 PIEDMONT WV 26750 |
| TECH PRO, INC. | 3030 GILCHRIST RD AKRON OH 443054420 |
| TECHNICAL MACHINE PRODUCTION | 5500 WALWORTH AVE. CLEVELAND OH 44102 |
| TEEPLE, JUDY | EST. OF MARGARET PROHN, DEC'D 2815 JUPITER DRIVE FAIRFIELD OH 45014 |
| TEMPLE, FRANKLIN D. AND ALICE | 4306 E 131ST STREET CLEVELAND OH 44105 |
| TERMINEX SERVICE | 920 BLACKMON ST. ROCK HILL SC 29730 |
| TERNEY, JOHN J. | 4 A MICHAEL NEUNER DRIVE BREWSTER NY 10509 |
| TESSY PLASTICS | 488 ROUTE 5 WEST ELBRIDGE NY 13060 |
| THE HOME INSURANCE COMPANY IN LIQUIDATIO | 286 COMMERCIAL STREET MANCHESTER NH 03101-1138 |
| THE PALLET EXPRESS | 2365 SOUTH UNION STREET SPENCERPORT NY 14559 |
| THE WIDEWATERS GROUP, INC. | PO BOX 1218 ALBANY NY 12201-1218 |
| THEW, WILLIAM AND BARBARA | 710 SHAMOKIN STREET TREVORTON PA 17881 |
| THOMPSON, JOAN, ESTATE OF FRANK THOMPSON | 2315-1 LAUREL LINDEL RD NEW RICHMOND OH 45157 |
| THORN, TRUMAN C. | 440 COUNTRY RD 40 W PRATTVILLE AL 36067 |
| THROWER, RONALD W. | 1931 GIN CREEK RD GOSHEN GA 30635 |
| THURMOND, EARL | 1172 S MAHONING AVE ALLIANCE OH 44601 |
| TIGER DIRECT | 175 AMBASSADOR DR NAPERVILLE IL 60540 |
| TIM R. MC KINNON, | D/B/A RITEWAY ENVIRONMENT 181 BLACKS MILL VALLEY DAWSONVILLE GA 30534 |
| TIME WARNER CABLE/BUSINESS CLASS | P.O. BOX 994 BUFFALO NY 14270-0994 |
| TOLBERT, ROBERT | 13301 HEATHERWOOD DR BROOKPARK OH 44142 |
| TOLLMAN SPRING COMPANY, INC. | 91 ENTERPRISE DRIVE BRISTOL CT 06010 |
| TOPA, FRANK | 565 S MAIN STREET MASSENA NY 13662 |
| TOTAL FILTRATION | 4000 PLEASANTDALE ROAD SUITE C ATLANTA GA 30340 |
| TOWNSEND, D. | 413 2ND STREET NE CHARLOTTESVILLE VA 22902 |
| TRADE BEAM, INC. | 26555 EVERGREEN RD STE 650 SOUTHFIELD MI 480764244 |
| TRADEBEAM INC | TWO WATERS PARK DRIVE SUITE 200 SAN MATEO CA 94403 |
| TRANSOR FILTER USA | 1265 OAKTON STREET ELK GROVE VILLAGE IL 60007 |
| TRAVERS TOOL CO. INC | 128-15 26TH AVENUE P.O. BOX 541550 FLUSHING NY 11354-0108 |
| TREADWAY, CHARLES R. | 204 GATES ST DOYLESTOWN OH 44230 |
| TREASURER OF THE STATE OF OHIO | P.O. BOX 16561 COLUMBUS OH 43266 |
| TRI DIM | PO BOX 822001 PHILADELPHIA PA 19182-2001 |

