# EXHIBIT A

# BACK UP MATERIAL FOR
# TRUSTEE FEES AND EXPENSES



**Wilmington Trust Company**
**Rodney Square North**
**1100 North Market Street**
**Wilmington, DE 19890-0001**

| | | |
|---|---|---|
| Lexington Precision Corporation | Date: | June 23, 2010 |
| Attn: Treasurer | Invoice: | 058611-1 |
| 40th East 52nd Street, 20th Floor | Account #: | 058611-000 |
| New York, NY 10020 | Administrator: | Steven Cimalore |
| | | Vice President |

Accounts:    **12% Senior Subordinated Notes**

**Bankruptcy/Default Administration Fees:**                                         **$70,700.00**
Bankruptcy/Default administration hourly fees for default
administration and service as a member of the Unsecured Creditors
Committee for period of December, 2006 through June, 2010

**Expenses:**
Expenses relating to travel to hearing on May 26, 2010                    **459.00**

**Annual Fees:**                                                                                      **18,000.00**
Fees for services rendered as Trustee, Registrar and Paying Agent under the
Indenture for the period 2007-2010 ($9,000/year)

**TOTAL FEES and EXPENSES through June 23, 2010:**              **$89,159.00**

Please remit one copy of this statement with your payment and include the invoice and account
number on your check. Thank you.
Wilmington Trust Company
Attn: Cheniqua Rivera
Rodney Square North
1100 North Market Street
Wilmington, DE 19890

Payment may also be made by wire transfer to our account at Wilmington Trust Company ABA #:
031100092 Account 058611-000.  Please indicate on wire transfer the invoice number.

06/23/2010       **Time Sheet Edit List**       Printed By: SMC

| Entry ID Status | Date Tkpr | Client Matter | Client Name Matter Name | Billable | Task Activity | Hours To Bill/ Worked | Rate Amount |
|---|---|---|---|---|---|---|---|
| 14797 | 03/16/07 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review documents and receive bondholder inquires | Yes | CRCM | 1.50 | $375.00 $562.50 |
| 14798 | 03/30/07 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review documents and receive bondholder inquiries | Yes | CRCM | 2.00 | $375.00 $750.00 |
| 14799 | 04/20/07 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Receive bondholder inquiries | Yes | CRCM | 1.00 | $375.00 $375.00 |
| 14800 | 05/14/07 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Receive bondholder inquiries and review documents | Yes | CRCM | 2.50 | $375.00 $937.50 |
| | | | | | Totals: | 7.00 0.00 | $2,625.00 |

06/23/2010         # Time Sheet Edit List         Printed By: SMC

| Entry ID Status | Date Tkpr | Client Matter | Client Name Matter Name | Billable | Task Activity | Hours To Bill/ Worked | Rate Amount |
|---|---|---|---|---|---|---|---|
| 14795 | 12/18/06 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review documents and prepare and draft notices and receive bondholder inquiries | Yes | CRCM | 3.00 | $375.00 $1,125.00 |
| 14796 | 12/29/06 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review documents and agreements and receive bondholder inquiries | Yes | CRCM | 2.00 | $375.00 $750.00 |
| | | | | | Totals: | 5.00 0.00 | $1,875.00 |

06/23/2010

# Time Sheet Edit List

Printed By: LMW

| Entry ID Status | Date Tkpr | Client Matter | Client Name Matter Name | Billable | Task Activity | Hours To Bill/ Worked | Rate Amount |
|---|---|---|---|---|---|---|---|
| 14801 Recorded | 04/02/08 DRF | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes | Yes | INT | 0.67 | $450.00 $300.00 |
| | | | Totals: | | | 0.67 0.00 | $300.00 |

06/23/2010        **Time Sheet Edit List**        Printed By: SMC

| Entry ID Status | Date Tkpr | Client Matter | Client Name Matter Name | Billable | Task Activity | Hours To Bill/ Worked | Rate Amount |
|---|---|---|---|---|---|---|---|
| 14727 On Prebill | 04/10/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review documents and pleadings and participate telephone call with counsel | Yes | CRCM | 2.00 | $425.00 $850.00 |
| 14728 On Prebill | 04/11/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review docket and pleadings and receive bondholder inquiries | Yes | CRCM | 1.50 | $425.00 $637.50 |
| 14729 On Prebill | 04/14/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee professional email and participate committee conference call | Yes | CRCM | 2.00 | $425.00 $850.00 |
| 14730 On Prebill | 04/17/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Prepare and participate committee conference call, review committee professional email and participate call with counsel | Yes | CRCM | 3.00 | $425.00 $1,275.00 |
| 14731 On Prebill | 04/18/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Prepare and participate creditor committee conference call and receive bondholder inquiries | Yes | CRCM | 1.50 | $425.00 $637.50 |
| 14732 On Prebill | 04/22/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee professional email, pleadings and documents | Yes | CRCM | 2.50 | $425.00 $1,062.50 |
| 14733 On Prebill | 04/25/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review pleadings and participate telehone call with counsel | Yes | CRCM | 0.50 | $425.00 $212.50 |
| 14734 On Prebill | 04/28/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Prepare and participate creditor committee conference call | Yes | CRCM | 1.00 | $425.00 $425.00 |
| 14735 On Prebill | 05/01/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review pleadings and receive bondholder inquiries | Yes | CRCM | 0.50 | $425.00 $212.50 |
| 14736 On Prebill | 05/02/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review pleadings | Yes | RVCT | 0.50 | $425.00 $212.50 |
| 14737 On Prebill | 05/06/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Participate creditor committee conference call and telephone call with counsel | Yes | CRCM | 1.20 | $425.00 $510.00 |

06/23/2010          **Time Sheet Edit List**          Printed By: SMC

| Entry ID Status | Date Tkpr | Client Matter | Client Name Matter Name | Billable | Task Activity | Hours To Bill/ Worked | Rate Amount |
|---|---|---|---|---|---|---|---|
| 14738 On Prebill | 05/09/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review creditor committee professional and counsel email | Yes | CRCM | 0.80 | $425.00 $340.00 |
| 14739 On Prebill | 05/13/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Participate creditor committee conference call and telephone call with counsel | Yes | CRCM | 0.90 | $425.00 $382.50 |
| 14740 On Prebill | 05/14/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Participate telephone call with counsel and review pleadings | Yes | CRCM | 1.60 | $425.00 $680.00 |
| 14741 On Prebill | 05/15/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Participate telephone call with counsel, review documents and receive bondholder inquiries | Yes | CRCM | 1.50 | $425.00 $637.50 |
| 14742 On Prebill | 05/16/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Receive bondholder inquiries and review documents | Yes | CRCM | 2.00 | $425.00 $850.00 |
| 14743 On Prebill | 05/22/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review creditor committee professional email and pleadings | Yes | CRCM | 1.50 | $425.00 $637.50 |
| 14744 On Prebill | 05/23/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review pleadings and documents | Yes | CRCM | 1.00 | $425.00 $425.00 |
| 14745 On Prebill | 05/27/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review documents and agreements | Yes | RVCT | 1.50 | $425.00 $637.50 |
| 14746 On Prebill | 05/28/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Prepare and participate creditor committee conference call | Yes | RVCT | 1.50 | $425.00 $637.50 |
| 14747 On Prebill | 05/29/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Receive bondholder inquiries and review documents | Yes | RVCT | 2.00 | $425.00 $850.00 |
| 14748 On Prebill | 05/30/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee professional email and pleadings Review creditor committee professional email | Yes | RVCT | 1.50 | $425.00 $637.50 |
| 14749 On Prebill | 06/06/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review pleadings | Yes | RVCT | 1.00 | $425.00 $425.00 |