| Claim Name | Address Information |
| --- | --- |
| TRI-STATE CALIBRATIONS INC | P.O. BOX 1089 BRIGHTON MI 48116-2689 |
| TROUT, RONALD | 1726 STABLERSVILLE RD WHITE HALL MD 21161 |
| TRUMBULL COUNTY WATER | 842 YOUNGSTOWN-KINGSVILLE RD VIENNA OH 44473 |
| TRUMBULL COUNTY WATER & SEWE | ACCT DEPT 842 YOUNGSTOWN-KINGSVILLE RD VIENNA OH 44473-9737 |
| TSARNAS, DROSAS R. | PO BOX 414 CAMPBELL OH 44405 |
| TURBIN, RICHARD | 6209 OAKLAND MILLS ROAD SYKESVILLE MD 21784 |
| TURNER, ROBERT W. | 450 W 16TH ST CENTRALIA IL 62801 |
| TWIST, INC. | BOX 177 JAMESTOWN OH 45335 |
| ULINE, INC. | 2200 SOUTH LAKESIDE DRIVE WAUKEGAN IL 60085 |
| ULRICH, LAURENCE AND SARA | 1640 ARCHWOOD LANE TOLEDO OH 43614 |
| UMR | PO BOX 428530 CINCINNATI OH 45242 |
| UNITED MECHANICAL | 2811 CENTRAL AVE. CHARLOTTE NC 28205 |
| UNITED MEDICAL RESOURCES | PO BOX 14631 CINCINNATI OH 45214 |
| UNITED WAY OF TRUMBULL COUNTY | 3601 YOUNGSTOWN ROAD SE WARREN OH 44484-2832 |
| UNITEDHEALTH GROUP COMPANY | PO BOX 1459 MINNEAPOLIS MN 55440-1459 |
| UPPERMAN, ARTHUR | 111 BROOKWOOD DRIVE HARRISBURG PA 17113 |
| US SAFETYGEAR | 5001 ENTERPRISE DRIVE WARREN OH 44481 |
| USEPA REGION II | JACOB K. JAVITS FEDERAL BUILDING NEW YORK NY 10276-0012 |
| USEPA, REGION 5 | 77 WEST JACKSON STREET CHICAGO IL 60604-3590 |
| VACHON, HENRY AND ROSE | 1405 ANDERSON LAKE LANE GWINN MI 49841 |
| VALLEY, JIM | 4366 RIVER GATE LN UNIT 103 LITTLE RIVER SC 295666835 |
| VARBER, JAMES M. | 5318 BELROSA TERRACE FAIRFIELD AL 35064 |
| VARLAND METAL SERVICE | 3231 FREDONIA AVENUE CINCINNATI OH 45229-3394 |
| VECERO, ELI | 400 MILL STREET APT 703 COLUMBIA PA 17512 |
| VERSTRATE, NELSON AND BERNIE | 6359 136TH STREET SAND LAKE MI 49343 |
| VINDHAM, DONALD E. | 1327 NORTH BROCHINGTON TIMMONSVILLE SC 29161 |
| VISION PLAN SERVICES (VSP) | 3333 QUALITY DRIVE RANCHO CORDOVA CA 95670 |
| VISION SERVICE PLANS | PO BOX 60000 SAN FRANCISCO CA 94160-3399 |
| VISNESKI, RONALD | BOX 96, A3 LAKE ROAD NOXEN PA 18636 |
| VITAKES, CHRISTOS & HELEN | 6171 CROSSVIEW SEVEN HILLS OH 44131 |
| VITEX EXTRUSION LLC | 43 INDUSTRIAL PARK DRIVE FRANKLIN NH 03235 |
| VON EWEGEN, JOHN I. | 10666 MEDDLETON PK BOWLING GREEN OH 43402 |
| VWR SCIENTIFIC PRODUCTS | P. O. BOX 2078 WEST CHESTER PA 19380-0083 |
| W. W. GRAINGER | DEPT. 801433392 PALITINE IL 60038-0001 |
| WACHOVIA SECURITIES | PROXY, MAILCODE MO3540 1 N. JEFFERSON ATTN: JONATHAN GRIFFITH SAINT LOUIS MO 63103 |
| WACKER CHEMICAL CORP | ATTN: SANDY LEWIS, CREDIT MANAGER 3301 SUTTON RD ADRIAN MI 49221 |
| WACKER SILICONES, | A DIVISION OF WACKER CHEMICAL CORP 3301 SUTTON ROAD ADRIAN MI 49221 |
| WADSWORTH, ROBERT E. | 727 GARDEN RD ABERDEEN NC 28315 |
| WAL-MART | 2377 DAVE LYLE BLVD. ROCK HILL SC 29730 |
| WALKER, INC. | 215 TREMONT STREET ROCHESTER NY 14608 |
| WALKER, THOMAS G. | 2093 COMMONS RD SOUTH REYNOLDSBURG OH 43068 |
| WALKER, THOMAS J. AND CAROL | 5615 DEERBORN AVENUE MENTOR OH 44060 |
| WALLACE WARD | 620 AVENUE E BOULDER CITY NV 890052726 |
| WALLACE, WILLIAM E. | 755 DUNCAN LANE LEIGHTON AL 35646 |
| WALLER, CHARLES W. | 4152 GARDEN PARK TOLEDO OH 43613 |
| WALTER BIALO | 3148 HAMPSHIRE LN WAUKEGAN IL 60087-5328 |
| WANTZ, JOHN R. | 5791 BOWERS RD TANEYTOWN MD 21787 |
| WARDS ENGRAVING ETC? | 4842 EAST RIVER ROAD WEST HENRIETTA NY 14586 |