06/23/2010                          **Time Sheet Edit List**                    Printed By: SMC

| Entry ID Status | Date Tkpr | Client Matter | Client Name Matter Name | Billable | Task Activity | Hours To Bill/ Worked | Rate Amount |
|---|---|---|---|---|---|---|---|
| 14750 On Prebill | 06/09/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review creditor committee professional email and receive bondholder inquiries | Yes | CRCM | 1.50 | $425.00 $637.50 |
| 14751 On Prebill | 06/13/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review pleadings and documents | Yes | RVCT | 1.50 | $425.00 $637.50 |
| 14753 On Prebill | 06/19/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Participate creditor committee conference calls, telephone calls with counsel and review creditor committee professional email | Yes | CRCM | 3.50 | $425.00 $1,487.50 |
| 14754 On Prebill | 06/20/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review creditor committee professional email and telephone call with counsel | Yes | CRCM | 0.50 | $425.00 $212.50 |
| 14755 On Prebill | 06/30/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee professional and counsel email | Yes | CRCM | 0.50 | $425.00 $212.50 |
| 14756 On Prebill | 07/15/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review pleadingsand committee professional email | Yes | CRCM | 1.00 | $425.00 $425.00 |
| 14757 On Prebill | 07/17/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Pariticipate creditor committee conference call | Yes | CRCM | 1.40 | $425.00 $595.00 |
| 14758 On Prebill | 07/21/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee professional email and pleadings | Yes | CRCM | 0.50 | $425.00 $212.50 |
| 14759 On Prebill | 07/24/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Prepare and participate creditor committee conference call | Yes | CRCM | 1.10 | $425.00 $467.50 |
| 14760 On Prebill | 07/28/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee professional email and receive bondholder inquiries | Yes | CRCM | 0.50 | $425.00 $212.50 |
| 14761 On Prebill | 07/31/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Telephone call with counsel | Yes | CRCM | 0.30 | $425.00 $127.50 |
| 14762 On Prebill | 08/04/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Participate telephone call with counsel and review pleadings and documents | Yes | CRCM | 1.00 | $425.00 $425.00 |

06/23/2010          **Time Sheet Edit List**          Printed By: SMC

| Entry ID Status | Date Tkpr | Client Matter | Client Name Matter Name | Billable | Task Activity | Hours To Bill/ Worked | Rate Amount |
|---|---|---|---|---|---|---|---|
| 14763 On Prebill | 08/07/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Participate creditors committee conference call | Yes | CRCM | 0.50 | $425.00 $212.50 |
| 14764 On Prebill | 08/08/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Participate telephone call with counsel and review documents | Yes | CRCM | 1.00 | $425.00 $425.00 |
| 14765 On Prebill | 08/12/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review counsel email and telephone call with counsel | Yes | CRCM | 1.00 | $425.00 $425.00 |
| 14766 On Prebill | 08/15/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review counsel email and documents | Yes | CRCM | 1.50 | $425.00 $637.50 |
| 14767 On Prebill | 08/20/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Prepare and participate creditor committee conference call | Yes | CRCM | 1.20 | $425.00 $510.00 |
| 14768 On Prebill | 09/12/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee professional email | Yes | CRCM | 0.50 | $425.00 $212.50 |
| 14770 On Prebill | 09/19/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee professional email and pleadings | Yes | CRCM | 1.50 | $425.00 $637.50 |
| 14771 On Prebill | 09/24/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee professional email and pleadings | Yes | CRCM | 2.00 | $425.00 $850.00 |
| 14772 On Prebill | 09/25/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Prepare and participate creditor committee conference call | Yes | CRCM | 1.50 | $425.00 $637.50 |
| 14773 On Prebill | 09/29/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review creditor committee professional email | Yes | CRCM | 1.00 | $425.00 $425.00 |
| 14774 On Prebill | 09/30/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Receive bondholder inquiries and review documents | Yes | CRCM | 2.00 | $425.00 $850.00 |
| 14775 On Prebill | 10/03/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee professional email and pleadings | Yes | CRCM | 1.00 | $425.00 $425.00 |
| 14776 On Prebill | 10/10/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review pleadings and documents | Yes | RVCT | 1.00 | $425.00 $425.00 |

06/23/2010                     **Time Sheet Edit List**                    Printed By: SMC

| Entry ID Status | Date Tkpr | Client Matter | Client Name Matter Name | Billable | Task Activity | Hours To Bill/ Worked | Rate Amount |
|---|---|---|---|---|---|---|---|
| 14777 On Prebill | 10/13/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Prepare and participate creditor committee conference calls | Yes | CRCM | 3.50 | $425.00 $1,487.50 |
| 14778 On Prebill | 10/14/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review pleadings | Yes | RVCT | 1.50 | $425.00 $637.50 |
| 14779 On Prebill | 10/20/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review pleadings and documents | Yes | RVCT | 2.00 | $425.00 $850.00 |
| 14780 On Prebill | 10/21/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Receive bondholder inquiries | Yes | CRCM | 1.00 | $425.00 $425.00 |
| 14781 On Prebill | 10/24/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review documents and pleadings | Yes | RVCT | 1.00 | $425.00 $425.00 |
| 14782 On Prebill | 10/27/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Participate creditor committee conference calls and review committee professional email | Yes | CRCM | 4.50 | $425.00 $1,912.50 |
| 14783 On Prebill | 10/31/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Prepare and participate creditor committee conference call | Yes | CRCM | 1.50 | $425.00 $637.50 |
| 14784 On Prebill | 11/04/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review creditor committee professional email and filings | Yes | CRCM | 2.50 | $425.00 $1,062.50 |
| 14785 On Prebill | 11/07/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review creditor committee professional email and filings and receive bondholder inquiries | Yes | CRCM | 3.00 | $425.00 $1,275.00 |
| 14786 On Prebill | 11/10/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee professional email and receive bondholder inquiries | Yes | CRCM | 2.50 | $425.00 $1,062.50 |
| 14787 On Prebill | 11/14/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Receive bondholder inquiries and review documents | Yes | CRCM | 1.00 | $425.00 $425.00 |
| 14788 On Prebill | 11/26/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review pleadings | Yes | RVCT | 1.50 | $425.00 $637.50 |

06/23/2010       **Time Sheet Edit List**       Printed By: SMC

| Entry ID Status | Date Tkpr | Client Matter | Client Name Matter Name | Billable | Task Activity | Hours To Bill/ Worked | Rate Amount |
|---|---|---|---|---|---|---|---|
| 14789 On Prebill | 12/02/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review pleadings and documents | Yes | RVCT | 2.00 | $425.00 $850.00 |
| 14790 On Prebill | 12/03/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee professional email and documents | Yes | CRCM | 1.00 | $425.00 $425.00 |
| 14791 On Prebill | 12/05/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Receive bondholder inquiries | Yes | CRCM | 1.50 | $425.00 $637.50 |
| 14792 On Prebill | 12/09/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee professional email and pleadings | Yes | CRCM | 2.00 | $425.00 $850.00 |
| 14793 On Prebill | 12/11/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee professional email and pleadings | Yes | CRCM | 3.00 | $425.00 $1,275.00 |
| 11152 On Prebill | 12/16/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee counsel email and pleadings | Yes | CRCM | 0.50 | $425.00 $212.50 |
| 11151 On Prebill | 12/18/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee counsel email | Yes | CRCM | 1.00 | $425.00 $425.00 |
| 11153 On Prebill | 12/31/08 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee counsel email and pleadings | Yes | CRCM | 0.50 | $425.00 $212.50 |
| 11154 On Prebill | 01/05/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review pleadings | Yes | CRCM | 0.50 | $425.00 $212.50 |
| 11155 On Prebill | 01/07/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee counsel email and pleadings | Yes | CRCM | 1.00 | $425.00 $425.00 |
| 11156 On Prebill | 01/08/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review counsel email and documents | Yes | CRCM | 0.50 | $425.00 $212.50 |
| 11157 On Prebill | 01/20/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Prepare and participate creditor committee conference call | Yes | CRCM | 1.50 | $425.00 $637.50 |
| 11158 On Prebill | 01/30/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee counsel email and pleadings | Yes | CRCM | 1.50 | $425.00 $637.50 |