| Claim Name | Address Information |
|---|---|
| WARREN DELANO JR | LEXINGTON PRECISION CORP 40 E 52ND ST FL 20 NEW YORK NY 10022-5911 |
| WASTE MANAGEMENT | 2625 W GRANDVIEW RD STE 170 PHOENIX AZ 850233113 |
| WASTE MANAGEMENT | PO BOX 9001054 LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT OF NY | 1661 MT READ BLVD. ROCHESTER NY 14606 |
| WASTE MANAGEMENT OF OHIO | 1006 W. WALNUT ST CANAL WINCHESTER OH 43110 |
| WASTE MANAGEMENT OF OHIO, INC. | 6705 RICHMOND ROAD GLENWILLOW OH 44139 |
| WASTE MANAGEMENT OF UPSTATE NEW YORK MA | 100 RANSIER DRIVE WEST SENECA NY 14224 |
| WASTE MANAGEMENT OH-YOUNGSTOWN | P.O. BOX 9001054 LOUISVILLE KY 40290-1054 |
| WATSON, ALFRED J. | 1445 SLOAN STREET SCRANTON PA 18504 |
| WATSON, CLARENCE | 1766 GREENBRIAR DR PORTAGE MI 49024 |
| WCS | 5471 N. UNIVERSITY DR CORAL SPRINGS FL 33067 |
| WEBCO MACHINE TOOL | 24443 JOHN R HAZEL PARK MI 48030 |
| WEIRAUCH, RAYMOND | 1336 DAWSON ST TOLEDO OH 43605 |
| WELBES, RICHARD L. | 105 WOODLAND DR AHOSKIE NC 279108300 |
| WELLER, PAULINE | PO BOX 326 SMITHFIELD PA 15478 |
| WEST, KENNETH | 210 DOCK DRIVE LANSDALE PA 19446 |
| WEST, KENNETH | PO BOX 4 SIDNEY KY 41564 |
| WEST, KENNETH AND ELIZABETH | 210 DOCK DRIVE LANSDALE PA 19446 |
| WHITED, GALEN | 1815 EVERGREEN AVE AKRON OH 44301-2930 |
| WILCOX STEEL | 1240 CONTRACT DRIVE GREEN BAY WI 54304 |
| WILLETT, AMBROSE J. | 7045 MCNEIL ALSIP RD PADUCAH KY 42003 |
| WILLIAM B. CONNER | CONNER HOLDING COMPANY 1030 STATE STREET ERIE PA 16501 |
| WILLIAM E HILL JR | 18 EUSTON ST NEW BRITAIN CT 06053-2530 |
| WILLIAMS, JAMES R. | PO BOX 741 CARTHAGE NC 28327 |
| WILLIAMS, JAMES R. | 1718 16TH STREET PORT HURON MI 48060 |
| WILLIAMS, JOHN | 3719 TULANE DRIVE RALEIGH NC 27604 |
| WILLIAMS, JOHN L. | 190 CO RT 471 STERRETT AL 35147 |
| WILLIAMS, JOHN R. | 2902 POPLAR STREET ERIE PA 16506 |
| WILLIAMS, JON & DENISE | 2461 BROWNLEE COURT TOLEDO OH 43615 |
| WILLIAMS, LAWRENCE A. | 377 CO ROAD 17 SOUTH POINT OH 45680 |
| WILLIAMS, RONALD E. | 11334 CO RD D BRYAN OH 43506 |
| WILLIAMS, RONALD J. | 1307 DOVER DR LEEDS AL 35094 |
| WILLIE B CURTIS | 905 S MAIN ST JASPER GA 30143-2119 |
| WILMINGTON TRUST CO. AS TRUSTEE | ATTN: STEVEN CIMALORE, VP RODNEY SQUARE NORTH 1100 NORTH MARKET ST - M/S 1615/WTP1 WILMINGTON DE 19890 |
| WILSON, ERON AND RUTH | 1737 SHAW AVENUE E CLEVELAND OH 44112 |
| WILSON, JOHN ALEX | 8266 VIRGINIA BYWAY BEDFORD VA 24523 |
| WILSON, RICHARD & KAY | 4505 SHARMANS RUN SHARPSBURG MD 21782 |
| WILSON, RICHARD E. | 448 SOUTH JUNIATA STREET LEWISTOWN PA 17044 |
| WINDHAM, JOHN L. | 154 CHISM LOOP JASPER AL 35503 |
| WINDHAM, JOHN W. | 14323 OCEAN HIGHWAY PAWLEYS ISLAND SC 29585 |
| WINTERHALTER FLUID POWER, IN | 6571 RIDGE ROAD WADSWORTH OH 44281 |
| WIREMAN, RUSSELL AND BETTY | RT 1 BOX 543 SOUTH SHORE KY 41175 |
| WISE, DAVID EVERETTE | 1304 WEST PALMETTO ST FLORENCE SC 29501 |
| WOLVERINE PLATING CORP. | 29456 GROESBECK HIGHWAY ROSEVILLE MI 48066 |
| WONDERWARE | 925 BERKSHIRE BLVD WYOMISSING PA 19610 |
| WOODS, KENNETH C. AND GLORIA F. | 5677 YOUNG ROAD BELLEVUE OH 44811 |
| WOODWARD COMPRESSOR SALES | 4429 SOUTH BLVD. CHARLOTTE NC 28209-2674 |
| WORK FIT MEDICAL, LLC | 1600 CHILI AVENUE SUITE 200 ROCHESTER NY 14624 |