06/23/2010                          **Time Sheet Edit List**                          Printed By: SMC

| Entry ID Status | Date Tkpr | Client Matter | Client Name Matter Name | Billable | Task Activity | Hours To Bill/ Worked | Rate Amount |
|---|---|---|---|---|---|---|---|
| 11160 On Prebill | 02/12/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee counsel email and pleadings | Yes | CRCM | 1.00 | $425.00 $425.00 |
| 11161 On Prebill | 02/19/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee counsel email and documents | Yes | CRCM | 1.50 | $425.00 $637.50 |
| 11162 On Prebill | 03/06/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review court pleadings | Yes | CRCM | 0.50 | $425.00 $212.50 |
| 11163 On Prebill | 03/12/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee counsel email and pleadings | Yes | CRCM | 1.00 | $425.00 $425.00 |
| 11048 On Prebill | 03/17/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review documents | Yes | RVCT | 1.00 | $425.00 $425.00 |
| 11049 On Prebill | 03/27/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee counsel email and pleadings | Yes | CRCM | 1.50 | $425.00 $637.50 |
| 11050 On Prebill | 04/03/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee counsel email | Yes | CRCM | 1.00 | $425.00 $425.00 |
| 11051 On Prebill | 04/17/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Prepare and participate creditor committee conference call | Yes | CRCM | 1.50 | $425.00 $637.50 |
| 11056 On Prebill | 04/27/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review documents and Debtor inquiries | Yes | RVCT | 0.50 | $425.00 $212.50 |
| 11052 On Prebill | 04/30/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee counsel email and pleadings | Yes | CRCM | 1.00 | $425.00 $425.00 |
| 11053 On Prebill | 05/12/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review court pleadings | Yes | CRCM | 1.00 | $425.00 $425.00 |
| 11054 On Prebill | 05/20/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee counsel email, documents and bondholder inquiries | Yes | CRCM | 2.00 | $425.00 $850.00 |
| 11055 On Prebill | 05/29/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review court pleadings and documents | Yes | RVCT | 1.50 | $425.00 $637.50 |

06/23/2010          **Time Sheet Edit List**          Printed By: SMC

| Entry ID Status | Date Tkpr | Client Matter | Client Name Matter Name | Billable | Task Activity | Hours To Bill/ Worked | Rate Amount |
|---|---|---|---|---|---|---|---|
| 11057 On Prebill | 06/15/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee counsel email and pleadings | Yes | CRCM | 1.00 | $425.00 $425.00 |
| 6459 On Prebill | 07/08/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee professional email | Yes | CRCM | 0.50 | $425.00 $212.50 |
| 6467 On Prebill | 08/05/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee professional email and pleadings | Yes | CRCM | 1.50 | $425.00 $637.50 |
| 6468 On Prebill | 09/03/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee professional email and pleadings | Yes | CRCM | 0.50 | $425.00 $212.50 |
| 6469 On Prebill | 09/08/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee professional email | Yes | CRCM | 1.50 | $425.00 $637.50 |
| 6470 On Prebill | 09/09/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Prepare and participate committee conference call | Yes | CRCM | 1.00 | $425.00 $425.00 |
| 6943 On Prebill | 09/15/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee professional email and pleadings | Yes | CRCM | 1.00 | $425.00 $425.00 |
| 10294 On Prebill | 09/25/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee counsel email and pleadings | Yes | CRCM | 1.00 | $425.00 $425.00 |
| 10295 On Prebill | 10/16/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review court pleadings and committee counsel email | Yes | CRCM | 1.00 | $425.00 $425.00 |
| 10296 On Prebill | 10/22/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Prepare and participate creditors committee call | Yes | CRCM | 1.50 | $425.00 $637.50 |
| 10297 On Prebill | 10/30/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review court pleadings | Yes | RVCT | 1.00 | $425.00 $425.00 |
| 10298 On Prebill | 11/05/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Prepare and participate committee conference call and review committee counsel email | Yes | CRCM | 2.00 | $425.00 $850.00 |
| 10299 On Prebill | 11/20/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee counsel email and pleadings | Yes | CRCM | 1.00 | $425.00 $425.00 |

06/23/2010            # Time Sheet Edit List            Printed By: SMC

| Entry ID Status | Date Tkpr | Client Matter | Client Name Matter Name | Billable | Task Activity | Hours To Bill/ Worked | Rate Amount |
|---|---|---|---|---|---|---|---|
| 10300 On Prebill | 11/30/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review committee counsel email and pleadings | Yes | CRCM | 1.50 | $425.00 $637.50 |
| 10301 On Prebill | 12/03/09 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Receive bondholder inquiries | Yes | CRCM | 1.00 | $425.00 $425.00 |
| 14456 Recorded | 05/05/10 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review counsel email and pleadings | Yes | CRCM | 1.00 | $450.00 $450.00 |
| 14457 Recorded | 05/12/10 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Participate and prepare creditor committee conference call | Yes | CRCM | 1.00 | $450.00 $450.00 |
| 14458 Recorded | 05/20/10 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review commiittee professlonal email, pleadings, D/S and plan of re | Yes | CRCM | 2.50 | $450.00 $1,125.00 |
| 14459 Recorded | 05/25/10 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Review counsel email and pleadings and receive bondholder inquiries | Yes | CRCM | 2.50 | $450.00 $1,125.00 |
| 14460 Recorded | 05/26/10 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Travel and attend hearing and review documents | Yes | CRCM | 9.00 | $450.00 $4,050.00 |
| 14461 Recorded | 06/01/10 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Receive bondholder inquiries | Yes | CRCM | 0.50 | $450.00 $225.00 |
| 14462 Recorded | 06/10/10 SMC | LEXINGTON_PR 058611-000 | Lexington Precision Corp. Lexington Precision 12% Notes Receive bondholder inquiries | Yes | CRCM | 1.50 | $450.00 $675.00 |

Totals:      154.00
     0.00    $65,900.00

# BACK UP MATERIAL FOR
# COUNSEL FEES AND EXPENSES



# SULLIVAN & WORCESTER

One Post Office Square, Boston, Massachusetts  02109
Telephone: 617-338-2800, Facsimile: 617-338-2880
*Federal Tax I.D. 04-2387531*

**Remittance Address:**
Sullivan & Worcester LLP
One Post Office Square
Boston, MA 02109

Wilmington Trust, FSB
520 Madison Avenue, 33rd Floor
New York, NY 10022

Invoice Date:        June 24, 2010
Invoice Number:    8116083

---

### FOR PROFESSIONAL SERVICES rendered through June 24, 2010

**Matter**
20797.0028            RE: Lexington Precision Corporation

| | |
|---|---|
| Matter Fees | $164,356.00 |
| Matter Disbursements | 1,879.34 |
| **MATTER TOTAL** | **$166,235.34** |

{B1128210; 1}Includes only fees and disbursements posted through June 24, 2010
Invoices are payable upon receipt