| Claim Name | Address Information |
|---|---|
| WORLEY, HOWARD | |
| WYATT, JERRY D. | 561 SHANNONS BR RD CEDAR BLUFF VA 24609 |
| WYATT, ROOSEVELT | 1525 NEBRASKA AVE TOLEDO OH 43607 |
| WYNN ENVIRONMENTAL SALES INC | 211 CAMARS DR WARWICK PA 18947 |
| WYSOCKI, RONALD M., DEC'D. | MARGARET WYSOCKI, EXEC. 7501 DORWICK DR NORTHFIELD OH 44067 |
| XALOY, INC | 72 STARD RD SEABROOK NH 03874 |
| YARDE METALS | 45 NEWELL STREET SOUTHINGTON CT 06489 |
| YORK COUNTY NATURAL GAS | PO BOX 11907 ROCK HILL SC 29731-1907 |
| YOUNGSTOWN/WARREN REGIONAL CHAMBER | 11 CENTRAL SQUARE SUITE 44503 YOUNGSTOWN OH 44503 |
| ZIROUNIS, JOHN N. | 630 PORTER AVE CAMPBELL OH 44405 |
| ZOUL, THOMAS | EST. OF ROBERT J. ZOUL, DEC'D 2492 NOBOTTUM ROAD OLMSTEAD FALLS OH 44138 |
| ZURICH INSURANCE COMPANY | ZURICH TOWERS 1400 AMERICAN LANE SCHAUMBURG IL 60186-1056 |