*BOSTON*                    *NEW YORK*                    *WASHINGTON, DC*

Wilmington Trust
Page 2

Invoice Date: June 24, 2010
Invoice Number: 8116083

**Matter**
**20797.0028**        **RE: Lexington Precision Corporation**

**Matter Fees**

| Date | Tkpr Code | | Hours | Rate | Value |
|------|-----------|---|-------|------|-------|
| 4/1/08 | CCB | E-mail from G. Ehrlich and meeting with P. Dinardo regarding pulling all filings in SDNY BR Court Lexington Precision and Lexington Rubber cases; scanning of all documents and dockets and e-mail of same to P. Dinardo, G. Ehrlich and R. Clare in NY office; call from G. Ehrlich on same. | 0.80 | 230.00 | 184.00 |
| 4/1/08 | GAE | Various items concerning filing, communication, review docket, etc. | 2.50 | 560.00 | 1,400.00 |
| 4/2/08 | GAE | Quick review of pleadings; communicate with client. | 2.80 | 560.00 | 1,568.00 |
| 4/3/08 | GAE | Communicate with client; check docket; telephone call to Trustee's office. | 1.00 | 560.00 | 560.00 |
| 4/4/08 | GAE | General review and revise terms of engagement during Chapter 11; finalize engagement letter; review docket; communicate with client. | 2.80 | 560.00 | 1,568.00 |
| 4/4/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 4/7/08 | CCB | Preparation of Notice of Appearance for G. Ehrlich in SDNY BR Court Lexington Precision case and electronic filing of same; saving of ECF receipt to Worldox and delivery of hard copy to C. Carlson; update of profile of G. Ehrlich at court to include C. Carlson in all electronic notices; meeting with C. Carlson and printing of document for mail service | 0.70 | 230.00 | 161.00 |
| 4/8/08 | GAE | Review transcript, etc.; conference with client re: Creditor's Committee. | 1.50 | 560.00 | 840.00 |
| 4/9/08 | CCB | Meeting with G. Ehrlich regarding mislisting of role of party when filing Notice of Appearance; call to ECF Clerk at SDNY BR Court and fax of correction request to Corrections Department; e-mail to G. Ehrlich confirming same. | 0.20 | 230.00 | 46.00 |
| 4/10/08 | GAE | Review pleadings; conference with client. | 2.80 | 560.00 | 1,568.00 |

{B1128210; 1}

Wilmington Trust
Page 3

Invoice Date: June 24, 2010
Invoice Number: 8116083

| Date | Tkpr Code | | Hours | Rate | Value |
|------|------|------|------|------|------|
| 4/11/08 | GAE | 20797 Creditor's Comm - Travel to NYC; attend meeting; interview candidates for counsel; interview candidates for financial advisor; Committee deliberations; travel back. | 12.00 | 560.00 | 6,720.00 |
| 4/11/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 4/14/08 | GAE | 20797 Creditor's Comm - Quick review of By-laws; conference with client; Committee call. | 1.50 | 560.00 | 840.00 |
| 4/14/08 | CCB | Call from C. Carlson regarding G. Ehrlich not receiving notices in Lexington Precision case and call to SDNY BR Court ECF Clerk on same; update of G. Ehrlich ECF profile to add case. | 0.30 | 230.00 | 69.00 |
| 4/15/08 | CCB | Meeting with G. Ehrlich regarding her still not receiving notice from SDNY BR Court in Lexington case and call to ECF Clerk once more and addition of my name to G. Ehrlich ECF account; receipt of two new docketed items by e-mail and meeting with G. Ehrlich on same. | 0.30 | 230.00 | 69.00 |
| 4/15/08 | GAE | Review pleadings. | 1.50 | 560.00 | 840.00 |
| 4/15/08 | RLC | Telephone conference with company counsel. | 0.10 | 750.00 | 75.00 |
| 4/16/08 | GAE | 20797 Creditor's Comm - Review By-laws; markup and forward same to Creditor's Committee counsel; review various proposals from proposed financial counsel tasks. | 2.50 | 560.00 | 1,400.00 |
| 4/16/08 | CCB | Meeting with C. Carlson regarding solution to notice problems G. Ehrlich has had with SDNY BR Court case. | 0.20 | 230.00 | 46.00 |
| 4/17/08 | GAE | 20797 Creditor's Comm - Review items in preparation for telephone conference; participate in telephone conference; check on professionals. | 3.00 | 560.00 | 1,680.00 |
| 4/17/08 | GAE | 20797 Creditor's Comm - Communicate with client with respect to Committee. | 0.50 | 560.00 | 280.00 |
| 4/18/08 | GAE | Review filings. | 0.50 | 560.00 | 280.00 |
| 4/18/08 | GAE | 20797 Creditor's Comm. - Communicate with client. | 0.30 | 560.00 | 168.00 |
| 4/18/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |

Wilmington Trust
Page 4

Invoice Date: June 24, 2010
Invoice Number: 8116083

| Date | Tkpr Code | | Hours | Rate | Value |
|------|-----------|---|-------|------|-------|
| 4/22/08 | GAE | Travel to NYC; attend hearing on various items; meet with Committee counsel; conference with client; review Indenture; conference with client; travel home. | 8.50 | 560.00 | 4,760.00 |
| 4/22/08 | GAE | Various communications re: financial advisor. | 0.50 | 560.00 | 280.00 |
| 4/25/08 | GAE | Review docket, conference with client; review pleadings. | 0.50 | 560.00 | 280.00 |
| 4/25/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 4/28/08 | GAE | Participate in Creditor's Committee meeting; review draft engagement agreement. | 1.00 | 560.00 | 560.00 |
| 5/1/08 | GAE | Review Debtor's application to employ financial advisor. | 0.50 | 560.00 | 280.00 |
| 5/2/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 5/6/08 | GAE | Participate in Creditors' Committee meeting (.80); conference with client (.40). | 1.20 | 560.00 | 672.00 |
| 5/8/08 | GAE | Check in with P. Silverman. | 0.20 | 560.00 | 112.00 |
| 5/9/08 | GAE | Review further revised By-laws (.30); email to client regarding same (.20). | 0.50 | 560.00 | 280.00 |
| 5/9/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 5/13/08 | GAE | Creditors Committee call. | 0.50 | 560.00 | 280.00 |
| 5/13/08 | GAE | Conference with client. | 0.40 | 560.00 | 224.00 |
| 5/14/08 | GAE | Conference with client (.40); review motion re: exclusivity and Order (.60). | 1.00 | 560.00 | 560.00 |
| 5/14/08 | GAE | Review communication from Company re: Order, ordinary course professionals. | 0.40 | 560.00 | 224.00 |
| 5/15/08 | GAE | Conference with client re: By-laws. | 0.40 | 560.00 | 224.00 |
| 5/15/08 | GAE | Review materials sent from Company - ordinary cause professionals (.30); conference with lawyer at WG re: Order, ordinary course professionals (.30); call back from lawyer (.20). | 0.80 | 560.00 | 448.00 |
| 5/16/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 5/21/08 | GAE | Review pleadings; telephone call to clerk. | 0.30 | 560.00 | 168.00 |
| 5/22/08 | GAE | Review email from Creditors' Committee counsel; check docket entries. | 0.30 | 560.00 | 168.00 |
| 5/23/08 | GAE | Review pleadings re: exclusivity and check filings. | 0.50 | 560.00 | 280.00 |