**Total Creditor count  1166**

**Exhibit 32**

| Claim Name | Address Information |
| --- | --- |
| R. T. VANDERBILT COMPANY INC | 30 WINFIELD STREET NORWALK CT 06855 |

**Total Creditor count  1**

**Exhibit 33**

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BROADRIDGE INVESTOR COMMUNICATIONS | ATTN: JOB #Y63298 51 MERCEDES WAY EDGEWOOD NY 11717 |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN:PROXY MGR 211 MAIN STREET SAN FRANCISCO CA 94105 |
| CITIGROUP GLOBAL MARKETS INC. (0418) | ATTN:PAT HALLER OR PROXY MGR 111 WALL ST 6TH FLOOR NEW YORK NY 10005 |
| FIRST SOUTHWEST CO (0309) | ATTN:JOE WALSH OR PROXY MGR. 911 W LOOP 281 STE. 411 LONGVIEW TX 75604 |
| J.P. MORGAN CLEARING CORP (0352) | ATTN:VINCENT MARZELLA OR PROXY MGR 3 CHASE METROTECH CENTER PROXY DEPARTMENT – NY1-H034 BROOKLYN NY 11245 |
| JEFFERIES & COMPANY, INC. (0019) | ATTN:CHARLES ERRIGO OR PROXY MGR HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 JERSEY CITY NJ 07311 |
| MERRILL LYNCH, PIERCE (5198) | ATTN:VERONICA E. O'NEILL OR PROXY MGR 101 HUDSON STREET 8TH FLOOR JERSEY CITY NJ 07302 |
| MORGAN STANLEY & CO.  (0050) | ATTN:MICHELLE FORD OR PROXY MGR 901 SOUTH BOND ST 6TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY & CO. (0015) | ATTN:DAVID SAFRAN OR PROXY MGR 601 HARBORSIDE FINANCIAL CENTER PLAZA 3, 6TH FLOOR JERSEY CITY NJ 07311 |
| NATIONAL FINANCIAL SERVICES LLC (0226) | ATTN:LOU TREZZA OR PROXY MGR 1 WORLD FINANCIAL CENTER 200 LIBERTY STREET, 5TH FLOOR NEW YORK NY 10281 |
| OPPENHEIMER (0571) | ATTN:JOE CALDER OR PROXY MGR 125 BROAD STREET 15TH FLOOR NEW YORK NY 10004 |
| PERSHING LLC (0443) | ATTN:AL HERNANDEZ OR PROXY MGR SECURITIES CORPORATION 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN:GARY SWAIN OR PROXY MGR 1005 NORTH AMERITRADE PLACE BELLVIEW NE 68005 |
| THE DEPOSITORY TRUST COMPANY | ATTN:HORACE DALEY 55 WATER STREET 25TH FLOOR NEW YORK NY 10004 |
| THE DEPOSITORY TRUST COMPANY | ATTN:EDWARD HAIDUK 55 WATER STREET 25TH FLOOR NEW YORK NY 10004 |

**Total Creditor count  15**