{B1128210; 1}

Wilmington Trust
Page 5

Invoice Date: June 24, 2010
Invoice Number: 8116083

| Date | Tkpr Code | | Hours | Rate | Value |
|------|-----------|--|-------|------|-------|
| 5/23/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 5/27/08 | GAE | Review pleadings. | 0.30 | 560.00 | 168.00 |
| 5/28/08 | GAE | Participate in Committee call (.40); review email from Chairman (.10). | 0.50 | 560.00 | 280.00 |
| 5/29/08 | GAE | Check docket; review Order; get 10Q, etc. | 0.50 | 560.00 | 280.00 |
| 5/29/08 | JFP | Met with R. Clare; reviewed precedent of Paying Agent Agreement; calls and emails with T. Carpenter. | 2.50 | 330.00 | 825.00 |
| 5/30/08 | GAE | Review email from B. Walsh, Chairman of Committee, re: 10Q (.20); review 10Q (1.5). | 1.70 | 560.00 | 952.00 |
| 5/30/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 6/3/08 | GAE | Catch up on pleadings, etc. | 1.20 | 560.00 | 672.00 |
| 6/5/08 | GAE | Review pleadings; review documents. | 1.30 | 560.00 | 728.00 |
| 6/6/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 6/9/08 | GAE | Review Operating Report. | 0.50 | 560.00 | 280.00 |
| 6/9/08 | GAE | Follow email communications. | 0.40 | 560.00 | 224.00 |
| 6/10/08 | GAE | Participate in Committee call; check docket; communicate with client. | 1.30 | 560.00 | 728.00 |
| 6/12/08 | GAE | Review reply memorandum to Debtor's objection (.60); review docket (.20); communicate with client (.30); review Welch communications (.50). | 1.60 | 560.00 | 896.00 |
| 6/13/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 6/16/08 | GAE | Conference scheduled. | 0.20 | 560.00 | 112.00 |
| 6/16/08 | GAE | Review schedules. | 1.00 | 560.00 | 560.00 |
| 6/17/08 | GAE | Review offer letters. | 1.00 | 560.00 | 560.00 |
| 6/18/08 | GAE | Review cash flow results and overview of Debtor's pp operating results; review draft plan term sheet; review schedules and statements. | 2.30 | 560.00 | 1,288.00 |
| 6/19/08 | GAE | Review materials forwarded prior to or as part of meeting; communicate with client. | 2.80 | 560.00 | 1,568.00 |
| 6/20/08 | GAE | Review Lexington claims estimate; review documents, etc.; communicate with client. | 1.00 | 560.00 | 560.00 |
| 6/20/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 6/25/08 | GAE | Review docket; review pleading re: hiring of DeWolf; email client. | 0.80 | 560.00 | 448.00 |

{B1128210; 1}

Invoice Date: June 24, 2010
Invoice Number: 8116083

| Date | Tkpr Code | | Hours | Rate | Value |
|------|------|------|------|------|------|
| 6/26/08 | GAE | Review monthly operating report. | 0.50 | 560.00 | 280.00 |
| 6/27/08 | GAE | Check docket. | 0.20 | 560.00 | 112.00 |
| 6/27/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 6/30/08 | GAE | Quick flip through draft plan of reorganization and motion to extend time. | 0.50 | 560.00 | 280.00 |
| 7/1/08 | GAE | Review bar date Motion; communication re: conference call; review various financials. | 1.50 | 560.00 | 840.00 |
| 7/2/08 | GAE | Conference all; follow up. | 1.50 | 560.00 | 840.00 |
| 7/3/08 | GAE | Review draft Plan. | 1.50 | 560.00 | 840.00 |
| 7/3/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 7/7/08 | GOR | Review of payment calculation for Mr. Clare; office conference regarding same. | 0.50 | 550.00 | 275.00 |
| 7/8/08 | GAE | Review DeWolf application; review limited opposition; review other filings and financials. | 1.50 | 560.00 | 840.00 |
| 7/9/08 | GAE | Review Motion to Extend Exclusivity. | 1.00 | 560.00 | 560.00 |
| 7/10/08 | GAE | Review comments on exclusion work; communication re: call; gather together thoughts. | 1.50 | 560.00 | 840.00 |
| 7/11/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 7/14/08 | GAE | Review financials. | 1.30 | 560.00 | 728.00 |
| 7/15/08 | GAE | Review docket; communicate with client. | 1.30 | 560.00 | 728.00 |
| 7/16/08 | GAE | Various communications. | 0.80 | 560.00 | 448.00 |
| 7/17/08 | GAE | Participate in Committee call. | 1.40 | 560.00 | 784.00 |
| 7/18/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 7/21/08 | GAE | Review draft objection; communicate with client. | 1.00 | 560.00 | 560.00 |
| 7/22/08 | GAE | Review objection to extension of exclusivity. | 0.60 | 560.00 | 336.00 |
| 7/23/08 | GAE | Arrangement for calls; review documents; review communications. | 1.20 | 560.00 | 672.00 |
| 7/24/08 | GAE | Review materials - conference call; participation in conference call. | 1.30 | 560.00 | 728.00 |
| 7/25/08 | GAE | Various items; review pleadings. | 0.80 | 560.00 | 448.00 |
| 7/25/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 7/28/08 | GAE | Email client re: Bar Date. | 0.30 | 560.00 | 168.00 |

| Date | Tkpr Code | | Hours | Rate | Value |
|---|---|---|---|---|---|
| 7/28/08 | GAE | Review transcript 8/11/08; review Committee emails. | 1.80 | 560.00 | 1,008.00 |
| 7/31/08 | GAE | Communicate with client. | 0.30 | 560.00 | 168.00 |
| 8/1/08 | GAE | Review pleadings. | 1.00 | 560.00 | 560.00 |
| 8/1/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 8/4/08 | GAE | Conference with client. POC review documentation. | 2.00 | 560.00 | 1,120.00 |
| 8/5/08 | GAE | Review pleadings | 1.00 | 560.00 | 560.00 |
| 8/6/08 | GAE | Communications regarding POCs | 1.50 | 560.00 | 840.00 |
| 8/7/08 | GAE | Conference call Lexington-review pleadings, Creditors Committee. | 1.30 | 560.00 | 728.00 |
| 8/8/08 | GAE | Communications with client; prepare draft and POCs. | 6.00 | 560.00 | 3,360.00 |
| 8/8/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 8/11/08 | GAE | Review and comment on draft & POC. | 1.50 | 560.00 | 840.00 |
| 8/12/08 | GAE | Review and comment on draft and POC. | 1.00 | 560.00 | 560.00 |
| 8/12/08 | GAE | Review-Communications; communicate regarding POCs; edit. | 1.50 | 560.00 | 840.00 |
| 8/12/08 | JFF | Reviewed file; reviewed email from S. Cimalore; editing proofs of claim; conference with S. Cimalore; exchanged emails with G. Ehrlich. | 1.40 | 480.00 | 672.00 |
| 8/13/08 | JFF | Editing proofs of claim; conference with G. Ehrlich; exchanged emails with G. Ehrlich; review of agreements. | 1.80 | 480.00 | 864.00 |
| 8/13/08 | GAE | Final review of POCS-communications. | 1.50 | 560.00 | 840.00 |
| 8/14/08 | JFF | Finalizing proof of claim; left voicemail for S. Cimalore;; drafted email from S. Cimalore; drafted cover letter for Proof of Claim. | 1.10 | 480.00 | 528.00 |
| 8/15/08 | JFF | Reviewed Notice of Receipt of Proof of Claim; drafted email to S. Cimalore. | 0.30 | 480.00 | 144.00 |
| 8/15/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 8/18/08 | GAE | Various communications-Review pleadings. | 1.50 | 560.00 | 840.00 |
| 8/20/08 | GAE | Review plan and disclosure statement. | 3.50 | 560.00 | 1,960.00 |
| 8/22/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 8/26/08 | GAE | Review items. | 1.20 | 560.00 | 672.00 |

{B1128210; 1}

Wilmington Trust
Page 8

Invoice Date: June 24, 2010
Invoice Number: 8116083

| Date | Tkpr Code | | Hours | Rate | Value |
|------|------|------|-------|------|-------|
| 8/29/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 9/5/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 9/5/08 | GAE | Check on status. | 0.50 | 560.00 | 280.00 |
| 9/10/08 | GAE | Review communications; review draft plan and disclosure statement. | 2.50 | 560.00 | 1,400.00 |
| 9/12/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 9/19/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 9/24/08 | GAE | Review valuation materials, etc. | 0.80 | 560.00 | 448.00 |
| 9/26/08 | GAE | Conference call (1.00); review various communications (1.00). | 2.00 | 560.00 | 1,120.00 |
| 9/26/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 9/29/08 | GAE | Review financial information. | 0.50 | 560.00 | 280.00 |
| 10/3/08 | GAE | Follow emails. | 0.50 | 560.00 | 280.00 |
| 10/3/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 10/10/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 10/13/08 | GAE | Pre-meeting with committee (.50); conference call participation in call with debtor (2.30). | 2.80 | 560.00 | 1,568.00 |
| 10/14/08 | GAE | Review various items. | 0.50 | 560.00 | 280.00 |
| 10/17/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 10/24/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 10/27/08 | GAE | Review materials and communication (.50); attend meeting via call in with Debtors (4.00). | 4.50 | 560.00 | 2,520.00 |
| 10/31/08 | GAE | Participate in conference call (1.00); review court decision re: Exclusion (.50). | 1.50 | 560.00 | 840.00 |
| 10/31/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 11/3/08 | GAE | Review disclosure statement. | 2.00 | 560.00 | 1,120.00 |
| 11/4/08 | GAE | Review plan. | 2.00 | 560.00 | 1,120.00 |
| 11/5/08 | GAE | Continue review of Plan and Disclosure. | 1.50 | 560.00 | 840.00 |
| 11/7/08 | GAE | Review letter. | 0.50 | 560.00 | 280.00 |
| 11/7/08 | GAE | Review two letters prepared by Committee counsel for inclusion within solicitation package; review email re: Disclosure Statement Hearing. | 0.50 | 560.00 | 280.00 |
| 11/7/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |

{B1128210; 1}

Wilmington Trust
Page 9

Invoice Date: June 24, 2010
Invoice Number: 8116083

| Date | Tkpr Code | | Hours | Rate | Value |
|------|-----------|---|-------|------|-------|
| 11/10/08 | GAE | Review email communications. | 0.50 | 560.00 | 280.00 |
| 11/14/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 11/21/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 11/26/08 | GAE | Review objection - Capital Source - to Disclosure Statement. | 0.40 | 560.00 | 224.00 |
| 11/28/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 12/3/08 | GAE | Review counter proposal. | 1.00 | 560.00 | 560.00 |
| 12/5/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 12/9/08 | GAE | Review recent distribution of revised plan, etc. | 1.80 | 560.00 | 1,008.00 |
| 12/10/08 | GAE | Review emails. | 0.60 | 560.00 | 336.00 |
| 12/11/08 | GAE | Review Plan and Disclosure Statement. | 2.80 | 560.00 | 1,568.00 |
| 12/12/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 12/15/08 | GAE | Review objections to Disclosure Statement. | 1.00 | 560.00 | 560.00 |
| 12/18/08 | GAE | Review documents. | 1.00 | 560.00 | 560.00 |
| 12/19/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 12/26/08 | GAE | Check docket and pleadings. | 0.30 | 560.00 | 168.00 |
| 1/2/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 1/6/09 | GAE | Participate in conference call; communicate with client. | 1.00 | 585.00 | 585.00 |
| 1/7/09 | GAE | Communications. | 0.80 | 585.00 | 468.00 |
| 1/8/09 | GAE | Review communications to client; summarize re: meeting. | 1.00 | 585.00 | 585.00 |
| 1/9/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 1/13/09 | GAE | Review Exclusivity Motion. | 0.60 | 585.00 | 351.00 |
| 1/15/09 | GAE | Communicate with counsel to Committee. | 0.30 | 585.00 | 175.50 |
| 1/16/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 1/23/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 1/30/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 2/5/09 | GAE | Review Debtor's pleading re: cash collateral extension. | 0.50 | 585.00 | 292.50 |
| 2/6/09 | GAE | Review materials recently forwarded by Committee's counsel. | 1.50 | 585.00 | 877.50 |
| 2/6/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |

{B1128210; 1}

Wilmington Trust
Page 10

Invoice Date: June 24, 2010
Invoice Number: 8116083

| Date | Tkpr Code | | Hours | Rate | Value |
|---|---|---|---|---|---|
| 2/9/09 | GAE | Telephone Committee conference call. | 1.50 | 585.00 | 877.50 |
| 2/13/09 | GAE | Review objection by Agents to pre-petition senior lenders to M. for use of Creditors Committee; objection to extension of exclusivity; cap source and Committee. | 1.50 | 585.00 | 877.50 |
| 2/13/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 2/20/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 2/23/09 | GAE | Review pleadings. | 1.00 | 585.00 | 585.00 |
| 2/25/09 | GAE | Review email and correspondence regarding evidentiary hearing on continued use of cash collateral and extension of exclusively | 0.50 | 585.00 | 292.50 |
| 2/26/09 | GAE | Review motion re: extension of exclusivity. | 0.50 | 585.00 | 292.50 |
| 2/27/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 3/4/09 | GAE | Review Order/Motion to Authorize; review Motion to Employ by Creditors Committee Stout Risus Ross. | 1.00 | 585.00 | 585.00 |
| 3/6/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 3/13/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 3/16/09 | GAE | Review financials. | 0.50 | 585.00 | 292.50 |
| 3/17/09 | GAE | Review order re: mediation. | 0.50 | 585.00 | 292.50 |
| 3/20/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 3/27/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 4/3/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 4/7/09 | GAE | Review Board report, etc. | 0.80 | 585.00 | 468.00 |
| 4/10/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 4/17/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 4/17/09 | GAE | Committee conference call. | 0.60 | 585.00 | 351.00 |
| 4/24/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 5/1/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 5/8/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 5/15/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 5/20/09 | GAE | Auditors' Committee: review email communications and attachment. | 0.80 | 585.00 | 468.00 |
| 5/22/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |

{B1128210; 1}

Wilmington Trust
Page 11

Invoice Date: June 24, 2010
Invoice Number: 8116083

| Date | Tkpr Code | | Hours | Rate | Value |
|------|-----------|---|-------|------|-------|
| 5/28/09 | GAE | Review communications. | 0.50 | 585.00 | 292.50 |
| 5/29/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 6/5/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 6/12/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 6/17/09 | GAE | Participate in Lexington conference call. | 1.00 | 585.00 | 585.00 |
| 6/19/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 6/26/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 7/3/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 7/8/09 | GAE | Communications with client. | 0.50 | 585.00 | 292.50 |
| 7/9/09 | GAE | May results. | 0.30 | 585.00 | 175.50 |
| 7/10/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 7/16/09 | GAE | Updates. | 0.50 | 585.00 | 292.50 |
| 7/17/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 7/21/09 | GAE | Review pleadings. | 0.80 | 585.00 | 468.00 |
| 7/24/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 7/31/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 8/5/09 | GAE | Conference with J. Levin; review pleadings. | 0.50 | 585.00 | 292.50 |
| 8/7/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 8/11/09 | GAE | Review docket; conference with T. Levine. | 0.50 | 585.00 | 292.50 |
| 8/14/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 8/21/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 8/28/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 9/4/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 9/8/09 | GAE | Review plan and disclosure statement. | 3.00 | 585.00 | 1,755.00 |
| 9/9/09 | GAE | Committee call. | 1.00 | 585.00 | 585.00 |
| 9/11/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 9/14/09 | GAE | Various matters. | 1.00 | 585.00 | 585.00 |
| 9/16/09 | GAE | Review plan and disclosure statement. | 2.50 | 585.00 | 1,462.50 |
| 9/17/09 | GAE | Review plan and disclosure statement. | 2.50 | 585.00 | 1,462.50 |
| 9/18/09 | GAE | Check on pleadings. | 1.00 | 585.00 | 585.00 |
| 9/18/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |

{B1128210; 1}

Wilmington Trust
Page 12

Invoice Date: June 24, 2010
Invoice Number: 8116083

| Date | Tkpr Code | | Hours | Rate | Value |
|------|-----------|---|-------|------|-------|
| 9/25/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 10/1/09 | GAE | Review various pleadings. | 1.20 | 585.00 | 702.00 |
| 10/2/09 | GAE | Continue review. | 0.50 | 585.00 | 292.50 |
| 10/2/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 10/5/09 | GAE | Committee call; review Order of Withdrawal entered by Judge Glen. | 1.00 | 585.00 | 585.00 |
| 10/7/09 | GAE | Review revised plans and disclosure statements. | 2.00 | 585.00 | 1,170.00 |
| 10/9/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 10/14/09 | GAE | Review pleadings. | 1.00 | 585.00 | 585.00 |
| 10/15/09 | GAE | Review email; conference with K. Chapman regarding settlement structure. | 0.50 | 585.00 | 292.50 |
| 10/16/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 10/22/09 | GAE | Review email from K. Chapman; respond regarding settlement structure. | 0.50 | 585.00 | 292.50 |
| 10/22/09 | GAE | Committee call. | 0.50 | 585.00 | 292.50 |
| 10/23/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 10/29/09 | GAE | Advise regarding eligibility for file. | 0.20 | 585.00 | 117.00 |
| 10/30/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 11/6/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 11/13/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 11/20/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 11/20/09 | GAE | Committee call. | 1.00 | 585.00 | 585.00 |
| 11/27/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 11/27/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 12/4/09 | GAE | Check pleadings. | 0.10 | 585.00 | 58.50 |
| 12/7/09 | GAE | Communications re: Epiq. | 0.50 | 585.00 | 292.50 |
| 12/8/09 | GAE | Follow up on distribution; check docket, etc. | 0.50 | 585.00 | 292.50 |
| 12/10/09 | GAE | Check docket and pleadings. | 0.30 | 585.00 | 175.50 |
| 12/14/09 | GAE | Review financials; check docket. | 0.50 | 585.00 | 292.50 |
| 12/17/09 | GAE | Check pleadings and case status. | 0.40 | 585.00 | 234.00 |
| 12/21/09 | GAE | Review pleadings regarding disclosure statement. | 2.00 | 585.00 | 1,170.00 |

{B1128210; 1}

Wilmington Trust
Page 13

Invoice Date: June 24, 2010
Invoice Number: 8116083

| Date | Tkpr Code | | Hours | Rate | Value |
|------|-----------|---|-------|------|-------|
| 12/23/09 | GAE | Check case status and docket. | 0.30 | 585.00 | 175.50 |
| 12/25/09 | GAE | Check case status. | 0.30 | 585.00 | 175.50 |
| 12/30/09 | GAE | Check case status. | 0.30 | 585.00 | 175.50 |
| 1/11/10 | GAE | Check status; review pleadings, etc. | 0.30 | 605.00 | 181.50 |
| 1/13/10 | GAE | Calls with Andrews and Kirth; email client; participate in conference call regarding Jeffries buyout; consider repercussions. | 1.80 | 605.00 | 1,089.00 |
| 1/29/10 | GAE | Check case status. | 0.30 | 605.00 | 181.50 |
| 2/1/10 | GAE | Check status. | 0.30 | 605.00 | 181.50 |
| 2/3/10 | GAE | Check status of case. | 0.30 | 605.00 | 181.50 |
| 2/12/10 | GAE | Check status. | 0.20 | 605.00 | 121.00 |
| 2/25/10 | GAE | Check status. | 0.30 | 605.00 | 181.50 |
| 2/26/10 | GAE | Check status. | 0.30 | 605.00 | 181.50 |
| 3/5/10 | GAE | Check case status. | 0.30 | 605.00 | 181.50 |
| 3/10/10 | GAE | Communication with Committee counsel. | 0.20 | 605.00 | 121.00 |
| 3/12/10 | GAE | Check on case status. | 0.30 | 605.00 | 181.50 |
| 3/17/10 | GAE | Review status of case. | 0.30 | 605.00 | 181.50 |
| 4/2/10 | GAE | Check status. | 0.30 | 605.00 | 181.50 |
| 4/5/10 | GAE | Check status. | 0.30 | 605.00 | 181.50 |
| 4/9/10 | GAE | Check on case status. | 0.30 | 605.00 | 181.50 |
| 4/14/10 | GAE | Check status; review items. | 0.30 | 605.00 | 181.50 |
| 4/23/10 | GAE | Check status; review Plan & Disclosure Statement. | 2.00 | 605.00 | 1,210.00 |
| 4/26/10 | GAE | Quick review of key provisions of Plan & Disclosure. | 1.00 | 605.00 | 605.00 |
| 4/27/10 | GAE | Review Plan. | 1.50 | 605.00 | 907.50 |
| 4/28/10 | GAE | Review Motion in Support of Approval of Disclosure Statement; consider implication. | 1.30 | 605.00 | 786.50 |
| 4/29/10 | GAE | Review disclosure motion; review disclosure statement; review indenture. | 2.50 | 605.00 | 1,512.50 |
| 5/4/10 | GAE | Review plan; email client. | 1.00 | 605.00 | 605.00 |
| 5/5/10 | GAE | Communications with committee regarding Plan & Disclosure statement (.50); check status (.20). | 0.70 | 605.00 | 423.50 |

{B1128210; 1}

Wilmington Trust                                          Invoice Date: June 24, 2010
Page 14                                                  Invoice Number: 8116083

| Date | Tkpr Code | | Hours | Rate | Value |
|------|------|------|------|------|------|
| 5/6/10 | GAE | Communications with Debtor's counsel regarding legal fees (.40); review indenture (.50); review plan and Disclosure status (1.00). | 1.90 | 605.00 | 1,149.50 |
| 5/7/10 | GAE | Further communications with counsel for the Debtors (.50); communications with client (.20). | 0.70 | 605.00 | 423.50 |
| 5/7/10 | GAE | Communications regarding fees; review prebills; check status of case. | 1.70 | 605.00 | 1,028.50 |
| 5/12/10 | GAE | Communications regarding fees (.60); participate in Creditors' Committee call (.40); follow-up call with client (.30). | 1.30 | 605.00 | 786.50 |
| 5/14/10 | GAE | Check status | 0.20 | 605.00 | 121.00 |
| 5/18/10 | GAE | Work on objection to Disclosure Statement. | 2.00 | 605.00 | 1,210.00 |
| 5/19/10 | GAE | Draft objection to Disclosure Statement; review Committee's objection; see to finalization of filing. | 3.30 | 605.00 | 1,996.50 |
| 5/19/10 | CCB | E-mail from C. Carlson regarding electronic filing at SDNY BR Court; preparation of Objection to Motion for electronic filing; filing of documents at SDNY BR Court; delivery of hard copy of filings and ECF receipts to C. Carlson; saving of ECF receipt to Worldox. | 0.50 | 245.00 | 122.50 |
| 5/20/10 | GAE | Check filings. | 0.20 | 605.00 | 121.00 |
| 5/21/10 | GAE | Communication with client regarding status. | 0.20 | 605.00 | 121.00 |
| 5/23/10 | GAE | Quick review of revised items, etc. (.30); forward to client with comments (.20). | 0.50 | 605.00 | 302.50 |
| 5/25/10 | GAE | Review revised Plan and Disclosure Statement and Debtors' response to objections (1.00); prepare for hearing (.50); prepare proposed revised language (.50); communicate with client (.40). | 2.40 | 605.00 | 1,452.00 |
| 5/26/10 | GAE | Travel to N.Y.C.; attend hearing; participate in conference with Debtors' counsel, et al.; travel to Boston. | 9.30 | 605.00 | 5,626.50 |
| 5/27/10 | GAE | Review revisions to Plan and Disclosure Statement; communicate with Debtor's counsel; check filings. | 0.80 | 605.00 | 484.00 |

Wilmington Trust
Page 15

Invoice Date: June 24, 2010
Invoice Number: 8116083

| Date | Tkpr Code | | Hours | Rate | Value |
|------|-----------|--|-------|------|-------|
| 6/2/10 | CPB | Conference G Ehrlich regarding indenture trustee fee issue (.4); research regarding administrative treatment of indenture trustee and professional fees and standard of review of same (5.2). | 5.60 | 375.00 | 2,100.00 |
| 6/2/10 | GAE | Meet with associate - outline issues; direct process for filing fee request. | 0.40 | 605.00 | 242.00 |
| 6/3/10 | GAE | Conference with C. Boddell regarding status of research. | 0.40 | 605.00 | 242.00 |
| 6/3/10 | CPB | Conference G Ehrlich regarding status of research. | 0.40 | 375.00 | 150.00 |
| 6/7/10 | CPB | Review of Indenture (.4); Conference G. Ehrlich regarding drafting of Fee Request and Plan Objection (.2); Draft Fee Request (5.7). | 6.30 | 375.00 | 2,362.50 |
| 6/7/10 | GAE | Conference with C. Boddell regarding status of fee request. | 0.40 | 605.00 | 242.00 |
| 6/8/10 | CPB | Draft Plan Objection. | 2.30 | 375.00 | 862.50 |
| 6/15/10 | CPB | Review of applicable provisions of TIA and perform Westlaw research regarding requirement for trustee to remain in place. | 1.60 | 375.00 | 600.00 |
| 6/15/10 | GAE | Review and revise Fee Request and Objection to Plan. | 1.50 | 605.00 | 907.50 |
| 6/16/10 | CPB | Review G. Ehrlich edits to draft Fee Request (.3); conference G. Ehrlich regarding same (.1); begin draft section regarding TIA and necessity of trustee in indenture situation (.8) | 1.20 | 375.00 | 450.00 |
| 6/17/10 | CPB | Finalize section of Fee Request relating to necessity for trustee; email G. Ehrlich regarding same. | 0.80 | 375.00 | 300.00 |
| 6/17/10 | GAE | Review Plan; check docket. | 1.70 | 605.00 | 1,028.50 |
| 6/21/10 | GAE | Communicate with client (.20); review revised fee request (.50). | 0.70 | 605.00 | 423.50 |
| 6/22/10 | JTM | Preparation of documents re: plan objection. | 0.90 | 200.00 | 180.00 |
| 6/22/10 | CPB | Review/edit certificate of service for Plan Objection prepared by J Makseyn. | 0.20 | 375.00 | 75.00 |
| 6/23/10 | CPB | Review Plan Supplement. | 0.30 | 375.00 | 112.50 |
| 6/23/10 | GAE | Review Plan Supplement; check docket. | 0.70 | 605.00 | 423.50 |

Invoice Date: June 24, 2010
Invoice Number: 8116083

| Date | Tkpr Code | | Hours | Rate | Value |
|------|-----------|---|-------|------|-------|
| 6/24/10 | GAE | Communicate with client; communication regarding filing of pleadings. | 0.50 | 605.00 | 302.50 |
| 6/24/10 | CPB | Conf. G Ehrlich regarding Fee Request (.1); Review trustee invoices/statement regarding Fee Request (.2); Review S&W invoices/statement regarding Fee Request (.3); conference J Makseyn regarding preparation for filing (.1). | 0.70 | 375.00 | 262.50 |

**Matter Fees Total**     **164,356.00**

## Matter Timekeeper Summary

| Tkpr Code | Position | Timekeeper | Hours | Rate | Value |
|-----------|----------|------------|-------|------|-------|
| RLC | Partner | Robert L., III Clare | 0.10 | 750.00 | 75.00 |
| GAE | Partner | Gayle Ehrlich | 161.80 | 560.00 | 90,048.00 |
| GAE | Partner | Gayle Ehrlich | 58.80 | 585.00 | 34,398.00 |
| GAE | Partner | Gayle Ehrlich | 46.90 | 605.00 | 28,374.50 |
| JFF | Partner | Jeffrey Francis | 4.60 | 480.00 | 2,208.00 |
| GOR | Partner | George O. Richardson | 0.50 | 550.00 | 275.00 |
| CPB | Associate | Charlotte Bodell | 19.40 | 375.00 | 7,275.00 |
| JFP | Associate | James F. Perlin | 2.50 | 330.00 | 825.00 |
| CCB | Paralegal | Christopher C. Bullock | 0.50 | 245.00 | 122.50 |
| CCB | Paralegal | Christopher C. Bullock | 2.50 | 230.00 | 575.00 |
| JTM | Paralegal | Joseph Makseyn | 0.90 | 200.00 | 180.00 |
| | | **Matter Fees Total** | **298.50** | | **164,356.00** |

## Matter Disbursements

| | | | |
|---|---|---|---|
| | Facsimile | | 1.00 |
| | Reproduction-Internal | | 39.60 |
| | Postage-Mail Center | | 0.41 |
| | Telephone- Long Distance | | 7.35 |
| 4/22/08 | Travel - PAID TO: Gayle Ehrlich AirFare x2 to/from NY, 04/22/08 - G. Ehrlich. | | 622.76 |
| 4/22/08 | Local Transportation - PAID TO: Gayle Ehrlich Parking Fee, 04/22/08 - G. Ehrlich. | | 50.00 |
| 4/22/08 | Local Transportation - PAID TO: Gayle Ehrlich Boston Coach in NY, 04/23/08 - G. Ehrlich. | | 154.50 |

Wilmington Trust
Page 17

Invoice Date: June 24, 2010
Invoice Number: 8116083

| Date | Description | Amount |
|---|---|---|
| 7/7/08 | Fees-Other - PAID TO: Pacer Service Center Pacer Service for period 04/01/08-06/30/08 | 1.76 |
| 8/14/08 | Express Delivery: Federal Express - Air Bill: 790068878919 Sender: Gayle Ehrlich, Esq. Recipient: Lexington Precision Claims Address: c/o Epiq Bankruptcy Solutions, City: NEW YORK CITY State: NY Zip code: 10017 | 14.77 |
| 5/26/10 | Local Transportation - PAID TO: Gayle Ehrlich 2 Taxi's, 05/26/10 - G. Ehrlich. | 57.80 |
| 5/26/10 | Meals - PAID TO: Gayle Ehrlich CIBO Express, 05/26/10 - G. Ehrlich. | 17.66 |
| 5/26/10 | Meals - PAID TO: Gayle Ehrlich Meal charge (no receipt) - G. Ehrlich. | 12.00 |
| 5/26/10 | Travel - PAID TO: Gayle Ehrlich Air Fare to/from NY for Hearing, 05/26/10 - GPE. | 595.79 |
| 5/26/10 | Local Transportation - PAID TO: Gayle Ehrlich Boston Coach (from Delta Airlines, NY to US Bankruptcy Court, NY), 05/26/10 - GPE. | 171.81 |
| 5/26/10 | Local Transportation - PAID TO: Gayle Ehrlich 2 Cabs and 1 Parking Fee, 05/26/10 - GPE | 132.13 |

**Matter Disbursements Total**          **1,879.34**

**MATTER TOTAL**                                             **$166,235.34**