**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEXINGTON PRECISION CORP., et al.,** | : | **Case No. 08- 11153 (SCC)** |
| | : | |
| **Reorganized Debtors.** | : | **(Jointly Administered)** |
| | : | |

-------------------------------------------------------------x    **Ref. Docket No. 983**

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                     ) ss.:
COUNTY OF NEW YORK   )

PANAGIOTA MANATAKIS, being duly sworn, deposes and says:

1.    I am employed by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.    On August 3, 2010, I caused to be served the:

   a.    "Notice of (A) Entry of an Order Confirming the Debtors' Fourth Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code, as Modified, and (B) Occurrence of the Effective Date," dated July 30, 2010 [Docket No. 983], (the "Notice"),

   b.    a personalized copy of the W9 Form, a copy of which is annexed hereto as <u>Exhibit A</u>, (the"W9 Form"), and

   c.    the "Notice of Required Tax Form," a copy of which is annexed hereto as <u>Exhibit B</u>, (the "Required Tax Form"),

by causing true and correct copies of the:

   i.    Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>, and

   ii.    Notice, W9 Form and Required Tax Form, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u>.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

4. Additionally, on August 3, 2010, I caused to be delivered by next-day delivery to the brokerage firms, banks and agents (the "Nominees"), identified on the annexed <u>Exhibit E</u>, sufficient copies of the Notice, as well as a Memorandum, annexed hereto as <u>Exhibit F</u>, instructing the Nominees to distribute the Notice to the beneficial owners of the Debtors' public securities referenced in the Memorandum.

Panagiota Manatakis

Sworn to before me this
4th day of August, 2010

Notary Public

ELENI G KOSSIVAS
NOTARY PUBLIC STATE OF NEW YORK
NEW YORK COUNTY
LIC. #01KO6222093
COMM. EXP. MAY 17, 2014

T:\Clients\LPC\Affidavits\Ntc of Effective Date, W-9, Tax Form_ DI 983_AFF_8-3-10.doc

**EXHIBIT A**

| Substitute Form<br><br>## W-9 | Request for<br>Taxpayer<br>Identification<br>Number and<br>Certification | Return form to<br>Epiq Bankruptcy<br>Solutions, LLC<br><br>**Do not send to<br>the IRS.** |
| --- | --- | --- |

**Print or type**
**See Specific Instructions**

Name

Business name, if different from above

Check appropriate box: ☐ Individual/ Sole proprietor   ☐ Corporation   ☐ Partnership

☐ Limited liability company. Enter the tax classification (D=disregard entity, C=corporation, P=Partnership) - - - - - -   ☐ Exempt payee

☐ Other (see instructions)

Address (number, street, and apt, or suite no.)

City, state and ZIP code

List account number(s) here (optional)

Requester's name and address (optional)

Lexington Precision W-9 Processing
c/o Epiq Bankruptcy Solutions, LLC
757 Third Avenue, 3rd Floor
New York, NY 10017

## Part I   Taxpayer Identification Number (TIN)

Enter your TIN in the appropriate box.  The TIN provided must match the name given on Line 1
to avoid backup withholding.  For individuals, this is your social security number (SSN).
However, for a resident alien, sole proprietor, or disregarded entity, see the Part I instructions.
For other entities, it is your employer identification number (EIN).  If you do not have a number,
see How to get a TIN in the instructions.

**Note:**  *If the account is in more than one name, see the chart in the instructions for guidelines
on whose number to enter.*

**Social Security Number**

__ __ __ - __ __ - __ __ __ __

or

**Employer identification number**

__ __ - __ __ __ __ __ __ __

## Part II   Certification

Under penalties of perjury, I certify that:

1.  The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me), and

2.  I am not subject to backup withholding because: **(a)** I am exempt from backup withholding, or **(b)** I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding, and

3.  I am a U.S. citizen or other U.S. person (defined below).

**Certification Instructions**.  You must cross out item **2** above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply.  For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the Certification, but you must provide your correct TIN. (See the instructions)

**Sign
Here**

Signature of
U.S. person

Date

# General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

## Purpose of Form

A person who is required to file an information return with the IRS, must obtain your correct taxpayer identification number (TIN) to report, for example, income paid to you, real estate transactions, mortgage interest you paid, acquisition or abandonment of secured property, cancellation of debt, or contributions you made to an IRA.

Use Form W-9 only if you are a U.S. person (including a resident alien), to provide your correct TIN to the person requesting it (the requester) and, when applicable, to:

**1.** Certify that the TIN you are giving is correct (or you are waiting for a number to be issued),

**2.** Certify that you are not subject to backup withholding, or

**3.** Claim exemption from backup withholding if you are a U.S. exempt payee. If applicable, you are also certifying that as a U.S. person, your allocable share of any partnership income from a U.S. trade or business is not subject to the withholding tax on foreign partners' share of effectively connected income.

**Note:** *If a requester gives you a form other than Form W-9 to request your TIN, you must use the requester's form if it is substantially similar to this Form W-9.*

**Definition of a U.S. person.** For federal tax purposes, you are considered a U.S. person if you are:

- An individual who is a U.S. citizen or U.S. resident alien,
- A partnership, corporation, company, or association created or organized in the United States or under the laws of the United States,
- An estate (other than a foreign estate), or
- A domestic trust (as defined in Regulations section 301.7701-7).

**Special rules for partnerships.** Partnerships that conduct a trade or business in the United States are generally required to pay a withholding tax on any foreign partners' share of income from such business. Further, in certain cases where a Form W-9 has not been received, a partnership is required to presume that a partner is a foreign person, and pay the withholding tax. Therefore, if you are a U.S. person that is a partner in a partnership conducting a trade or business in the United States, provide Form W-9 to the partnership to establish your U.S. status and avoid withholding on your share of partnership income.

The person who gives Form W-9 to the partnership for purposes of establishing its U.S. status and avoiding withholding on its allocable share of net income from the partnership conducting a trade or business in the United States is in the following cases:

- The U.S. owner of a disregarded entity and not the entity,
- The U.S. grantor or other owner of a grantor trust and not the trust, and
- The U.S. trust (other than a grantor trust) and not the beneficiaries of the trust.

**Foreign person.** If you are a foreign person, do not use Form W-9. Instead, use the appropriate Form W-8 (see Publication 515, Withholding of Tax on Nonresident Aliens and Foreign Entities).

**Nonresident alien who becomes a resident alien.** Generally, only a nonresident alien individual may use the terms of a tax treaty to reduce or eliminate U.S. tax on certain types of income. However, most tax treaties contain a provision known as a "saving clause." Exceptions specified in the saving clause may permit an exemption from tax to continue for certain types of income even after the recipient has otherwise become a U.S. resident alien for tax purposes.

If you are a U.S. resident alien who is relying on an exception contained in the saving clause of a tax treaty to claim an exemption from U.S. tax on certain types of income, you must attach a statement to Form W-9 that specifies the following five items:

**1.** The treaty country. Generally, this must be the same treaty under which you claimed exemption from tax as a nonresident alien.

**2.** The treaty article addressing the income.

**3.** The article number (or location) in the tax treaty that contains the saving clause and its exceptions.

**4.** The type and amount of income that qualifies for the exemption from tax.

**5.** Sufficient facts to justify the exemption from tax under the terms of the treaty article.

***Example.*** Article 20 of the U.S.-China income tax treaty allows an exemption from tax for scholarship income received by a Chinese student temporarily present in the United States. Under U.S. law, this student will become a resident alien for tax purposes if his or her stay in the United States exceeds 5 calendar years. However, paragraph 2 of the first Protocol to the U.S.-China treaty (dated April 30, 1984) allows the provisions of Article 20 to continue to apply even after the Chinese student becomes a resident alien of the United States. A Chinese student who qualifies for this exception (under paragraph 2 of the first protocol) and is relying on this exception to claim an exemption from tax on his or her scholarship or fellowship income would attach to Form W-9 a statement that includes the information described above to support that exemption.

If you are a **nonresident alien or a foreign entity** not subject to backup withholding, give the requester the appropriate completed Form W-8.

**What is backup withholding?** Persons making certain payments to you must under certain conditions withhold and pay to the IRS 28% of such payments. This is called "backup withholding." Payments that may be subject to backup withholding include interest, tax-exempt interest, dividends, broker and barter exchange transactions, rents, royalties, nonemployee pay, and certain payments from fishing boat operators. Real estate transactions are not subject to backup withholding.

You will **not** be subject to backup withholding on payments you receive if you give the requester your correct TIN, make the proper certifications, and report all your taxable interest and dividends on your tax return.

**Payments you receive will be subject to backup withholding if:**

**1.** You do not furnish your TIN to the requester, or

**2.** You do not certify your TIN when required (see the Part II instructions on page 4 for details), or

**3.** The IRS tells the requester that you furnished an incorrect TIN, or

**4.** The IRS tells you that you are subject to backup withholding because you did not report all your interest and dividends on your tax return (for reportable interest and dividends only), or

**5.** You do not certify to the requester that you are not subject to backup withholding under 4 above (for reportable interest and dividend accounts opened after 1983 only).

Certain payees and payments are exempt from backup withholding. See the instructions below and the separate Instructions for the Requester of Form W-9.

Also see *Special rules for partnerships.*

## Penalties

**Failure to furnish TIN.** If you fail to furnish your correct TIN to a requester, you are subject to a penalty of $50 for each such failure unless your failure is due to reasonable cause and not to willful neglect.

**Civil penalty for false information with respect to withholding.** If you make a false statement with no reasonable basis that results in no backup withholding, you are subject to a $500 penalty.

**Criminal penalty for falsifying information.** Willfully falsifying certifications or affirmations may subject you to criminal penalties including fines and/or imprisonment.

**Misuse of TINs.** If the requester discloses or uses TINs in violation of Federal law, the requester may be subject to civil and criminal penalties.

# Specific Instructions

## Name

If you are an individual, you must generally enter the name shown on your income tax return. However, if you have changed your last name, for instance, due to marriage without informing the Social

Security Administration of the name change, enter your first name, the last name shown on your social security card, and your new last name.

If the account is in joint names, list first, and then circle, the name of the person or entity whose number you entered in Part I of the form.

**Sole proprietor.** Enter your individual name as shown on your income tax return on the "Name" line. You may enter your business, trade, or "doing business as (DBA)" name on the "Business name" line.

**Limited liability company (LLC).** Check the "Limited liability company" box only and enter the appropriate code for the tax classification ("D" for disregarded entity, "C" for corporation, "P" for partnership) in the space provided.

For a single-member LLC (including a foreign LLC with a domestic owner) that is disregarded as an entity separate from its owner under Regulations section 301.7701-3, enter the owner's name on the "Name" line. Enter the LLC's name on the "Business name" line.

For an LLC classified as a partnership or a corporation, enter the LLC's name on the "Name" line and any business, trade, or DBA name on the "Business name" line.

**Other entities.** Enter your business name as shown on required Federal tax documents on the "Name" line. This name should match the name shown on the charter or other legal document creating the entity. You may enter any business, trade, or DBA name on the "Business name" line.

**Note:** *You are requested to check the appropriate box for your status (individual/sole proprietor, corporation, etc. ).*

## Exempt Payee

If you are exempt, enter your name as described above and check the appropriate box for your status, then check the "Exempt from backup withholding" box in the line following the business name, sign and date the form.

Generally, individuals (including sole proprietors) are not exempt from backup withholding. Corporations are exempt from backup withholding for certain payments, such as interest and dividends.

**Note:** *If you are exempt from backup withholding, you should still complete this form to avoid possible erroneous backup withholding.*

The following payees are exempt from backup withholding:

**1.** An organization exempt from tax under section 501(a), any IRA, or a custodial account under section 403(b)(7) if the account satisfies the requirements of section 401(f)(2);
**2.** The United States or any of its agencies or instrumentalities;
**3.** A state, the District of Columbia, a possession of the United States, or any of their political subdivisions or instrumentalities;
**4.** A foreign government or any of its political subdivisions, agencies, or instrumentalities; or
**5.** An international organization or any of its agencies or instrumentalities.

Other payees that **may be exempt** from backup withholding include:
**6.** A corporation;
**7.** A foreign central bank of issue;
**8.** A dealer in securities or commodities required to register in the United States, the District of Columbia, or a possession of the United States;
**9.** A futures commission merchant registered with the Commodity Futures Trading Commission;
**10.** A real estate investment trust;
**11.** An entity registered at all times during the tax year under the Investment Company Act of 1940;
**12.** A common trust fund operated by a bank under section 584(a);
**13.** A financial institution;
**14.** A middleman known in the investment community as a nominee or custodian; or
**15.** A trust exempt from tax under section 664 or described in section 4947.

The chart below shows types of payments that may be exempt from backup withholding. The chart applies to the exempt recipients listed above, **1** through **15.**

| If the payment is for… | THEN the payment is exempt for… |
|---|---|
| Interest or dividend payments | All exempt recipients except for 9 |
| Broker transactions | Exempt recipients **1** through **13**. Also, a person registered under the Investment Advisers Act of 1940 who regularly acts as a broker |
| Barter exchange transactions and patronage dividends | Exempt recipients **1** through **5** |
| Payments over $600 required to be reported and direct sales over $5,000 [1] | Generally, exempt recipients **1** through **7** [2] |

1 See **Form 1099-MISC**, Miscellaneous Income, and its instructions.
2 However, the following payments made to a corporation (including gross proceeds paid to an attorney under section 6045(f), even if the attorney is a corporation) and reportable on Form 1099-MISC are **not exempt** from backup withholding: medical and health care payments, attorneys' fees; and payments for services paid by a Federal executive agency.

## Part I. Taxpayer Identification Number (TIN)

**Enter your TIN in the appropriate box.** If you are a **resident alien** and you do not have and are not eligible to get an SSN, your TIN is your IRS individual taxpayer identification number (ITIN). Enter it in the social security number box. If you do not have an ITIN, see How to get a TIN below.

If you are a **sole proprietor** and you have an EIN, you may enter either your SSN or EIN. However, the IRS prefers that you use your SSN.

If you are a single-owner **LLC** that is disregarded as an entity separate from its owner (see **Limited liability company (LLC)** on page 2), enter your SSN (or EIN, if you have one). If the LLC is a corporation, partnership, etc., enter the entity's EIN. If the LLC is classified as a corporation or partnership, enter the entity's EIN.

**Note:** *See the chart on page 4 for further clarification of name and TIN combinations.*

**How to get a TIN.** If you do not have a TIN, apply for one immediately. To apply for an SSN, get **Form SS-5**, Application for a Social Security Card, from your local Social Security Administration office or get this form on-line at **www.ssa.gov/online/ss5.html**. You may also get this form by calling 1-800-772-1213. Use **Form W-7**, Application for IRS Individual Taxpayer Identification Number, to apply for an ITIN, or **Form SS-4**, Application for Employer Identification Number, to apply for an EIN.  You can apply for an EIN online by accessing the IRS website at *www.irs.gov/businesses* and clicking on Employer Identification Number (EIN) under Starting a Business. You can get Forms W-7 and SS-4 from the IRS by visiting *www.irs.gov* or by calling 1-800-TAX-FORM (1-800-829-3676).

If you are asked to complete Form W-9 but do not have a TIN, write "Applied For" in the space for the TIN, sign and date the form, and give it to the requester. For interest and dividend payments, and certain payments made with respect to readily tradable instruments, generally you will have 60 days to get a TIN and give it to the requester before you are subject to backup withholding on payments. The 60-day rule does not apply to other types of payments. You will be subject to backup withholding on all such payments until you provide your TIN to the requester.

**Note:** Entering "Applied For" means that you have already applied for a TIN **or** that you intend to apply for one soon.

**Caution:** *A disregarded domestic entity that has a foreign owner must use the appropriate Form W-8.*

## Part II. Certification

To establish to the withholding agent that you are a U.S. person, or resident alien, sign Form W-9. You may be requested to sign by the withholding agent even if items 1, 4, and 5 below indicate otherwise.

For a joint account, only the person whose TIN is shown in Part I should sign (when required). Exempt payees, see Exempt Payee on page 2.

**Signature requirements.** Complete the certification as indicated in 1 through 5 below.

**1. Interest, dividend, and barter exchange accounts opened before 1984 and broker accounts considered active during 1983.** You must give your correct TIN, but you do not have to sign the certification.

**2. Interest, dividend, broker, and barter exchange accounts opened after 1983 and broker accounts considered inactive during 1983.** You must sign the certification or backup withholding will apply. If you are subject to backup withholding and you are merely providing your correct TIN to the requester, you must cross out item **2** in the certification before signing the form.

**3. Real estate transactions.** You must sign the certification. You may cross out item **2** of the certification.

**4. Other payments.** You must give your correct TIN, but you do not have to sign the certification unless you have been notified that you have previously given an incorrect TIN. "Other payments" include payments made in the course of the requester's trade or business for rents, royalties, goods (other than bills for merchandise), medical and health care services (including payments to corporations), payments to a nonemployee for services, payments to certain fishing boat crew members and fishermen, and gross proceeds paid to attorneys (including payments to corporations).

**5. Mortgage interest paid by you, acquisition or abandonment of secured property, cancellation of debt, qualified tuition program payments (under section 529), IRA, Coverdell ESA, Archer MSA or HSA contributions or distributions, and pension distributions.** You must give your correct TIN, but you do not have to sign the certification.

## What Name and Number to Give the Requester

| For this type of account: | Give name and SSN of: |
|---|---|
| 1. Individual | The individual |
| 2. Two or more individuals (joint account) | The actual owner of the account or, if combined funds, the first individual on the account [1] |
| 3. Custodian account of a minor (Uniform Gifts to Minor Act) | The minor [2] |
| 4. a. The usual revocable savings trust (grantor is also trustee) | The grantor-trustee [1] |
| b. So-called trust account that is not a legal or valid trust under state law | The actual owner [1] |
| 5. Sole proprietorship or disregarded entity owned by an individual | The owner [3] |

| For this type of account: | Give name and EIN of: |
|---|---|
| 6. Disregarded entity not owned by an individual | The owner |
| 7. A valid trust, estate, or pension trust | Legal Entity [4] |
| 8. Corporate or LLC electing corporate status on Form 8832 | The corporation |
| 9. Association, club, religious, charitable, educational, or other tax-exempt organization | The organization |
| 10. Partnership or multi-member LLC | The partnership |
| 11. A broker or registered nominee | The broker or nominee |
| 12. Account with the Department of Agriculture in the name of a public entity (such as a state or local government, school district, or prison) that receives agricultural program payments | The public entity |

1 List first and circle the name of the person whose number you furnish. If only one person on a joint account has an SSN, that person's number must be furnished.

2 Circle the minor's name and furnish the minor's SSN

3 You must show your individual name and you may also enter your business or "DBA" name on the second name line. You may use either your SSN or EIN (if you have one), but the IRS encourages you to use your SSN.

4 List first and circle the name of the trust, estate, or pension trust. (Do not furnish the TIN of the personal representative or trustee unless the legal entity itself is not designated in the account title.) Also see *Special rules for partnerships* on page 1.

**Note:** *If no name is circled when more than one name is listed, the number will be considered to be that of the first name listed.*

## Secure Your Tax Records from Identity Theft

Identity theft occurs when someone uses your personal information such as your name, social security number (SSN), or other identifying information, without your permission, to commit fraud or other crimes. An identity thief may use your SSN to get a job or may file a tax return using your SSN to receive a refund.

- To reduce your risk:
- Protect your SSN,
- Ensure your employer is protecting your SSN, and
- Be careful when choosing a tax preparer.

Call the IRS at 1-800-829-1040 if you think your identity has been used inappropriately for tax purposes.

Victims of identity theft who are experiencing economic harm or a system problem, or are seeking help in resolving tax problems that have not been resolved through normal channels, may be eligible for Taxpayer Advocate Service (TAS) assistance. You can reach TAS by calling the TAS toll-free case intake line at 1-877-777-4778 or TTY/TDD 1-800-829-4059.

**Protect yourself from suspicious emails or phishing schemes.** Phishing is the creation and use of email and websites designed to mimic legitimate business emails and websites. The most common act is sending an email to a user falsely claiming to be an established legitimate enterprise in an attempt to scam the user into surrendering private information that will be used for identity theft.

The IRS does not initiate contacts with taxpayers via emails. Also, the IRS does not request personal detailed information through email or ask taxpayers for the PIN numbers, passwords, or similar secret access information for their credit card, bank, or other financial accounts.

If you receive an unsolicited email claiming to be from the IRS, forward this message to *phishing@irs.gov*. You may also report misuse of the IRS name, logo, or other IRS personal property to the Treasury Inspector General for Tax Administration at 1-800-366-4484. You can forward suspicious emails to the Federal Trade Commission at: *spam@uce.gov* or contact them at *www.consumer.gov/idtheft* or 1-877-IDTHEFT(438-4338).

Visit the IRS website at *www.irs.gov* to learn more about identity theft and how to reduce your risk.

## Privacy Act Notice

Section 6109 of the Internal Revenue Code requires you to provide your correct TIN to persons who must file information returns with the IRS to report interest, dividends, and certain other income paid to you, mortgage interest you paid, the acquisition or abandonment of secured property, cancellation of debt, or contributions you made to an IRA, or Archer MSA or HSA. The IRS uses the numbers for identification purposes and to help verify the accuracy of your tax return. The IRS may also provide this information to the Department of Justice for civil and criminal litigation, and to cities, states, the District of Columbia, and U.S. possessions to carry out their tax laws. We may also disclose this information to other countries under a tax treaty, to federal and state agencies to enforce federal nontax criminal laws, or to federal law enforcement and intelligence agencies to combat terrorism.

You must provide your TIN whether or not you are required to file a tax return. Payers must generally withhold 28% of taxable interest, dividend, and certain other payments to a payee who does not give a TIN to a payer. Certain penalties may also apply.

# EXHIBIT B

> **TO RECEIVE ANY DISTRIBUTION UNDER THE DEBTORS' FOURTH AMENDED JOINT PLAN OF REORGANIZATION UNDER CHAPTER 11 OF THE BANKRUPTCY CODE, AS MODIFIED (THE "PLAN"), YOU MUST COMPLETE THE APPROPRIATE TAX FORM**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
                                  :
In re                             :        Chapter 11 Case No.
                                  :
LEXINGTON PRECISION CORP., et al.,:        08-11153 (SCC)
                                  :
        Reorganized Debtors.      :        (Jointly Administered)
                                  :
------------------------------------------------------------x
```

## NOTICE OF REQUIRED TAX FORM

      **PLEASE TAKE NOTICE THAT** all capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

      **PLEASE TAKE FURTHER NOTICE THAT** the Reorganized Debtors have enclosed a W-9 Form (for U.S. creditors).[1]  If a different form is appropriate for you, you should obtain and supply that form.

      **PLEASE TAKE FURTHER NOTICE THAT** to receive the distribution to which you may be entitled under the Plan, you must complete, sign and return the appropriate form to the Reorganized Debtors' claims agent, Epiq Bankruptcy Solutions, LLC.  Only tax forms with original signatures will be accepted. Completed forms should be sent to one of the following addresses:

| If Delivered by Mail: | If Delivered by Overnight or Hand Delivery: |
|---|---|
| Lexington Precision Corporation Claims Processing Center c/o Epiq Bankruptcy Solutions, LLC FDR Station, P.O. Box 5015 New York, NY 10150-5015 | Lexington Precision Corporation Claims Processing Center c/o Epiq Bankruptcy Solutions, LLC 757 Third Avenue, 3rd Floor New York, NY 10017 |

      Your signature is required in order for your tax form to be counted.  If the claim is held by a partnership, the tax form should be executed in the name of the partnership by a general partner.  If the claim is held by a corporation, the tax form must be executed by an officer. If you are signing the tax form in a representative capacity, please provide your title after your signature.  **RECEIPT OF A TAX FORM DOES NOT CONSTITUTE AND SHALL NOT BE DEEMED A PROOF OF CLAIM OR AN ADMISSION BY THE REORGANIZED DEBTORS OF THE VALIDITY OF ANY CLAIM.**

      If your tax information form is damaged or lost or if you did not receive a form you may obtain one at http://www.irs.gov.  If you have questions regarding this notice, please call Epiq Bankruptcy Solutions, LLC at (866) 897-6437.

---

[1] Foreign creditors should obtain and supply a W-8BEN Form.

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| AMERICAN EXPRESS | ATTN:ANN JACOBS P.O. BOX 36001 FT. LAUDERDALE FL 33336-0001 |
| ANDREWS KURTH LLP | ATTN:PAUL N. SILVERSTEIN 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| ANDREWS KURTH LLP | ATTN: JONATHAN LEVINE, ESQ. 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN, ESQ. (COUNSEL TO IRON MOUNTAIN INFORMATION MANAGEMENT) 155 FEDERAL STREET, 9TH FLOOR BOSTON MA 02110 |
| BLANK ROME LLP | ATTN: MICHAEL Z. BROWNSTEIN COUNSEL TO GENERAL CABLE INDUSTRIES, INC. THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-0208 |
| BLANK ROME LLP | ATTN: RAYMOND PATELLA COUNSEL TO GENERAL CABLE INDUSTRIES, INC. ONE LOGAN SQUARE 130 NORTH 18TH STREET PHILADELPHIA PA 19103-6998 |
| BURNT MOUNTAIN CENTER, INC | ATTN:KIM HYDE 515 PIONEER RD JASPER GA 30143-1225 |
| CAPITALSOURCE FINANCE LLC | ATTN:AKIM GRATE 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| CAPITALSOURCE FINANCE LLC | ATTN:TODD GEHRS 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| CARTER, LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN COUNSEL TO CAPITAL SOURCE FINANCE, LLC. 2 WALL STREET NEW YORK NY 10005 |
| CHANNEL PRIME ALLIANCE | ATTN:CIARA DOLLOWAY 800 CONNECTICUT AVE NORWALK CT 06854 |
| CHASE BRASS & COPPER, INC. | ATTN:CHERYL NOFZIGER P.O. BOX 152 MONTPELIER OH 43543-0152 |
| CHINA AUTO GROUP | 4 MASON STE B IRVINE CA 926182555 |
| COHEN, WEISS AND SIMON LLP | ATTN: RICHARD M. SELTZER COUNSEL FOR: UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION 330 WEST 42ND STREET NEW YORK NY 10036 |
| COPPER & BRASS SALES | ATTN:DALE SAWCHIK 5755 GRANT AVENUE CLEVELAND OH 44105 |
| CSE MORTGAGE, LLC C/O CAPITALSOURCE FINANCE LLC | ATTN:AKIM GRATE 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| CSE MORTGAGE, LLC C/O CAPITALSOURCE FINANCE LLC | ATTN:TODD GEHRS 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| DALTON BOX | ATTN:SHEILA BLAIR 612 EAST CALLAHAN RD DALTON GA 30721 |
| DAY PITNEY LLP | ATTN: SCOTT A. ZUBER, ESQ. COUNSEL TO WEBSTER BUSINESS CREDIT CORPORATION P.O. BOX 1945 MORRISTOWN NJ 07962-1945 |
| DEGUSSA-HULS CORPORATION | ATTN:FRED PACINICH 379 INTERPACE PARKWAY PARSIPPANY NJ 07660 |
| DMD SPECIAL SITUTATIONS, LLC | C/O CAPITALSOURCE FINANCE LLC ATTN:AKIM GRATE 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| DMD SPECIAL SITUTATIONS, LLC | C/O CAPITALSOURCE FINANCE LLC ATTN:TODD GEHRS 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| DOW CORNING STI | ATTN:ANNE TIPPLE 111 S. PROGRESS DRIVE KENDALLVILLE IN 46755 |
| EARLE M. JORGENSEN COMPANY | ATTN:DAVID O' BRIEN 2060 ENTERPRISE PARKWAY TWINSBURG OH 44087 |
| ENVIRONMENTAL PRODUCTS AND SERVICES | PO BOX 315 SYRACUSE NY 13209 |
| EXCELLUS BLUE CROSS | ATTN:CUSTOMER SERVICE PO BOX 4752 ROCHESTER NY 14692 |
| GEORGIA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION P. O. BOX 105296 ATLANTA GA 30348 |
| GEORGIA POWER | 41 MASSELL DR SE CARTERSVILLE GA 301214283 |
| GOLD KEY PROCESSING, LTD | ATTN:STEVE HARSH 14910 MADISON ROAD MIDDLEFIELD OH 44062 |
| GOODYEAR TIRE & RUBBER CO. | ATTN:DERICK MCGINNESS 5055 MLK DRIVE BEAUMONT TX 38024 |
| GOSIGER MACHINE TOOLS | ATTN:LINDA DUALE PO BOX 712288 CINCINNATI OH 45271 |
| HALEY & ALDRICH, INC. | ATTN:STEVE SCHALABBA 465 MEDFORD STREET, STE 2200 BOSTON MA 02129-1400 |
| HISCOCK & BARCLAY, LLP | ATTN: J. ERIC CHARLTON, ESQ. ATTORNEYS FOR H&R OF NEW YORK D/B/A HALEY & ALDRICH OF NEW YORK 300 SOUTH STATE STREET ONE PARK PLACE SYRACUSE NY 13202 |
| IKON OFFICE SOLUTIONS | RECOVERY & BANKRUPTCY GROUP 3920 ARKWRIGHT ROAD, SUITE 400 MACON GA 31210 |
| IMPERIAL DIE & MFG CO. | ATTN:RON LAPOSSY 22930 ROYALTON ROAD STRONGSVILLE OH 44149 |
| INTERNAL REVENUE SERVICE | ATTN:DISTRICT DIRECTOR 290 BROADWAY NEW YORK NY 10007 |
| INTERNAL REVENUE SERVICE | P.O. BOX 21126 PHILADELPHIA PA 19114-0326 |
| JONES DAY | ATTN: LISA G. LAUKITIS (COUNSEL TO: AURORA RESURGENCE) 222 EAST 41ST STREET NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| JONES DAY | ATTN: JENNIFER J. O'NEIL (COUNSEL TO: AURORA RESURGENCE) 222 EAST 41ST STREET NEW YORK NY 10017 |
| JONES DAY | ATTN: LISA LAUKITIS (COUNSEL TO COMMERCIAL FINANCIAL SERVICES 407,LLC, PLAN INVESTOR) 222 EAST 41ST STREET NEW YORK NY 10017 |
| KEATING MUETHING & KLEKAMP, PLL | ATTN: JASON V. STITT (COUNSEL TO: GENERAL CABLE INDUSTRIES, INC.) ONE EAST FOURTH STREET SUITE 1400 CINCINNATI OH 45202 |
| KELLEY & FERRARO, L.L.P. | ATTN: THOMAS M. WILSON, ESQ. 2200 KEY TOWER 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| KEYSTONE PROFILES | ATTN:FRANK CREMEENS 220 SEVENTH AVENUE BEAVER FALLS PA 15010 |
| LEXINGTON PRECISION CORPORATION | ATTN:MICHAEL A. LUBIN 800 THIRD AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| LEXINGTON PRECISION CORPORATION | ATTN:WARREN DELANO 800 THIRD AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| LINTECH INTERNATIONAL | ATTN:JULIE VAN BRUNT P.O. BOX 10225 MACON GA 31297 |
| LION COPOLYMER | ATTN:MICHELLE GEIDROZ 36191 HIGHWAY 30 GEISMAR LA 70734 |
| LOCAL 1811, UNITED STEELWORKERS OF | AMERICA, AFL-CIO, CLC C/O LEXINGTON MEDICAL ATTN:WAYNE ROBINSON P.O. BOX 4477 ROCK HILL SC 29732 |
| MILLER, CANFIELD, PADDOCK & STONE, P.L.C. | ATTN: MARC N. SWANSON (COUNSEL TO: FORD MOTOR COMPANY) 150 WEST JEFFERSON, SUITE 2500 DETROIT MI 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: STEPHEN S LAPLANTE, ESQ. ATTORNEYS FOR FORD MOTOR COMPANY 150 W. JEFFERSON AVENUE, SUITE 2500 DETROIT MI 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: MARK N. SWANSON, ESQ. ATTORNEYS FOR FORD MOTOR COMPANY 150 W. JEFFERSON AVENUE, SUITE 2500 DETROIT MI 48226 |
| MOMENTIVE PERFORMANCE MATERIALS, INC. | 22 CORPORATE WOODS BLVD STE 4 ALBANY NY 122112503 |
| NEW YORK STATE SALES TAX | PO BOX 15168 ALBANY NY 122125168 |
| NEW YORK STATE TAX PROCESSING | PO BOX 15168 ALBANY NY 122125168 |
| O'MELVENY & MEYERS, LLP | ATTN:GERALD BENDER, ESQ. TIMES SQUARE TOWER,7 TIMES SQUARE NEW YORK NY 10036 |
| OFFICE OF THE UNITED STATES TRUSTEE | FOR THE SOUTHERN DISTRICT OF NEW YORK 33 WHITEHALL STREET,   21ST FLOOR ATTN: PAUL KENAN SCHWARTZBERG NEW YORK NY 10004 |
| OHIO EDISON | ATTN:CUSTOMER SERVICE P.O. BOX 3637 AKRON OH 44309-3637 |
| PPG INDUSTRIES, INC. | ATTN:ANEW JOHNSON DEPT. AT 40177 P.O. BOX 40162 ATLANTA GA 31192-0162 |
| PREFERRED RUBBER  COMPOUNDING | ATTN:MICHELLE PARKS 1020 LAMBERT STREET BARBERTON OH 44203 |
| PROCESS OILS, INC. | ATTN:BOB HOCH ONE SUGAR CREEK CENTER BLVD. SUITE 920 SUGAR LAND TX 77078 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN:REGIONAL DIRECTOR 233 BROADWAY NEW YORK NY 10279 |
| SHIN-ETSU SILICONES OF AMERICA, INC. | ATTN:ELAINE MCDOWELL 1150 DAMAR DRIVE AKRON OH 44305 |
| SIGNATURE ALUMINUM | ATTN:CHIP MOORE 500 EDWARD AVE RICHMOND HILL ON L4C4Y9 CANADA |
| SONNENSCHEIN NATH & ROSENTHAL LLP | ATTN: JO CHRISTINE REED, ESQ. (COUNSEL TO: LIBERTY MUTUAL INSURANCE COMPANY) 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SONNENSCHEIN NATH & ROSENTHAL LLP | ATTN: ROBERT B. MILLNER, ESQ. (COUNSEL TO: LIBERTY MUTUAL INSURANCE COMPANY) 7800 SEARS TOWER 233 S. WACKER DRIVE CHICAGO IL 60606 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE AND TAXATION | SALES TAX RETURN COLUMBIA SC 29214 |
| STEVENS & LEE, P.C. | ATTN: NICHOLAS F. KAJON (COUNSEL TO: LIQUIDITY SOLUTIONS, INC.) 485 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| SULLIVAN & WORCESTER LLP | ATTN: GAYLE P. EHRLICH, ESQ. COUNSEL TO WILMINGTON TRUST COMPANY ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TAFT STETTINIUS & HOLLISTER LLP | ATTN: RICHARD FERRELL, ESQ. COUNSEL TO GOSIGER, INC. 425 WALNUT STREET, SUITE 1800 CINCINNATI OH 45202 |
| TECHNICAL MACHINE PRODUCTS | ATTN:SHERRY FESS 5500 WALWORTH AVENUE CLEVELAND OH 44102 |
| TREASURER OF THE STATE OF OHIO | P. O. BOX 16561 COLUMBUS OH 43266 |
| UNITED STEEL WORKERS | ATTN: DAVID R. JURY ASSOCIATE GENERAL COUNSEL FIVE GATEWAY CENTER, SUITE 807 PITTSBURGH PY 15222 |
| VITEX CORPORATION | ATTN:BRENDA GOODEARL 43 INDUSTRIAL PARK DRIVE P.O. BOX 6149 FRANKLIN NH 03235 |
| WACKER SILICONES | ATTN:JAMES LAMMERS, CREDIT ANALYST 3301 SUTTON ROAD ADRIAN MI 49221 |

| Claim Name | Address Information |
|---|---|
| WALLER LANDSEN DORTCH & DAVIS, LLP | ATTN: JOHN C. TISHLER ROBERT J. WELHOELTER COUNSEL TO CAPITAL SOURCE FINANCE LLC. 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219 |
| WALLER, LANSDEN, DORTCH, & DAVIS, LLP | ATTN:JOHN C. TISHLER 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219 |
| WALTER LANSDEN DORTCH & DAVIS, LLP | ATTN: CHRISTOPHER E. SIDERYS, ESQ. & JOHN C. TISHLER, ESQ. (COUNSEL TO: CAPTIALSOURCE FINANCE, LLC) 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219 |
| WEBSTER BUSINESS CREDIT CORPORATION | 360 LEXINGTON AVE FL 5 NEW YORK NY 100176563 |
| WESTON HURD LLC | ATTN: HOWARD A. MARKEN, ESQ. DONALD N. JAFFE, ESQ. FRED J. ARNOFF, ESQ. (COUNSEL TO PEPPER PIKE PLACE ASSOCIATES, LLC) THE TOWER AT ERIEVIEW 1301 EAST 9TH STREET, SUITE 1900 CLEVELAND OH 44114-1862 |
| WILMINGTON TRUST COMPANY CORPORATE CAPITAL MARKETS | ATTN:STEVE CIMALORE 11100 NORTH MARKET STREET RODNEY SQUARE NORTH WILMINGTON DE 19890 |

**Total Creditor count  80**

Stout Risius Ross, Inc.
ATTN: Jeffrey M. Risius, Managing Director
4000 Town Center, 20th Floor
Southfield, MI 48075

DICKINSON WRIGHT PLLC
ATTN:  Allison R. Bach
(Counsel for W.Y. Campbell & Company)
500 Woodward Ave., Suite 4000
Detroit, MI 48226

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| A QUALITY CLEANERS | PO BOX 9627 CANTON OH 44711 |
| A.L. PAVEY CO., INC | 6535 PROMWAY AVE NW NORTH CANTON OH 44720 |
| AA BLUEPRINT CO., INC. | 2757 GILCHRIST RD. AKRON OH 44305 |
| ABRASIVE TECHNOLOGY, INC. | P.O. BOX 63-6004 CINCINNATI OH 45263-6004 |
| ACTION BOLT & SUPPLY CO | PO BOX 36158 ROCK HILL SC 29732 |
| ADALAIDE R SHOUP | 1810 BUNKER HILL DR SUN CITY CENTER FL 33573-5008 |
| ADAM KEARNEY | 930 W 7TH STREETD LOT 46 ERIE PA 16502-1101 |
| ADVANCED DISPOSAL SERVICES | ATL NORTH P.O. BOX 439 CUMMING GA 30130 |
| ADVANCED FLUID SYSTEMS | ATTN: JANE HILL PO BOX 648 LAWRENCEVILLE GA 30046 |
| ADVANTAGE ENGINEERING INC | P O BOX 407 525 EAST STOP 18 RD GREENWOOD IN 46142 |
| AFFILIATED FM INSURANCE COMPANY | FM GLOBAL GROUP PO BOX 7500 JOHNSTON RI 02919 |
| AFFIRMED FIRST AID & SAFETY | 10868 PORTAGE ST. NW CANAL FULTON OH 44614 |
| AFFORDABLE WIPING RAGS | 68 ANDERSON RD WALTERBORO SC 29488-8231 |
| AHUVAH KELLER | 152-18 UNION TURNPIKE APT 8M FLUSHING NY 11367 |
| AIR GAS | 5933 MABLETON PKWY SW MABLETON GA 30126-3403 |
| AIRGAS GREAT LAKES | 1055 N MERIDIAN RD YOUNGSTOWN OH 44509-1016 |
| AIRGAS NATIONAL WELDERS | P O BOX 31007 CHARLOTTE NC 28231 |
| AKROCHEM CORPORATION | 255 FOUNTAIN STREET AKRON OH 44304 |
| AKRON INDUSTRIAL SUPPLY CO, INC | 2527 MOGADORE ROAD AKRON OH 44312 |
| AKZO NOBEL POLYMER CHEMICALS | 525 WEST VAN BUREN CHICAGO IL 60607-3823 |
| AKZO NOBEL POLYMERS CHEMICALS LLC | ATTN MARK FILIPPINI CREDIT AND ACCOUNTS RECEIVABLES MANAGER 525 WEST VAN BUREN ST CHICAGO IL 60607 |
| ALAN E GREENER | 2323 EDINBORO RD APT #276 ERIE PA 16509-3478 |
| ALFRED WELKER | 131 MCKINLEY AVE JAMESTOWN NY 14701-6511 |
| ALFRED WELKER & BENITA WELKER JT TEN | 131 MC KINLEY AVE JAMESTOWN NY 14701-6511 |
| ALICE MARY RILEY | 3135 SALVIO STREET CONCORD CA 94519-2213 |
| ALLAN B PINTNER | 6543 MILL RD BRECKSVILLE OH 44141-1560 |
| ALLEN C HARVEY | 242 NORTH ST CALEDONIA NY 14423-1047 |
| ALLEN PETROF | 11310 THWING RD CHARDON OH 44024 |
| ALLIED WASTE SERVICES | PO BOX 219 PINEVILLE NC 28134-0219 |
| ALLIED WASTE SERVICES # 742 | P. O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALMCO, INC. | 507 FRONT STREET ALBERT LEA MN 56007 |
| AMEAL RABIL & MADELINE RABIL JT TEN | 207 E 4TH ST WELDON NC 27890-1524 |
| AMERICAN CUTTING TOOL CO | PO BOX 607 BATH OH 44210 |
| AMERIGAS | 5877 OLD HIGHWAY 5 SOUTH TALKING ROCK GA 30175 |
| AMERIPRIDE UNIFORM SERVICES | P.O. BOX 3008 DALTON GA 30719 |
| ANDREW BELA & GERTRUDE H BELA JT TEN | 193 N RIDGE DR FALLBROOK CA 92028-2620 |
| ANNE MARIE GRIFFITHS | 4435 E EDGEWOOD AVE MESA AZ 85206-2601 |
| ANSYS, INC. | SOUTHPOINTE 275 TECHNOLOGY DRIVE CANONSBURG PA 15317 |
| ANTHONY C VALLE | 33 YOLANDA DR ROCHESTER NY 14624-3923 |
| ANTHONY R HALL | 10760 ROBERT LN CHAGRIN FALLS OH 44023 |
| APG ( AUTOMATED PROD. GROUP) | 1025 WEST 1700 NORTH LOGAN UT 84321 |
| APG (AUTOMATED PROD. GROUP) | P. O. BOX 23672 CHICAGO IL 60673-1672 |
| APPLIED INDUSTRIAL | CONTROLS P.O. BOX 819 BUFORD GA 30515 |
| APPLIED INDUSTRIAL TECH. - DIXIE, INC. | ATTN: BETH ARVAI ONE APPLIED PLAZA EAST 36TH STREET & EUCLID AVE. CLEVELAND OH 44115-5056 |
| APPLIED TECHNICAL | SERVICES, INC. 1049 TRIAD COURT MARIETTA GA 30062 |
| ARAMARK | 4625 RESOURCE DRIVE CHATTANOOGA TN 37416 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | FKA ARAMARK UNIFORM & CAREER APPAREL INC C/O SHEILA R. SCHWAGER P.O. BOX 1617 BOISE ID 83701 |

| Claim Name | Address Information |
| --- | --- |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29079 PHOENIX AZ 85038-9079 |
| ARNOLD INDUSTRIAL EQUIPMENT | 1025 MT READ BLVD. ROCHESTER NY 14606 |
| ARNOLD W. MACALONAN IRREVOCABLE TRUST | A/C#6520870428, ATTN: PATRICIA BRITTON WACHOVIA BANK, N.A. (NC6778) CLOSELY HELD BUSINESS GROUP, PO BOX 3099 WINSTON-SALEM NC 27150 |
| ARTHUR BERTSCHI | C/O A & B ROFFING 23 GERRARD DR WALDWICK NJ 07463-1213 |
| ARTHUR K MARTIN | 107 MAIN STREET VILLAGE DR JONESBOROUGH TN 37659 |
| ASSOCIATED SPRING | BARNES GROUP, INC. 434 WEST EDGERTON AVENUE MILWAUKEE WI 53207 |
| ASSOCIATED SPRING | BARNES GROUP INC. DEPT CH 14115 PALATINE IL 60055-4115 |
| AT&T | PO BOX 105068 ATLANTA GA 30348-5068 |
| AT&T | P.O. BOX 8100 AURORA IL 60507-8100 |
| AT&T       (ACCT: 330 305 1040) | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T       (ACCT: S66-3312-312) | PO BOX 8102 AURORA IL 60507-8102 |
| AT&T EASYLINK SERVICES | CS DRAWER 100659 ATLANTA GA 30384 |
| ATI INDUSTIRAL AUTOMATION | 1031 GOODWORTH DR. APEX NC 27539 |
| ATLAS CORP | ATTN ROBERT T EXBY CONTROLLER REPUBLIC PLAZA BLDG 370 17TH ST SUITE 3150 DENVER CO 80202-5631 |
| ATLAS SYSTEMS GROUP | 135 E ASCOT LN CUYAHOGA FLS OH 44223-3769 |
| AUGUST E DE PREZ & ANNE K DE PREZ JT TEN | 4533 N SHORE DR #303 MASON OH 45040 |
| AUGUST E DEPREZ | 4533 N SHORE DR #303 MASON OH 45040 |
| AUTOMATION DIRECT | 3505 HUTCHINSON RD CUMMING GA 30040 |
| AVAYA, INC. | PO BOX 5125 CAROL STREAM IL 60197-5125 |
| B & R BUILDERS, INC. | P.O. BOX 543 675 SOUTH MAIN STREET ELLIJAY GA 30540 |
| B & T PLOWING | 795 BEAHAN RD STE 2 ROCHESTER NY 14624-3550 |
| B&G SUPPLY CO., INC | 595 MIAMI ST. AKRON OH 44311 |
| B.R.B INTERNATIONAL B.V. | BRANSKAMP 10 ITTERVOORT 6014 NLD |
| BAKER, KENNETH C | 1410 HICKORY COURT STILLWATER OK 74075 |
| BANDY TRANSPORT COMPANY | P.O. BOX 298 BLUE RIDGEG GA 30513 |
| BANK OF NEW YORK MELLON, THE | ATTN: JOHN GIULIANO 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| BARBARA COLLINS | C/O BARBARA JEAN COLLINS KRISTOFIK 12152 NUTMEG LN N ROYALTON OH 44133 |
| BASIL GEDZ & FAY E GEDZ JT TEN | 1839 S MAPLE ST R D 2 ASHVILLE NY 14710-9617 |
| BAXTER CORPORATION | ONE BAXTER PARKWAY DEERFIELD IL 60015-4625 |
| BBP PARTNERS | EATON CENTER 1111 SUPERIOR AVENUE SUITE 1111 CLEVELAND OH 44114 |
| BDI | 1387 FAIRPORT RD STE 850 FAIRPORT NY 14450-2094 |
| BEARING DISTRIBUTORS | PO BOX 887 COLUMBIA SC 29202 |
| BEARING DISTRIBUTORS INC | PO BOX 6128 CLEVELAND OH 44101-1128 |
| BEATRICE BOOMER | 35-47 - 80TH ST JACKSON HEIGHTS NY 11372-4911 |
| BELMONT EQUIPMENT CO. | 32055 EDWARD AVE. MADISON HEIGHTS MI 48071-1495 |
| BERNIECE BAPTIE | 16127 HIGH ST PARKMAN OH 44080 |
| BETH DECAPITE & RAY ROSSMAN JR TR | UA 02/19/91 THOMAS J MURNICK REV TRUST 1370 ONTARIO ST #1420 CLEVELAND OH 44113 |
| BETTY LEA TURNER | 802 CHERRY POINT RD LOTTSBURG VA 22511 |
| BETTY MAE RAYE | PO BOX 215 BAKER ST NELSON GA 30151 |
| BETTY SVOBODA | 13889 RAVENNA RD NEWBURY OH 44065-9542 |
| BETTY WILKINSON | 11620 OLYMPIC DR MANASSAS VA 20112-3119 |
| BETTYE HOGG | C/O KELLER 300 SAN GABRIEL VILLAGE BLVD APT 310 GEORGETOWN TX 78626 |
| BEVERLY HILLDALE | BOX 62 HIGH ACRES BEMUS POINT NY 14712-0062 |
| BEVERLY NARUSCH | 11067 LEADER RD CHARDON OH 44024-8951 |
| BIBB CONTROL SYSTEMS | 2909 LANIER HEIGHTS ROAD MACON GA 31217 |
| BILLE NOWACKI | 4276 EDGEWATER DR VERMILION OH 44089-2123 |

| Claim Name | Address Information |
|---|---|
| BILLY BAGWELL | 14095 HIGHWAY 53 E DAWSONVILLE GA 30534-8311 |
| BINNER-PETERS EQUIPMENT CORP | 961 LYELL AVENUE ROCHESTER NY 14606 |
| BISHOP WISE CARVER CORP. | 2104 MARTIN WAY PITTSBURG CA 94565-5027 |
| BLACK BOX NETWORK | SERVICES, INC. GOVERNMENT SOLUTIONS 1000 PARK DRIVE LAWRENCE PA 15055-1015 |
| BLAINE DUBROCK | 3071 POLLY RD RAVENNA OH 44266-9438 |
| BLAISE V RIZZO | 32 PARK SQ HILTON NY 14468-1336 |
| BLICK TOOL & DIE, INC. | 117 E. FRONT ST. DOVER OH 44622 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: TRADE BEAM, INC. ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: PEENING TECHNOLOGIES ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: TRI DIM ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: BIBB CONTROL SYSTEMS ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: TWIST, INC. ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: STRUKTOL COMPANY OF AMERICA ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: CARDINAL LABORATORIES LLC ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: EIT-IM ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: LYDEN COMPANY ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: FLAG STORE ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: STONER CORPORATION ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: BARCODE INTEGRATORS ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: KRS PLASTICS ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: ALLIED METRICS SEALS & ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: GENERAL WELDING SUPPLY CO. ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: BROCK SUPPLY COMPANY ATTN: CLAIMS PROCESSING DEPARTMENT 5315 NORTH KINGS HIGHWAY MYRTLE BEACH SC 29577 |
| BOB CLAY | 4760 FARLEY DR MENTOR OH 44060 |
| BOBBY GLENN POOLE | RTE 2 BOX 259 JASPER GA 30143-9529 |
| BOWEN & GROVES INC. | 1075 YORBA PLACE SUITE 205 PLACENTIA CA 92870 |
| BOWEN & GROVES, INC. | 1075 YORBA PLACE SUITE 205 PLACENTAS CA 92870 |
| BP | P.O. BOX 70887 CHARLOTTE NC 28272-0887 |
| BRADY SYSTEMS | 811 NORTH ALVORD ST SYRACUSE NY 13208 |
| BRAME SPECIALTY CO. INC. | P. O. BOX 271 DURHAM NC 27702 |
| BRAME SPECIALTY CO. INC. | 222 E. 28TH STREET CHARLOTTE NC 28206 |
| BRB INTERNATIONAL B.V. | ATRADIUS COLLECTION, INC. 1200 ARLINGTON HEIGHTS ROAD SUITE 410 ITASCA IL 60143 |
| BRECHBUHLER SCALES, INC. | 1221 NORTH MERIDIAN ROAD YOUNGSTOWN OH 44509 |
| BRECHBUHLER SCALES, INC. | 1424 SCALE ST. SW CANTON OH 44706-3096 |
| BRECKENRIDGE PAPER & PACKAGING, INC | PO BOX 901865 CLEVELAND OH 44190-1865 |

| Claim Name | Address Information |
|---|---|
| BRUCE A BYERS | C/O ELLEN O BYERS 15025 CRESTWOOD DR MIDDLEFIELD OH 44062-8221 |
| BRUCE AIR FILTER CO | 2619 WEST BLVD. CHARLOTTE NC 28208 |
| BRUCE BODOLAY CUST TAMI L BODOLAY | THE OHIO UGMA 567 EMERALD CT AURORA OH 44202 |
| BRUCE BYERS | 15025 CRESTWOOD DR. MIDDLEFIELD OH 44062 |
| BRUCE T GIDDY | 1882 DELAWARE AV FALCONER NY 14733 |
| BRUSKE PRODUCTS | PO BOX 669 TINLEY PARK IL 60477-0669 |
| BRYAN D MILLER | HC 66 BOX 785 MOYERS OK 74557-9742 |
| BRYANT SUPPLY | P. O. BOX 281002 ATLANTA GA 30384-1002 |
| BUCK CONSULTANTS, LLC | DEPT. CH 14061 PALATINE IL 60055-4061 |
| BURGESS PIGMENT COMPANY | P. O. BOX 349 SANDERSVILLE GA 31082 |
| BYERS, MARK W. I | 149 TIMBUKTOOO LN SPEEDWELL TN 37870 |
| C.S.C. PARTNERSHIP | PO BOX 357 GREENTOWN OH 44630-0357 |
| CADIMENSIONS INC. | 6310 FLY ROAD EAST SYRACUSE NY 13057 |
| CADVENTURE | 7200 CENTER ST STE 300 MENTOR OH 44060-4900 |
| CALVIN J PENASAK | 4933 COUNTRY BREEZE CT NORTH LAS VEGAS NV 89031-0252 |
| CAMILLE TIPPENS | 190 MYRTLE ST JASPER GA 30143-1026 |
| CANNET INTERNET SERVICES | PO BOX 36696 CANTON OH 44735-6696 |
| CANNON FINANCIAL SVCS | 158 GAITHER DR. STE. 200 ATTN:  SHARON OLIVER MT. LAUREL NJ 8054 |
| CANON FINANCIAL SERVICES, INC. | PO BOX 4004 CAROL STREAMS IL 60197-4004 |
| CANTON ERECTORS INC | 2009 QUIMBY AVE SW CANTON OH 44706 |
| CAPITALSOURCE FINANCE LLC (AS AGENT) | JOHN C. TISHLER, ESQ. WALLER LANSDEN DORTCH & DAVIS, LLP 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219 |
| CARDINAL RUBBER & SEAL INC. | 1545 BROWNLEE AVE SE ROANOKE VA 24014 |
| CARL J PILLITTIERI | 110 E 6TH ST APT 4 JAMESTOWN NY 14701-5326 |
| CARNES OFFICE SUPPLY INC | 7193 SUNSET STRIP NW, STE 200 NORTH CANTON OH 44720-7080 |
| CAROL H WHALEY | 20 SWAN ST JAMESTOWN NY 14701 |
| CAROL J OMELIAN | 2047 MAYWOOD ST CHESAPEAKE VA 23323 |
| CAROL J SULLIVAN | 2247 SW DANFORTH CIR PALM CITY FL 34990-7709 |
| CAROL JEAN DAVENPORT | 1957 HOAG RD ASHVILLE NY 14710-9602 |
| CAROLINA BRUSH | MANUFACTURING COMPANY, INC. 3093 NORTHWEST BOULEVARD GASTONIA NC 28052-2469 |
| CAROLINA BRUSH | PO BOX  2469 GASTONIA NC 28053 |
| CAROLINA ELECTRICAL SUPPLY | ROCK HILL INDUSTRIAL PARK 356 MT GALLANT RD ROCK HILL SC 29730 |
| CAROLINE L HAZEN TR UA 07/22/2008 | CAROLINE L HAZEN REVOCABLE TRUST 450 N MCDONALD AVE – APT 196 DELAND FL 32724 |
| CATTARAUGUS CONTAINER, INC. | 21-23 ELM STREET P.O. BOX 174 FRANKLINVILLE NY 14737-0174 |
| CCH | 20101 HAMILTON AVE STE 200 TORRANCE CA 90502-1371 |
| CDW | 200 NORTH MILWAUKEE AVENUE VERNON HILLS IL 60061 |
| CDW CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) P.O. BOX 5126 TIMONIUM MD 21094 |
| CEDE & CO | PO BOX 20 BOWLING GREEN STN NEW YORK NY 10274 |
| CENTENIAL CARBIDE | ATTN: WILLIAM FLEMING 7649 OLD CENTRAL AVE NE SUITE A FRIDLEY MN 55432 |
| CENTENNIAL CARBIDE | ATTN: WILLIAM FLEMING 7649 OLD CENTRAL AVE. NE SUITE A FRIDLEY MN 55432 |
| CERIDIAN CORPORATION | PO BOX 10989 NEWARK NJ 07193 |
| CERIMELE, LORRAINE | LEXINGTON CONNECTOR SEALS CASE NO. 00-CV-1997 368 BROADWAY SE WARREN OH 44484 |
| CERTIFIED MEASUREMENTS | ATTN: KEN ROLLINS 510 HOUSTON LAKE BLVD. CENTERVILLE GA 31028 |
| CES MORTGAGE LLC AND DMD SPECIAL | SITUATIONS, LLC, UNIT OF: CAPITALSOURCE FINANCE LLC (AS AGENT), ATTN: AKIM GRATE 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| CHANDLER NELSON | 5656 LEET AVE DEWITTVILLE NY 14728-9780 |
| CHANNEL PRIME ALLIANCE | 800 CONNECTICUT AVENUE NORWALK CT 06854-1631 |
| CHARDON RUBBER COMPANY | 373 WASHINGTON STREET CHARDON OH 44024 |
| CHARLENE C AMES | 4584 WALESKA HIGHWAY 108 JASPER GA 30143 |

| Claim Name | Address Information |
|---|---|
| CHARLENE VOYLES | BOX 461 BALL GROUND GA 30107-0461 |
| CHARLES E OHMER | 2181 CABLE HOLLOW RD RUSSELL PA 16345-5033 |
| CHARLES EDWARD WALKER | 706 MARTIN RD JASPER GA 30143-9803 |
| CHARLES F WIXON JR | 4998 SHEARING RD GAINESVILLE NY 14066-9778 |
| CHARLES J ANDRASCO | 2410 KEGWOOD LANE BOWIE MD 20715-2821 |
| CHARLES JENKINS | 6913 TIPPECANOE RD CANFIELD OH 44406-8198 |
| CHARLES RIVER LABS, INC. | GPO BOX 27812 NEW YORK NY 10087-7812 |
| CHARLES RIVER LABS, INC. | 1023 WAPPOO RD. STE. 43-B CHARLESTON SC 29407 |
| CHARLES SCHWAB & CO | FBO DONALD E OSBORN ORLANDO OPERATIONS CENTER P.O. BOX 628291 ORLANDO FL 32810-9925 |
| CHARLES STROTH JR | R D 1 BEMUS POINT NY 14712-9801 |
| CHARLES VIZINE | 7722 COFFEE CREEK DR CHARLOTTE NC 28273-3112 |
| CHARLES WILLIAM KUFNER JR | 5104 CINDY LANE MC KEAN PA 16426-1416 |
| CHARLOTTE COPY DATA, NC | 4404-A STUART ANDREW BLVD. CHARLOTTE NC 28217 |
| CHARMILLES TECHNOLOGIES CORP | 560 BOND STREET LINCOLNSHIRE IL 60069-4224 |
| CHASE BRASS & COPPER CO. INC | P.O. BOX 152 MONTPELIER OH 43543-0152 |
| CHAUTAUQUA COUNTY | DIRECTOR OF FINANCE CHAUTAUQUA COUNTY P.O. BOX 458, GIFFORD AVE. CELORON NY 14720-0458 |
| CHEM TREND | P. O BOX 860 HOWELL MI 48844-0860 |
| CHEMICALS & SOLVENTS, INC. | P.O. BOX 13847 ROANOKE VA 24037 |
| CHEMSAFE | 1 ZENEX CIR BEDFORD OH 44146-5459 |
| CHRISTINE D SOLSBEE | 166 DUNHAM AVE RTE 39 JAMESTOWN NY 14701-2532 |
| CIM SOLUTIONS & NETWORKING | 2200 N. CANTON CENTER SUITE 210 PO BOX 87112 CANTON, MICHIG AN 48187 |
| CINTAS CORP. #200 | 6300 HARRIS TECHNOLOGY BLVD. CHARLOTTE NC 28269 |
| CINTAS CORP./SUPPLIES | 333 WEST MAIN STREET ROCHESTER NY 14608 |
| CINTAS CORP./UNIFORMS | 333 WEST MAIN STREET ROCHESTER NY 14608-1969 |
| CINTAS CORPORATION | 6300 HARRIS TECHNOLOGY BLVD CHARLOTTE NC 28269 |
| CINTAS DOCUMENT MGMNT. | P.O. BOX 633842 CINCINNATI OH 45263-3842 |
| CINTAS FIRST AID & SAFETY | P.O. BOX 667548 CHARLOTTE NC 28266 |
| CITY OF JASPER (WATER) | 200 BURNT MTN. ROAD JASPER GA 30143 |
| CITY OF JASPER TAX DEPARTMENT | 200 BURNT MOUNTAIN RD JASPER GA 30143 |
| CITY OF NORTH CANTON | PUBLIC UTILITIES;  ACCT. # 19470*1 145 N. MAIN ST. NORTH CANTON OH 44720 |
| CITY OF ROCK HILL | PO BOX 11646 ROCK HILL SC 29731 |
| CITY OF ROCK HILL | ATTN COLLECTIONS 155 JOHNSTON ST ROCK HILL SC 29731 |
| CITY PLUMBING & | ELECTRIC SUPPLY COMPANY B H LEE STREET HIGHWAY 515 JASPER GA 30143 |
| CITY PLUMBING & ELECTRIC SUPPLY COMPANY | ATTN: MARTHA NIDA B H LEE STREET JASPER GA 30143 |
| CITY TREASURER | CITY HALL ROOM 100A 30 CHURCH STREET ROCHESTER NY 14614 |
| CLARK-MCKIBBEN SAFETY | PRODUCTS INC 2001 HAMPTON ROAD ERIE PA 16502 |
| CLEARY DEVELOPMENTS, INC. | DBA BELMONT EQUIPMENT & TECHNOLOGIES 32055 EDWARD AVENUE ATTN: L.J. IANITELLI, CEO MADISON HEIGHTS MI 48071 |
| CLOVER TOOL GRINDING INC | 2100 HWY 55 WEST CLOVER SC 29710 |
| CLOVER WIPING CLOTH | P. O. BOX 364 LEWISVILLE NC 27023 |
| CNC TECHNICAL SERVICES, INC. | 33 GOLDEN PONDS TRAIL SPENCERPORT NY 14559 |
| COLARUSSO, LOUISE | 48 STOUT ST PITTSTON PA 18640-3345 |
| COMMERCE & INDUSTRY INSURANCE CO., ET AL | AIG BANKRUPTCY COLLECTIONS DAVID A. LEVIN 70 PINE STREET, 28TH FLOOR NEW YORK NY 10270 |
| COMMERCE AND INDUSTRY INSURANCE COMPANY | AMERICAN INTERNATIONAL GROUP 70 PINE STREET NEW YORK NY 10270 |
| COMMERCIAL ALLOYS | 1831 EAST HIGHLAND ROAD TWINSBURG OH 44087 |
| COMMERCIAL ALLOYS CORPORATION | 5944 KILGORE RD. KALAMAZOO MI 49048 |
| COMMUNIFAX | 1253 FREEDOM ROAD CRANBERRY TWP. PA 16066-4951 |

| Claim Name | Address Information |
| --- | --- |
| COMPORIUM COMMUNICATIONS | P O BOX 1042 ROCK HILL SC 29731 |
| COMPUTER INTEGRATED | MANUFACTURING SYSTEM CIMS 2204 INDUSTRIAL SOUTH ROAD DALTON GA 30721 |
| COMPUTERSHARE | 33836 TREASURY CENTER CHICAGO IL 60694-3800 |
| CONNECTIONS USA, INC. | 2288 MARIETTA HWY SUITE 200 CANTON GA 30114-8385 |
| CONNER HOLDING COMPANY | 1030 STATE ST ERIE PA 16501-1804 |
| CONNER, WILLIAM B. | CONNER HOLDING COMPANY 1030 STATE STREET ERIE PA 16501 |
| CONSTITUTION STATE SERVICES | THE TRAVELERS INDEMNITY COMPANY OLGA PRESS, ACCOUNT RESOLUTION, 5MN ONE TOWER SQUARE HARTFORD CT 06183 |
| CONTEC INC | PO BOX 751010 CHARLOTTE NC 28275 |
| CONTINENTAL CARBONICS, INC. | DEPT. 5105 CAROL STREAM IL 60122-5105 |
| CONVEYOR TECHNOLOGIES LTD | 440 MILFORD PARKWAY MILFORD OH 45150-9104 |
| COOK IRON STORE CO.,INC. | P.O. BOX 31237 ROCHESTER NY 14603-1237 |
| COPPER & BRASS SALES | 5755 GRANT AVE CLEVELAND OH 44105 |
| CORRA F GORE | 77 KING ARTHUR DRIVE NOKOMIS FL 34275-1853 |
| COURTNEY L GEORGE | 619 NW 23RD ST GAINESVILLE FL 32607-2618 |
| CRAIG D WALKER & RHONDA L WALKER JT TEN | 114 HARRISON DR EDINBORO PA 16412 |
| CRAIG LINDAUER (ADDRESS CHANGED 1/28/08) | 12345 PEARL ROAD CHARDON OH 44024 |
| CROWLEY TOOL COMPANY | 190 MOLLY WALTON DRIVE HENDERSONVILLE TN 37075 |
| CRYSTAL CLEAN | 601 TOWPATH ROAD, SUITE 1 BROADVIEW HEIGHTS OH 44147 |
| CSC PARTNERSHIP | ATTN JOSEPH CAPLEA PO BOX 357 GREENTOWN OH 44630-0357 |
| CSE MORTGAGE LLC, AS TERM AGENT | JOHN C. TISHLER, ESQ. WALLER LANSDEN DORTCH & DAVIS, LLP 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219 |
| CULLIGAN OF CANTON | PO BOX 2932 WICHITA KS 67201-2932 |
| CUTTING EDGE FLUIDS, INC. | 777 CANTERBURY ROAD WESTLAKE OH 44145 |
| CYNTHIA PALMER | 11461 NW 10TH PL OCALA FL 34482-6862 |
| D'ANGELO, SHARON | 6071 LOCKLIE DRIVE HIGHLAND HTS. OH 44144 |
| DAH-CHENG WOO | 2300 PIMMIT DR 814 FALLS CHURCH VA 22043-2820 |
| DALE C STUBENRAUCH & | EILEEN R STUBENRAUCH JT TEN 20400 CHERRYSTONE CT MONTGOMERY VILLAGE MD 20886-1220 |
| DALE LINDAUER | 115 GARDEN STREET - UP BEDFORD OH 44146 |
| DALTON BEARING SERVICE, INC. | 494 RICHARDSON ROAD CALHOUN GA 30701 |
| DALTON BOX | 612 EAST CALLAHAN ROAD DALTON GA 30721 |
| DAMON INDUSTRIES, INC | PO BOX 2120 ALLIANCE OH 44601 |
| DAN MCCRAY | 1595 ORR ST JAMESTOWN NY 14701-9492 |
| DANIEL G MCGUIRE | 4841 STATE RT 20 A W WARSAW NY 14569 |
| DANIEL LARSON | 5 PEACH STREET JAMESTOWN NY 14701-3711 |
| DANIEL LARSON | PO BOX 102 CELORON NY 14720-0102 |
| DANIEL N GOLDEN | BOX 79 HIGH ACRES TRAIL BEMUS POINT NY 14712-0079 |
| DANIEL NAGURNEY | 796 HUNT RD LAKEWOOD NY 14750-9642 |
| DARLENE A PAYNE | 2538 FISHER HILL RD P O BOX 112 KENNEDY NY 14747 |
| DARWIN WAYNE HOTTOIS | 95 GANNETT RD FARMINGTON NY 14425 |
| DARYL R STONE | 9661 BROWN RD 67 CHARDON OH 44024-9142 |
| DAVID A HOWE | 201 FLORENCE AVE ROCHESTER NY 14616 |
| DAVID A SHAFER | PO BOX 3504 JAMESTOWN NY 14702-3504 |
| DAVID E MERRY & SALLY MERRY JT TEN | 9 MYSTIC LN MARLBOROUGH CT 06447-1536 |
| DAVID G SWANSON | 72 NORTON AVE JAMESTOWN NY 14701-6322 |
| DAVID J FINNEMORE | 14 MYERS AVE JAMESTOWN NY 14701-6716 |
| DAVID J GIANNAVOLA | 25 SUNGROVE LANE ROCHESTER NY 14624 |
| DAVID S WILSON | 4799 CANADA RD MANTUA OH 44255-9748 |

| Claim Name | Address Information |
| --- | --- |
| DEBRA JAMES | 10376 BROSIUS RD LOT  35 GARRETTSVILLE OH 44231 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: ADVANCED MACHINING SOLUTIONS ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: JASPER WELDING SUPPLY CO. ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: MENEGAY MACHINE & TOOL CO ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: SIEWERT EQUIPMENT CO., INC. ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: AFFORDABLE WIPING RAGS & ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: UNITED MECHANICAL ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: BUSCH, INC. ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: GRETO CORPORATION ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: J.S. THOMAS SERVICE, INC. ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: REESE TOOL & METAL SERVICE I ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: TANIS, INC. ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: TRANSOR FILTER USA ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: HORIZON SOLUTIONS LLC ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: CRATERS AND FREIGHTERS CORP. ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: KINGSFORD BROACH & TOOL ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: FAB-WELD CORPORATION ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: RESOURCES FOR MANUFACTURING ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: BANNER ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: JEM AUTOMATICS ATTN: TRACI FETTE 1565 HOTEL CIRCLE SOUTH, #310 SAN DIEGO CA 92108 |
| DELLA PANEBIANCO | 145 CHANDLER ST APT 107 JAMESTOWN NY 14701-5668 |
| DELORES E SWANSON | 138 W FAIRMOUNT AVE # 8 LAKEWOOD NY 14750-1632 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | ACTING THROUGH ITS DELPHI THERMAL 5725 DELPHI DRIVE TROY, MICHIG AN 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | ACTING THROUGH ITS DELPHI PACKARD ELECTR 5725 DELPHI DRIVE TROY, MICHIG AN 48098-2815 |
| DENISE STRIKE | 2438 PHELPS AVE CUYAHOGA FLS OH 44223-1526 |
| DENNIS BARR | 220 BRONSON AVE ROCHESTER NY 14611-3411 |
| DENNIS IACOPELLI | 48 DREXEL DR ROCHESTER NY 14606-5331 |
| DENNIS J ANDERSON | 15 BARKER ST JAMESTOWN NY 14701-8361 |
| DENNIS J WELHOUSE | 13034 COACHMAN DR CHARDON OH 44024 |
| DENNIS LENLON RHODES | 777 CHURCH ST BLUE RIDGE GA 30513 |
| DENNIS LINDAUER | 1750 HICKS PIKE WALTON KY 41094 |
| DEPARTMENT OF THE TREASURY - IRS | PO BOX 21126 PHILADELPHIA PA 19114 |

| Claim Name | Address Information |
| --- | --- |
| DERWOOD J BEEBE | 110 SOUTHLAND AVE LAKEWOOD NY 14750-1419 |
| DERWOOD J BEEBE & MARILYN BEEBE JT TEN | 110 SOUTHLAND AVE LAKEWOOD NY 14750-1419 |
| DIAMOND METALS | 4635 WEST 160TH ST CLEVELAND OH 44135 |
| DIAMOND METALS DISTRIBUTION | 4635 W 160TH ST CLEVELAND OH 44135 |
| DIANE L TOMPKINS & | ROBERT N TOMPKINS JT TEN 41 FREW RUN ST FREWSBURG NY 14738-9778 |
| DIANE TAKAYAMA | 3163 ELNORA COURT MARIETTA GA 30066 |
| DIANE TOMPKINS | 41 FREW RUN STREET FREWSBURG NY 14738-9778 |
| DIATEST GAGES & TOOLS, INC. | 11 WEST COLLEGE DRIVE ARLINGTON IL 60004 |
| DISH NETWORK (ACCT 8255707080201762) | DEPT 0063 PALATINE IL 60055-0063 |
| DIVISION 11 EQUIP. CO. | P. O. BOX 240298 CHARLOTTE NC 28224 |
| DIXIE GREEN | 297 HALL RD JAMESTOWN NY 14701-9346 |
| DOMINION EAST OHIO | PO BOX 26785 RICHMOND VA 23261-6785 |
| DOMINION EAST OHIO GAS | ATTN: REVENUE RECOVERY – 18TH FLOOR P.O. BOX 26666 RICHMOND VA 23261 |
| DONALD A ROELLKE | 4870 CARRIAGE PARK RD FAIRFAX VA 22032-2383 |
| DONALD B CHRISTOPHERSON | 179 AVALON BLVD WE JAMESTOWN NY 14701-4305 |
| DONALD C STARCHER | 5302 HERNER COUNTY LINE RD SOUTHINGTON OH 44470-9518 |
| DONALD J DICKEY | 12371 HYDESHAFFER BRISTOLVILLE OH 44402-8713 |
| DONALD J JONES | 24 BLACK SPRUCE ROCHESTER NY 14616 |
| DONALD K CLIFF | 180 CAMELOT DR HUNTINGTON WV 25701 |
| DONNA TELESZ | 6493 EVERGREEN DR INDEPENDENCE OH 44131 |
| DORIS DAILEY | 5521 N COUNTY RD 767 BLYTHEVILLE AR 72315 |
| DORIS J MUHS | 73 FALLINGWOOD TERRACE ROCHESTER NY 14612 |
| DORIS M SALEEBY | CUST RICHARD G SALEEBY JR THE NORTH CAROLINA UGMA 2307 CHURCHILL RD RALEIGH NC 27608-2003 |
| DORIS M SALEEBY CUST | RICHARD G SALEEBY JR THE NORTH CAROLINA 2307 CHURCHILL RD RALEIGH NC 27608-2003 |
| DORIS M SALEEBY CUST | RICHEL H SALEEBY THE NORTH CAROLINA UGMA 2307 CHURCHILL RD RALEIGH NC 27608-2003 |
| DOROTHY G LLOYD | 3204 HIGH VIEW CIRCLE GREENSBORO NC 27410-8308 |
| DOROTHY M PLACEK | 165 ST JOSEPH ST ROCHESTER NY 14617-2419 |
| DOUGLAS BOYD III | 3919 LANCASTER RD ERIE PA 16506-5342 |
| DOUGLAS H. OSBORN | 7220 WEST BOPP ROAD TUCSON AZ 85735 |
| DOUGLAS HOUCK | 397 MAGEE AVE ROCHESTER NY 14613-1009 |
| DOW CORNING STI | PO BOX 905191 CHARLOTTE NC 28290 |
| DOW CORNING STI | 111 SOUTH PROGRESS DRIVE KENDALLVILLE IN 46755 |
| DOW CORNING STI | 111 S. PROCESS DR. E KENDALLVILLE IN 46755-3268 |
| DOW CORNING STI | 112 S. PROCESS DR. E KENDALLVILLE IN 46755-3269 |
| DOW CORNING STI | C/O ANGELA M. COLE, ESQ. DOW CORNING CORPORATION 2200 W. SALZBURG ROAD, C01222 MIDLAND MI 48640 |
| DP TECHNOLOGY CORP. | 1150 AVENIDA ACASO CAMARILLO CA 93012 |
| DT COLORS | 1885 SWARTHMORE AVE P O BOX 300 LAKEWOOD NJ 8701 |
| DUPLICATING PRODUCTS, INC. | PO BOX 1548 2305 CENTENNIAL DRIVE GAINESVILLE GA 30503 |
| DUPLICATING PRODUCTS, INC. | ATTN: DEBORAH A. LOWERY PO BOX 1548 2305 CENTENNIAL DRIVE GAINESVILLE GA 30503 |
| DWIGHT C BAUM TR THE DWIGHT C BAUM & | HILDAGARDE EBAUM TRUST UA 1/16/79 140 BELDAY DR PASADENA CA 91105 |
| DYNAMIC METAL TREATING, INC. | 7784 RONDA DRIVE CANTON TOWNSHIP MI 48187 |
| E&R INDUSTRIAL SALES | DRAWER #5793 PO BOX 79001 DETROIT MI 48279-5793 |
| E-TRADE FBO DAVID E. OSBORN | ATTN: PAYMENT SERVICES, DAVID GRANATO 671 NORTH GLEBE ROAD ARLINGTON VA 22203 |
| E5 INCORPORATED | 2125 BUFFALO ROAD SUITE 113 ROCHESTER NY 14624 |
| EASTERN MACHINERY MOVERS | & ERECTORS,INC. 1555 ROSWELL ROAD P.O. BOX 645 MARIETTA GA 30061 |
| EASYLINK SERVICES CORPORATION | PO BOX 6003 CAROL STREAM IL 60197 |

| Claim Name | Address Information |
|---|---|
| EBS BENEFIT SOLUTIONS | DEPT NO. 73 PO BOX 8000 BUFFALO NY 14267 |
| ECOFLO HOLDING, INC. | 300 SWEAT AVENUE AMERICUS GA 31709 |
| EDMUND DELAIN | 160 BRAD ST JAMESTOWN NY 14701-9319 |
| EDWARD C ENGEL & GLORIA F ENGEL JT TEN | 7436 CHESTNUT ST BOX 373 FAIRVIEW PA 16415-1132 |
| EDWARD G LEGLER & NOREEN A LEGLER JT TEN | 10086 COUNTY ROUTE 76 HAMMONDSPORT NY 14840 |
| EDWARD J SULLIVAN & | CAROL JANE SULLIVAN JT TEN 2247 SW DANFORTH CIR PALM CITY FL 34990-7709 |
| EDWARD J WADAS | 5131 S E MILES GRANT TERR STUART FL 34997-1853 |
| EDWARD L JOHNSON | 7016 HWY 225 SOUTH APT 15 CHATSWORTH GA 30705 |
| EDWARD T SULEWSKI & | STEPHANIE K SULEWSKI JT TEN 1448 LYNN ST ERIE PA 16503-1731 |
| EDWARD V BOLT | 3490 TANAGER DR ERIE PA 16506 |
| EDWARD W LINCOLN | 6256 SOUTH RD CHERRY CREEK NY 14723-9716 |
| EDWIN OSBORN | C/O DAVID OSBORN 240 FERRY STREET POULSBO WA 98370 |
| EDWIN V KIESSLING | C/O DARLENE CASTELLANO 2420 EPPINGER BLVD THORNTON CO 80229-8112 |
| EIC, INC. | ATTN: GERALD T. GREEN JR. 1930 AIRPORT IND'L PK. DR. SUITE H MARIETTA GA 30060 |
| EIC, INC. | ATTN: GERALD T. GREEN JR. PO BOX 348 ACWORTH GA 30101 |
| ELAINE R SCHWAB | 2750 W 8TH ST ERIE PA 16505-4023 |
| ELAINE Y CHAMBERS CUST DOUGLAS | CHAMBERS THE MARYLAND UGMA 207 HARPERS FERRY DR LOCUST GROVE VA 22508-5149 |
| ELITE SOLUTIONS | ATTN: JAMES D. MILLER 200 CR 565 PO BOX 496 RIPLEY MS 38663 |
| ELIZABETH H RUML | 38 OLD MOSES ROAD PO BOX 297 S STRAFFORD VT 05070 |
| ELIZABETH H. RUML | 38 OLD MOSES FARM ROAD SOUTH STRAFFORD VT 05070 |
| ELIZABETH MACALONAN | P.O. BOX 296 (REQUESTED CHANGE OF CONTACT 02/02/08) TWINSBURG OH 44087 |
| EMBARQ COMMUNICATIONS INC | P O BOX 96064 CHARLOTTE NC 28296-0064 |
| EMBARQ COMMUNICATIONS INC | P O BOX 219100 KANSAS CITY MO 64121-9100 |
| EMERSON PROCESS MANAGEMENT | ATTN: LINDSAY WALFF 12001 TECHNOLOGY DRIVE MS AB03 EDEN PRAIRIE MN 55344 |
| EMPIRE TOOL COMPANY | 11500 LAMBS ROAD MEMPHIS TN 48041 |
| ENCO MANUFACTURING COMPANY, INC. | ATTN WELLESLEY BOBB PO BOX 357 FARMINGDALE NY 11735 |
| ENCORE SYSTEMS | 3593 MEDINA RD SUITE #129 MEDINA OH 44256 |
| ENERGETIX, INC. | ATTN: SHAUNA FISKE 81 STATE STREET STEPHENS SQUARE 5TH FL BINGHAMTON NY 13901 |
| ENERGETIX, INC. | 31 LEWIS ST STE 401 BINGHAMTON NY 13901-3092 |
| ENVIRONMENTAL PRODUCTS AND | SERVICES OF VERMONT ERIC H. LINDENMAN 100 WALL STREET NEW YORK NY 10005 |
| EQUITY TRUST CO FBO DAVID FISHER IRA | TRANSFEROR: WACKER CHEMICAL CORP. 225 BURNS ROAD ELYRIA OH 44035 |
| EQUITY TRUST COMPANY CUSTODIAN FBO | DAVID FISHEL IRA AS ASSIGNEE OF EARLE M. JORGENSEN CO ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| ERIC C BODE | PO BOX 612 BARRINGTON IL 60011-0612 |
| ERICK J OLSON | 77 PINE TREE DR ROYERSFORD PA 19468 |
| ERIKA E MOLNAR | 2895 TRADEWIND DR MT PLEASANT SC 29466-7987 |
| ERIKA PIETRUSKA | 8627 KIRSCH RD ERIE PA 16510-5013 |
| ERNEST L BERRY | 145 BELMONT ST APT 3 EVERETT MA 02149-1444 |
| ERNEST L BERRY | PO BOX 293 CLARCONA FL 32710 |
| ESTATE OF JOSEPH MAYO AND JOYCE MAYO,THE | SURVIVING SPOUSE C/O 11221 PEARL ROAD STRONGSVILLE OH 44136 |
| ETC COMMUNICATIONS, L.L.C. | 224 DALTON STREET P.O. BOX O ELLIJAY GA 30540 |
| EUGENE T FORREST | 612 HOBSON RD JASPER GA 30143-9801 |
| EULER HERMES ACI | ASSIGNEE OF TIGERDIRECT INC. 800 RED BROOK BOULEVARD OWINGS MILLS MD 21117 |
| EVELYN D ROADCAP | 19 ABBY CHASE JEFFERSONVLLE IN 47130 |
| EVELYN M BLOOD | 1432 TRASK RD JAMESTOWN NY 14701-9407 |
| EXCEL POLYMERS LLC | 6521 DAVIS INDUST PARKWAY SOLON OH 44139 |
| EXCELLUS | 165 COURT ST. ROCHESTER NY 14647 |
| EZ-KOTE, INC. | ATTN: PATRICIA STEPHENS 224 BROWN INDUSTRIAL PARKWAY SUITE 104 CANTON GA 30114 |

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| F D HURKA COMPANY INC | P.O. BOX 240695 CHARLOTTE NC 28224 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: GAYSON SDI 875 AVENUE OF THE AMERICAS, STE 2305 NEW YORK NY 10001 |
| FAIR HARBOR CAPITAL, LLC | ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | ANSONIA FINANCE STATION PO BOX 2370737 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: AUDIO VIDEO SUPPLY ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ENGEL CANADA INC. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: GAYSON SDI ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | 1841 BROADWAY RM 1007 NEW YORK NY 10023-7649 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | RE CONDUIT COMPANY INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | GAYSON SDI ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | CONVEYER & CASTER EQUIPMENT FOR INDUSTRY ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | REGIONAL DISTRIBUTORS, INC. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | CHARMILLES TECHNOLOGIES ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | LIANDA ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | HB CHEMICAL CORPORATION ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | FLUID POWER SOUTH, INC. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF | FORKLIFTS UNLIMITED ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAST LANE ENTERPRISES, INC. | ATTN HAROLD L LANE, JR. CEO 6006 HOLLOW DRIVE WOODSTOCK GA 30189 |
| FAST LANE ENTERPRISES, INC. | 6006 HOLLOW DRIVE WOODSTOCK GA 30189 |
| FCI USA, INC. | ACTING THROUGH ITS FCI AUTOMOTIVE-NA DIV 4661 GILES ROAD CLEVELAND OH 44135-3756 |
| FEDERAL INSURANCE COMPANY | CHUBB GROUP OF INSURANCE COMPANIES PO BOX 1615 WARREN NJ 07061-1615 |
| FEMION CRISTEA & JOAN CRISTEA JT TEN | 143 DAVIS ST YOUNGSVILLE PA 16371 |
| FERGUSON ENTERPRISES | 5025 SUNSET RD. CHARLOTTE NC 28269-2745 |
| FERGUSON ENTERPRISES-#34 | PO BOX 100286 ATLANTA GA 30384-0286 |
| FILTRATION | 4000 PLEASANTDALE ROAD SUITE C ATLANTA GA 30340 |
| FINE MECHANICAL | 10505 NEWBURY AVE NW UNIONTOWN OH 44685-9433 |
| FIRE FOE CORPORATION | 999 TRUMBULL AVENUE GIRARD OH 44420 |
| FIREMAN?S FUND INSURANCE COMPANY | 777 SAN MARIN DRIVE NOVATO CA 94998 |
| FIVE STAR TOOL COMPANY, INC. | 125 ELMGROVE PARK ROCHESTER NY 14624-1359 |
| FLAGSOURCE SOUTHEAST, INC. | 1956 LOWER ROSWELL RD SUITE B MARIETTA GA 30068 |
| FLORENCE M QUINN | 444 E GRANDVIEW BLVD ERIE PA 16504-2604 |
| FLORENCE T HERST | PO BOX 116 BURTON OH 44021 |
| FLOW POLYMERS, INC. | P. O. BOX 714185 COLUMBUS OH 43271 |
| FLOW POLYMERS, INC. | ATTN MARTY EBLE 12819 COLT RD. CLEVELAND OH 44108 |
| FLUID COMPONENTS, INC. | 5990 UNITY DRIVE SUITE G NORCROSS GA 30071 |
| FLUKE CORPORATION | 7272 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| FLUKE ELECTRONICS | ATTN: BARB KOERBER PO BOX 9090 EVERETT WA 98206-9090 |
| FONTANET, JACQUES & FRANCOISE | JT TEN 884 W END AVE NEW YORK NY 10025-3506 |
| FOX LAMINATING CO., INC | 84 CUSTER ST. WEST HARTFORD CT 06110-1955 |
| FP MAILING SOLUTIONS | DEPT. 4272 CAROL STREAMS IL 60122-4272 |
| FRANCES M CRANSTON | 340 LOST CRK SAINT GEORGE UT 84770-5563 |
| FRANCIS J RATH & KAZIMIRA B RATH JT TEN | PO BOX 266 YOUNGSTOWN NY 14174-0266 |

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FRANK MARTZ | 346 8TH ST ELYRIA OH 44035 |
| FRANKLYNN INDUSTRIES INC, | 39364 TREASURY CENTER CHICAGO IL 60694-9300 |
| FRED CARR | 1850 ALICE ST #320 OAKLAND CA 94612-4111 |
| FREEMAN GAS | PO BOX 4366 SPARTANBURG SC 29305 |
| FRHAM SAFETY | P O BOX 36098 ROCK HILL SC 29732-6098 |
| FRI ROOFING, INC. | 31462 TOWNSHIP ROAD 321 WARSAW OH 43844-9746 |
| FRONTIER COMMUNICATIONS OF | AMERICA P.O. BOX 20567 ROCHESTER NY 14646 |
| G. NEIL COMPANIES | PO BOX 450939 720 INTERNATIONAL PKWY. SUNRISE FL 33345-0939 |
| GARY D CAUFFMAN JR | 1260 WOODHULL RD WEBSTER NY 14580 |
| GARY D. ZEIGLER | STARK COUNTY TREASURER 110 CENTRAL PLAZA SOUTH, STE 250 CANTON OH 44702-1410 |
| GARY D. ZIEGLER | STARK COUNTY TREASURER 110 CENTRAL PLAZA SOUTH, STE 250 CANTON OH 44702-1410 |
| GARY S SIRACUSA | 119 RUSTY LN ROCHESTER NY 14626 |
| GARY W CORNELL | 31 BURTCH ST JAMESTOWN NY 14701 |
| GEHM & SONS LTD | 825 S. ARLINGTON ST. AKRON OH 44306 |
| GEI OF COLUMBIANA, INC. | C/O FREDERICH S. COOMBS III, ESQ. PO BOX 6077 YOUNGSTOWN OH 44501-6077 |
| GENERAL CABLE | 3101 PLEASANT VALLEY BOULEVARD ALTOONA PA 16003 |
| GENERAL CABLE INDUSTRIES, INC. | ATTN: ANTONY WOOD 4 TESSENEER DRIVE HIGHLAND HEIGHTS KY 41076 |
| GENERAL ELECTRIC CAPITAL CORP | 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS IA 52404 |
| GENERAL EXTRUSION | P.O. BOX 3460 YOUNGSTOWN OH 44513 |
| GENERAL EXTRUSIONS INC. | C/O FREDERICK S. COOMBS III, ESQ. PO BOX 6077 YOUNGSTOWN OH 44501-6077 |
| GENESEE MANUFACTURING CO. | 566 HOLLENBECK STREET ROCHESTER NY 14621 |
| GEORGE ADAMS | 1869 CAMP ST EXT JAMESTOWN NY 14701-9238 |
| GEORGE ANN HUMBERT | 14747 S CHESLURE ST BURTON OH 44021 |
| GEORGE CLIFFORD MOONEY | 1646 ROY RD ELLIJAY GA 30536 |
| GEORGE D BOWERS | PO BOX 830 BLUE RIDGE GA 30513 |
| GEORGE E KEMPINSKI & | SANDRA L KEMPINSKI JT TEN 53 TILBURY AVE NANTICOKE PA 18634 |
| GEORGE KOHLER | 18138 EAU GALLIE CIR PT CHARLOTTE FL 33948-9512 |
| GEORGE KOSOR & MARIE KOSOR JT TEN | 748 MANER RD ROCKMART GA 30153 |
| GEORGE R KLOS | 19 S PEARL ST OAKFIELD NY 14125-1218 |
| GEORGE T STRONG & CAROL STRONG JT TEN | TRASK RD RD 4 JAMESTOWN NY 14701-9407 |
| GEORGIA AUTOMATION, INC. | 440 GEES MILL BUSINESS COURT CONYERS GA 30013 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION PO BOX 161108 ATLANTA GA 30321 |
| GEORGIA ENVIRONMENTAL MANAGEMENT STRATEG | (RITEWAY ENVIRONMENT) 181 BLACKS MILL VALLEY DAWSONVILLE GA 30534 |
| GEORGIA MOUNTAIN WATER | P.O. BOX 1839 BLUE RIDGE GA 30513 |
| GEORGIA NATURAL GAS | 2015 VAUGHN RD NW STE 150 KENNESAW GA 30144-7803 |
| GEORGIA POWER COMPANY | 96 ANNEX ROAD ATLANTA GA 30396 |
| GERALD B MILLER | 1906 HOAG DR ASHVILLE NY 14710 |
| GERALD C BONDI | 52 CAMPBELL AVE JAMESTOWN NY 14701-1704 |
| GERALD L MATTINGLY | CAMPBELL RD GAINESVILLE NY 14066 |
| GERALD SAUNDERS JR | 5669 CHANCERY PL LIBERTY TWP OH 45011-8719 |
| GERALD SAUNDERS JR | 4960 CROFTON DR ROCKFORD IL 61114-5420 |
| GERALDINE JANIK & KATHLEEN JANIK JT TEN | 26 EDMUND ST BUFFALO NY 14227 |
| GEXPRO FKA GE SUPPLY CO. | CST CO. PO BOX 33127 LOUISVILLE KY 40232-3127 |
| GILMER COUNTY TAX | COMMISSIONER PO BOX 361 ELLIJAY GA 30540 |
| GLADYS E RAYNES | P O BOX 1016 JASPER GA 30143-8668 |
| GLADYS K HUDDLESTON | 321 WHITE ROCK LANE STRASBURG VA 22657 |
| GLOBAL INDUSTRIAL EQUIPMENT | PO BOX 905713 CHARLOTTE NC 28290-5713 |
| GLOBAL QUALITY SOLUTIONS | TORRE DE LA LIBERTAD 647 COL. LAS TORRES TORREON, COAH, CP 27085 MEX |

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLD KEY PROCESSING, LTD. | 14910 MADISON ROAD MIDDLEFIELD OH 44062 |
| GOLDSMITH & EGGLETON, INC | 300 FIRST ST WADSWORTH OH 44281 |
| GOODYEAR TIRE & RUBBER CO | REFERENCE: 4079 P. O. BOX 100605 ATLANTA GA 30384-0605 |
| GOODYEAR TIRE & RUBBER COMPANY, THE | LAW DEPARTMENT 1144 EAST MARKET STREET AKRON OH 44316 |
| GORDON E COPELAND | 3811 SW 29TH PLACE OCALA FL 34474-4311 |
| GORDON R ROBINE | 12 TAREYTON DR VICTOR NY 14564 |
| GOSIGER MACHINE TOOLS | PO BOX 712288 CINCINNATI OH 45271-2288 |
| GOSIGER, INC. | PO BOX 712288 CINCINNATI OH 45271 |
| GRACE REESE | 5787 NIOBE RD PANAMA NY 14767-9507 |
| GRAY, ROGER J SR & LORIE G TR | 2667 STARBOARD CT SE APT 201 GRAND RAPIDS MI 49512-9014 |
| GREAT AMERICA LEASING CORPORATION | ATTN PEGGY UNPTON PO BOX 609 CEDAR RAPIDS IA 52406 |
| GREAT AMERICAN LEASING CORPORATION | PO BOX 609 CEDAR RAPIDS IA 52406-0609 |
| GREAT NORTHERN INSURANCE COMPANY | CHUBB GROUP OF INSURANCE COMPANIES PO BOX 1615 WARREN NJ 07061-1615 |
| GREG F STEINWORTH | 11310 E PERSIMMON AVE MESA AZ 85212 |
| GREG KASER | 59 MARY ST JASPER GA 30143-1440 |
| GREGORY CARR | 1290 NW PINELAKE DR STUART FL 34994 |
| GREGORY P BURRIS | 2674 SWEDEN WLK RD BROCKPORT NY 14420-9412 |
| GREGORY TOBIAS | 9 S ALLEGHENY AVE JAMESTOWN NY 14701-4260 |
| GREGORY ZIEMKIEWICZ | 44 EUGENE ST DR ROCHESTER NY 14606-5512 |
| GT TECHNOLOGIES INCORPORATED | 6100 OAK TREE BLVD STE 200 INDEPENDENCE OH 44131-6914 |
| GUSTAVE R KARGE | 462 WEST AVE BROCKPORT NY 14420-1122 |
| GWENDLYN CHAPMAN | 81 HOLIDAY RD ROCHESTER NY 14623-4768 |
| GXS LIMITED SPECIAL BILLING | P O BOX 640371 PITTSBURGH PA 15264-0371 |
| H & D EAVES MACHINE CO | ATTN: HOWARD EAVES PO BOX 856 BESSEMER CITY NC 28016 |
| H KENNEDY LINGE & HOPE LINGE TEN ENT | 509 OSBORNE LN SEWICKLEY PA 15143-2035 |
| H OSBORN TRUST / E MACALONAN BENEFICIARY | C/O NATIONAL CITY BANK 1900 EAST 9TH STREET, 01-3030 ATTN: LISA HIBBS, FEDUCIARY OFFICER CLEVELAND OH 44114 |
| H-FABRICATORS, INC. | ATTN: JOSEPH E. HARPER JR. 3217 MINERAL BLUFF HWY. MINERAL BLUFF GA 30559 |
| HAINCO, LLC | TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD ATTN: GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD NJ 07070 |
| HAINCO, LLC | TRANSFEROR: EVONIK DEGUSSA CORPORATION ATTN: GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD NJ 07070 |
| HAINCO, LLC AS ASSIGNEE OF | EVONIK DEGUSSA CORPORATION 301 ROUTE 17, 6TH FLOOR RUTHERFORD NJ 07070 |
| HALL OF FAME WINDOW CLEANING | 2603 WILLIAMSBURG LN NW APT 4 CANTON OH 44708-1437 |
| HALLSTAR COMPANY | 1331 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| HANES CONVERTING CO | PO BOX 457 CONOVER NC 28613-0457 |
| HARDCOATING TECHNOLOGIES LTD | 103 S. MAIN ST. MUNROE FALLS OH 44262 |
| HARDEN TRANSPORT | 4885 RIVER RD TONAWANDA NY 14150-5825 |
| HARDINGE INC | ACCT # 562241 ONE HARDINGE DRIVE PO BOX 1212 ELMIRA NY 14902 |
| HARDINGE INC | PO BOX 1507 ELMIRA NY 14902-1507 |
| HAROLD E HALL | 14767 MADISON RD MIDDLEFIELD OH 44062-9407 |
| HAROLD E MEYER | 4354 REDDING RD CLEVELAND OH 44109-3555 |
| HAROLD EARL MEYER & GRACE L MEYER JT TEN | 4354 REDDING RD CLEVELAND OH 44109-3555 |
| HAROLD G GARVERICK JR | 11343 S FOREST DR PAINESVILLE OH 44077-8958 |
| HAROLD J HUBER | 99 FERNWOOD RD SUMMIT NJ 07901-2958 |
| HARRIGAN BRADY PAPER & PACK. | 243 PAUL ROAD ROCHESTER NY 14624 |
| HARRISON IND SUPPLY, INC | P.O. BOX 67 EAST SYRACUSE NY 13057-0067 |
| HARRY A LINSINBIGLER | 31 ALMOND LANE LEVITTOWN PA 19055-1209 |
| HARRY L BEDSWORTH & | ANN B BEDSWORTH JT TEN 1 HARBOURSIDE DR DELRAY BEACH FL 33483 |

| Claim Name | Address Information |
|---|---|
| HARRY P HATRY | 1400 S JOYCE ST A-1612 ARLINGTON VA 22202-1861 |
| HARTVILLE HARDWARE, INC. | PO BOX 430 HARTVILLE OH 44632 |
| HARVEY N TALLEY & | JOSEPHINE P TALLEY JT TEN PO BOX 291548 PORT ORANGE FL 32129-1548 |
| HARWICK STANDARD | DISTRIBUTING CORPORATION 60 S. SEIBERLING STREET P.O. BOX 9360 AKRON OH 44305-0360 |
| HAZEL M RICH | 236 BETH AVE JASPER GA 30143 |
| HAZEN, CAROLINE | 450 N MCDONALD AV APT 196 DELAND FL 32724-3607 |
| HELEN HUBER | 99 FERNWOOD RD SUMMIT NJ 07901-2958 |
| HELEN LITTLE & | GEORGE RICHARD LITTLE SR JT TEN 793 NALLEY DR JASPER GA 30143-2139 |
| HELEN N LITTLE | 164 NALLEY DRIVE JASPER GA 30143-2139 |
| HENRY GEISLER | 277 STATE ST JAMESTOWN NY 14701-7631 |
| HENRY H ARMSTRONG | 3404 COLLEGE AVE COLUMBUS GA 31907-2020 |
| HENRY SHIEIN | 135 DURYIA MELVILLE NY 11755 |
| HERBERT J OBRYANT | C/O MRS H O'BRYANT 7093 BALL GROUND RD BALL GROUND GA 30107 |
| HERBERT WITTELS | 44 HORIZON DR ROCHESTER NY 14625-1340 |
| HERITAGE CRYSTAL CLEAN, LLC | ATTN: GARY M. VANEK, ATTORNEY AT LAW 1250 LARKIN AVENUE, SUITE 100 ELGIN IL 60123 |
| HI-TECH PLATING | 1015 WEST 18TH ST. ERIE PA 16502 |
| HILL MANUFACTURING CO. | 1500 JONESBORO ROAD, S.E. ATLANTA GA 30315 |
| HILSCHER-CLARKE ELECTRIC CO. | 519 FOURTH STREET NW CANTON OH 44703 |
| HOME DEPOT COMMERCIAL CREDIT | PROCESSING CENTER P. O. BOX 9055 DES MOINES IA 50368-9055 |
| HOME INSURANCE CO. IN LIQUIDATION, THE | KAREN TISDELL 55 SOUTH COMMERCIAL STREET MANCHESTER NH 03101 |
| HOWARD BRONDFIELD | 6794 METRO PARK DRIVE CLEVELAND OH 44143-1511 |
| HOWARD JAMES LEOPOLD & | MARILYN E LEOPOLD JT TEN 16902 OLD COUNTRY RD NORTHPORT AL 35475 |
| HOWARD L KIRCHNER | 1108 7TH ST NE WASHINGTON DC 20002-2133 |
| HOWARD OBRYANT | 95 MINERAL SPRINGS RD N JASPER GA 30143 |
| HUGHES HITECH, LLC | 9685 MAIN STREET CLARENCE NY 14031 |
| HYDRAULIC CONNECTIONS, INC | 2848 INTERSTATE PKWY BRUNSWICK OH 44212 |
| ICI METALS INC | PO BOX 931665 CLEVELAND OH 44193 |
| IKON FINANCIAL SERVICES | P.O. BOX 41564 PHILADELPHIA PA 19101-1564 |
| IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION P.O. BOX 13708 MACON GA 31208 |
| IKON FINANCIAL SERVICES | 1738 BASS ROAD MACON GA 31210 |
| IKON OFFICE SOLUTIONS | ACCOUNTS RECEIVABLE CENTER ATTN BANKRUPTCY TEAM 3920 ARKWRIGHT RD - STE 400 MACON GA 31210 |
| IKON OFFICE SOLUTIONS | GREAT LAKES DISTRICT P O BOX 802558 CHICAGO IL 60680-2558 |
| IMPERIAL BROSE INC | DRAWER 174 PENNDEL PA 19047 |
| IMR TEST LABS INC. | 131 WOODSEDGE DRIVE LANSING BUS & TECH PARK LANSING NY 14882 |
| INDUSTRIAL METALWORKING SUPPLY | 8070 SNOWVILLE ROAD BRECKSVILLE OH 44141 |
| INDUSTRIAL PACKAGING SUPPLIES | P.O. BOX 2009 FOUNTAIN INN SC 29644 |
| INDUSTRIAL SUPPLY SOLUTION | P. O. BOX 798012 ST. LOUIS MO 63179-8000 |
| INDUSTRIAL TOOL COMPANY INC | ATTN: KEVIN DOUGHERTY PO BOX 20289 CANTON OH 44701-0289 |
| INSTRUMENT SERVICE & EQUIPMENT | 10100 ROYALTON ROAD CLEVELAND OH 44133 |
| INTER-LAKES | 17480 MALYN BLVD FRASER MI 48026 |
| INTERSTATE WELDING & | STEEL SUPPLY, INC. P.O. BOX 1112 MURPHY NC 28906 |
| INTERSTATE WELDING AND STEEL SUPPLY | PO BOX 1112 ATTN: GREGORY E BRADSHAW, OFFICE MANAGER MURPHY NC 28906 |
| INVENSYS WONDERWARE | 925 BERSHIRE BLVD. WYOMISSING PA 19610 |
| IRON CITY IND CLEANING | P O BOX 5361 PITTSBURGH PA 15206 |
| IRON MOUNTAIN | BOX L996P PITTSBURGH PA 15264 |
| IRON MOUNTAIN INFORMATION | MANAGEMENT, INC. P.O. BOX 27128 NEW YORK NY 10087-7128 |
| IZAAK WIRSZUP & PERA WIRSZUP JT TEN | 5750 S KENWOOD CHICAGO IL 60637-1744 |

# LEXINGTON PRECISION CORPORATION

| Claim Name | Address Information |
|---|---|
| J & L INDUSTRIAL SUPPLY | BOX 382070 PITTSBURGH PA 15250-8070 |
| J & L INDUSTRIAL SUPPLY | 30600 AURORA ROAD SOLON OH 44139 |
| J & L INDUSTRIAL SUPPLY | 13599 MERRIMAN RD LIVONIA MI 48150-1813 |
| J & L INDUSTRIAL SUPPLY | 1020 SOLUTIONS CENTER CHICAGO IL 60677 |
| J CHRISTOPHER MANNERS | 30100 CHAGRIN BLVD PEPPER PIKE OH 44124-5705 |
| J PETTER TURNQUIST | 370 WHEELER ROAD FREWSBURG NY 14738 |
| J WILLIAM NUTTER | 311 WAKEFIELD DRIVE LOCUST GROVE VA 22508 |
| J. DRASNER & CO., INC. | 23600 MERCANTILE ROAD UNITE I BEACHWOOD OH 44122 |
| J.B. BRADY | 811 NORTH ALVORD STREET SYRACUSE NY 13208-2015 |
| J.H. BENNET & CO., INC. | 22975 VENTURE DR PO BOX 8028 NOVI MI 48376-8028 |
| JACK E SCHWARTZ | SPRUCE CREEK SOUTH 9525 SE 173 LANE SUMMERFIELD FL 34491-6445 |
| JACK MONICK CUST KAITLIN S MONICK | THE PENNSYLVANIA UGMA 9 VAN HORN ST WILKES BARRE PA 18702-1320 |
| JACK SULLIVAN | 8640 FREEDOM RD WINDHAM OH 44288-9509 |
| JACK T SULLIVAN & | VIRGINIA A SULLIVAN JT TEN 8640 FREEDOM RD WINDHAM OH 44288-9509 |
| JACKIE MCPHERSON | RTE 2 BOX 220 TALKING ROCK GA 30175-9735 |
| JACKSON SAW & KNIFE, INC | 517 STATE STREET ROCHESTER NY 14608 |
| JACKSON WELDING SUPPLY CO. | 535 BUFFALO ROAD ROCHESTER NY 14611 |
| JACQUELINE RHOADES SARSELLA CUST | CARLY RHOADES SARSELLA THE VIRGINIA UGMA 2224 LOGAN ST RICHMOND VA 23235-3460 |
| JACQUES FONTANET & | FRANCOISE FONTANET JT TEN 884 W END AVE NEW YORK NY 10025-3506 |
| JAMES A PIKE JR | 904 SERGIUS WAY ROCHESTER NY 14612 |
| JAMES E HAGEN | 3224 SHERRY CT FALLS CHURCH VA 22042-3720 |
| JAMES E HELLMAN & CARLA Y HELLMAN JT TEN | 5009 COLONIAL AVE ERIE PA 16506-4057 |
| JAMES J MEME | BOX 1599 BLUE RIDGE GA 30513-1599 |
| JAMES J MEME & KATHLEEN MEME JT TEN | PO BOX 1599 BLUE RIDGE GA 30513-1599 |
| JAMES L BEST | 26 BUCKSPARK CT POTOMAC MD 20854-4265 |
| JAMES L GLYMP & BLANCHE T GLYMP JT TEN | 1463 N HIGHVIEW LN APT 107 ALEXANDRIA VA 22311 |
| JAMES MULVEY | 9 ROUND HILL LANE BRIDGEWATER CT 06752-1036 |
| JAMES P BURDIC | 4771 HUNT ROAD ASHVILLE NY 14710-9611 |
| JAMES T KIEHL & JOAN K KIEHL JT TEN | 617 ARMADA RD N VENICE FL 34285 |
| JAMES TELLEFSEN | 805 MOUNTAIN HEIGHTS RIDGE RD SCOTTSBORO AL 35769-8820 |
| JAMES V MC KAY | C/O PAT CURTIN 3100 S MANCHESTER ST #420 FALLS CHURCH VA 22044-2713 |
| JAMES W GARVEY | 3914 TRASK AVE ERIE PA 16508 |
| JANE M COLEMAN | 12206 BRAEMER CIRCLE FT WASHINGTON MD 20744-6024 |
| JANICE SLUSHER | 4929 GIBBS RD ANDOVER OH 44003-9604 |
| JASON E SCHICKLING | 4550 SCOTT RD EAST SPRINGFIELD PA 16411-9753 |
| JEAN M VIVLAMORE | 4181 COUNTRY RD 46 CANANDAIGUA NY 14424 |
| JEANNE J THOMAS | 2146 SHAYSIDE RD LAKEWOOD NY 14750-1926 |
| JEFF PATLOW | 601 NORTH PARK AVENUE TIFOTN GA 31794 |
| JEFFREY JAMES | 8519 CENTER ST GARRETTSVILLE OH 44231-9638 |
| JEFFREY W SCHULER | 2343 BETHLEHEM PIKE APT 2 HATFIELD PA 19440 |
| JENCO PRODUCTS INC. | 7860 CENTER POINT DRIVE HUBER HEIGHTS OH 45424 |
| JERRY CARELOCK | 57 STANFIELD TER ROCHESTER NY 14619-2148 |
| JERRY E GOBLE | 3430 ROUNDTOP ROAD ELLIJAY GA 30540 |
| JERRY W MOWREY | SINCLAIR SINCLAIRVILLE NY 14782 |
| JO ANNE VOLKE | 134 MISSION DR AKRON OH 44301-1826 |
| JOAN M HEIDEMANN | 4603 LANGDRUM LANE CHEVY CHASE MD 20815-5416 |
| JOANNE MARIE ORRINO | 1049 WINDSOR TERRACE NW PT CHARLOTTE FL 33948 |
| JOE BERTIN INC | 7495 CALIFORNIA AVENUE YOUNGSTOWN OH 44512 |

| Claim Name | Address Information |
| --- | --- |
| JOHN A PALUMBO & | MARGARET F PALUMBO JT TEN 19 WELLINGTON PONDS ROCHESTER NY 14624-5006 |
| JOHN A SMIGELSKIS | 60 MERCURY D ROCHESTER NY 14624-2408 |
| JOHN C MILLER | 2536 CARRINGTON STREET NW NORTH CANTON OH 44720 |
| JOHN CHARLES LARSON | 2036 FORD GATES DR GARNER NC 27529-3766 |
| JOHN DASFAIAS | 20 FRANCINE DR ROCHESTER NY 14606-3343 |
| JOHN E BLEIL | 347 ERICA DR ERIE PA 16509 |
| JOHN E BLEIL & SUZANNE R BLEIL JT TEN | 347 ERICA DR ERIE PA 16509 |
| JOHN E BRADY | 6306 JOSEPHINE RD WALDORF MD 20601-3207 |
| JOHN E SHOUP | 32 JOHNSON ST FREWSBURG NY 14738-9522 |
| JOHN EGREK | 1143 E 169TH ST CLEVELAND OH 44110-1563 |
| JOHN F DONOHUE & DOROTHY DONOHUE JT TEN | 6575 NEWMARKET WAY RALEIGH NC 27615-6830 |
| JOHN F PASQUALE | 3371 POPLAR HILL RD LIVONIA NY 14487 |
| JOHN G KUREY | 106 S GREEN ST MT UNION PA 17066-1350 |
| JOHN HEIL | 309 PO BOX HAMMONDSPORT NY 14840 |
| JOHN M KUCHKA | 105 PARK BLVD BERWICK PA 18603 |
| JOHN M MC MAHON CUST JENNIFER | MC MAHON THE NEW YORK UGMA PO BOX 286 SPRING LAKE NJ 07762 |
| JOHN M SCHLOSSER | 2117 NE 11TH AVE FORT LAUDERDALE FL 33305 |
| JOHN P ASZKLAR | 59 KNOWLES AVE PLANTSVILLE CT 06479-1110 |
| JOHN P SPITZNAGEL & | YVONNE M SPITZNAGEL JT TEN 25 BEDFORD RD SUMMIT NJ 07901 |
| JOHN T KONDICHEK & | CECILIA M KONDICHEK JT TEN 1419 TREELINE DR BLOOMSBURG PA 17815-8801 |
| JOHN T STIEPAN | 1029 MATILADA ST PAUL MN 55117-5130 |
| JOHN V AUSTIN | 4917 N 15TH ST ARLINGTON VA 22205-2616 |
| JOHN V AUSTON | 4917 N 15TH ST ARLINGTON VA 22205-2616 |
| JOHN V DONIGIAN CUST | DONNA DONIGIAN THE NJ UGMA 54 STEWART AVE LITTLE FALLS NJ 07424-1842 |
| JOHN V DONIGIAN CUST | GAIL DONIGIAN THE NEW JERSEY UGMA 54 STEWART AVE LITTLE FALLS NJ 07424-1842 |
| JOHN V DONIGIAN CUST | WARD DONIGIAN THE NEW JERSEY UGMA 54 STEWART AVE LITTLE FALLS NJ 07424-1842 |
| JOHN V DONIGIAN CUST DONNA DONIGIAN | THE NEW JERSEY UGMA 54 STEWART AVE LITTLE FALLS NJ 07424-1842 |
| JOHN W JOHNSON | RTE 2 BOX 133-I KENNEDY NY 14747-9802 |
| JOHN ZOCHOWSKI | 5038 HILLSDALE ERIE PA 16509-2005 |
| JOHNSTON'S QUALITY CARBIDE | 4732 ROUTE 982 SUITE 110 LATROBE PA 15650 |
| JOHNY W GABLE | 469 TURNER RD JASPER GA 30143-9405 |
| JONES OIL DISTRIBUTING CO. | P.O. BOX 126 JASPER GA 30143 |
| JOSEPH A CORNELL | 17 HALEY AVE GENESEO NY 14454 |
| JOSEPH A PARDO | P O BOX 350 PHILOMONT VA 20131 |
| JOSEPH CERVERA | 172 W PROSPECT ST WALDWICK NJ 07463-1338 |
| JOSEPH J BALL SR | 3165 MORRIS MANOR MERRITT IS FL 32952-2876 |
| JOSEPH J BLEIL | 16 ENGLEWOOD AVE JAMESTOWN NY 14701-4628 |
| JOSEPH J BORDEN | 323 SOUTHAMPTON DR ROCHESTER NY 14616 |
| JOSEPH LINCOLN RICH & | HAZEL M RICH JT TEN 236 BETH AVE JASPER GA 30143 |
| JOYCE VOYTOVICH | 6 BIRNAM DRIVE GREENSBURG PA 15601 |
| JUDITH LEE WINTERS | 9455 INDIAN RUN MACEDONIA OH 44056-1013 |
| JUDITH MYERS | 1620 CHALK RD WAKE FOREST NC 27587-9158 |
| JUNE MEYER | 373 EMERSON LN BERKELEY HEIGHTS NJ 07922 |
| K.J.D.E. CORP. DBA | K.J. ELECTRIC P.O. BOX 160 SYRACUSE NY 13206-0160 |
| KAREN A WELHOUSE | 11635 KILE RD CHARDON OH 44024-9537 |
| KAREN L HORTON TR | UA 03/25/04 KAREN L HORTON TRUST 2200 TROTT AVE VIENNA VA 22181-3130 |
| KAREN M BUSA | 1924 MANDEL AVE WESTCHESTER IL 60154 |
| KATHELEEN RAE MILLER | 10 DEAN ST RANDOLPH NY 14772-1304 |
| KATHRYN E SULEWSKI | 1448 LYNN ST ERIE PA 16503-1731 |

| Claim Name | Address Information |
|---|---|
| KD FLUID POWER | 641 ERIE AVE N TONAWANDA NY 14120-4404 |
| KEITH A. LINDAUER | 114 N. HANCOCK ST. P. O. BOX 42 RICO CO 81332 |
| KEITH BLOCKINGER | 3096 STREAMHAVEN DR FORT MILL SC 29707-7687 |
| KEITH BLOCKINGER | 1050 FOX DEN TRAIL CANFIELD OH 44406 |
| KELLER RIGGING & CONST | 1247 EASTWOOD AVE. TALLMADGE OH 44278 |
| KELLEY & FERRARO, LLP FOR CREDITORS | LISTED ON EXHIBIT A TO CLAIM C/O THOMAS M. WILSON 127 PUBLIC SQUARE, SUITE 2200 KEY TOWER CLEVELAND OH 44114 |
| KELLI KOTHERA | 7789 WRENNWOOD DR GARRETTSVILLE OH 44231 |
| KELLY & FERRARO LLP, AS AGENT FOR | THE ASBESTOS PERSONAL INJURY CLAIMANTS 2200 KEY SQUARE 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| KENCO PLASTICS, INC. | P.O. BOX 364 LA PORTE IN 46352 |
| KENDRICK BROOKRESON CUST DAVID KARL | BROOKRESON THE PENNSYLVANIA UGMA 8501 WOODSON RD OVERLAND PARK KS 66207-1556 |
| KENNAMETAL INC | PO BOX 360249M PITTSBURGH PA 15250-6249 |
| KENNETH C BAKER | 1410 S HICKORY CT STILLWATER OK 74074-1527 |
| KENNETH C BAKER | 4701 N WASHINGTON ST APT 1006 STILLWATER OK 74075-1373 |
| KENNETH CHARLES RICE | 3660 MONROE AVE APT 75 PITTSFORD NY 14534-1255 |
| KENNETH EGGLESTON | 1428 RIVERSIDE RD FREWSBURG NY 14738-9802 |
| KENNETH HAMPTON CARNEY | 2116 STEEL BRIDGE RD DAWSONVILLE GA 30534 |
| KENNETH I GREENSTEIN TR | THE KENNETH I GREENSTEIN RTRM PLAN UA OCT 1 83 18 SHETLAND COURT EAST HAMPTON NY 11937 |
| KENNETH I GREENSTEIN TR THE | KENNETH I GREENSTEIN RTRM PLAN UA OCT 1 18 SHETLAND COURT EAST HAMPTON NY 11937 |
| KENNETH I. GREENSTEIN | 18 SHETLAND COURT EAST HAMPTON NY 11937 |
| KENNETH P DALLE | 8669 POWELL RD INTERLAKEN NY 14847-9614 |
| KENNETH R KEENE | BOX 730 LIVERMORE ME 04253-0730 |
| KENNETH R PFRENGLE | 304 BUTTONWOOD LANE LARGO FL 33770 |
| KERN GLOBAL EDM SUPPLIES | 411 JOHN DOWNEY DRIVE NEW BRITIAN CT 6051 |
| KESTUTIS J STANKUS | 74 WOODLAWN ST ROCHESTER NY 14607-3736 |
| KEVIN H HRABAK | 10719 VERNON AVE GARFIELD HTS OH 44125-2717 |
| KEVIN L ENGWALL | 4187 KORTWRIGHT RD JAMESTOWN NY 14701 |
| KEVIN MONROE | 13777 HALE RD #A BURTON OH 44021-9595 |
| KEVIN WILLIAMSON | 462 HOWARD AVENUE JAMESTOWN NY 14701 |
| KEYENCE CORPORATION | 50 TICE BLVD. WOODCLIFF LAKE NJ 07677 |
| KEYENCE CORPORATION | OF AMERICA 50 TICE BLVD WOODCLIFFE NJ 07677-7681 |
| KEYSTON PROFILES, LTD. | BENESCH FRIEDLANDER COPLAN & ARONOFF LLP ATTN KARI B CONIGLIO 200 PUBLIC SQUARE, SUITE 2300 CLEVELAND OH 44114-2378 |
| KINGS GRAVE ROAD | STORAGE/WAREHOUSE ATTN: ANDREW D. SHOLOGA PO BOX 68 CORTLAND OH 44410 |
| KNUTE A KIBBE & DOROTHY J KIBBE JT TEN | 4714 RT 60 GERRY NY 14740-9537 |
| L.A. TOOL & SUPPLY CO., JEFFREY SHIRKMAN | DBA L.A. TOOL & SUPPLY CO 1175 JOHNS ROAD CLINTON OH 44216 |
| L.A. TOOL & SUPPLY CO., JEFFREY SHIRKMAN | PO BOX 26277 AKRON OH 44319 |
| LAB SAFETY SUPPLY | PO BOX 1368 JAMESVILLE WI 53547 |
| LAB SAFETY SUPPLY | ACCOUNT # 5465344 P O BOX 5004 JANESVILLE WI 53547 |
| LAB SAFETY SUPPLY | P. O. BOX 1368 JANESVILLE WI 53547-1368 |
| LAIRD PLASTICS | PO BOX 751298 CHARLOTTE NC 28275-1298 |
| LANDSTAR LIGON, INC. | 13410 SUTTON PARK DRIVE SOUTH JACKSONVILLE FL 32224 |
| LARRY A MILLER | C/O MARY JANE MILLER 8751 SPRING HILL TRL YOUNGSTOWN OH 44514-5833 |
| LARRY G CHASTAIN | BOX 516 TATE GA 30177-0516 |
| LARRY J LOOKENHOUSE | 100 RACE ST BOX 143 SUGAR GROVE PA 16350-0143 |

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LAUGHLIN ELECTRIC CORP | 182 FURLONG ROAD ROCHESTER NY 14623 |
| LAUREL STEEL | 5400 HARVESTER ROAD BURLINGTON ON L7R3Y8 CANADA |
| LAURENCE D KLEIN | 3521 WILLOW SPRINGS RD DURHAM NC 27703-4850 |
| LAWRENCE O RAGLAND | 243 BROOKS AVE ROCHESTER NY 14619-2456 |
| LAZY RIVER INVESTMENT CO PARTNERSHIP | 949 UNIVERSITY AVE SUITE 100 SACRAMENTO CA 95825 |
| LEED STEEL | ATTN: RICHARD M. LEED 961 LYELL AVE. ROCHESTER NY 14606 |
| LEEONIA MC PHERSON & | JACKIE MC PHERSON JT TEN RTE 2 TALKING ROCK GA 30175-9802 |
| LELIA BUSH CUST CHARLES BUSH | THE VIRGINIA UGMA 2620 N POWHATAN ARLINGTON VA 22207-1125 |
| LESLIE J WINCH | 10177 PAYNE AVE LYNDONVILLE NY 14098 |
| LESLIE L MILLER | 1906 HOAG RD ASHVILLE NY 14710 |
| LEWIS BAWOL WELDING | 3308 W. 22ND ST. ERIE PA 16506 |
| LEWIS N METTLER | C/O APT 1012 401 SENECA MANOR DRIVE ROCHESTER NY 14621-1643 |
| LEWIS S NYGREN | R D 4 JAMESTOWN NY 14701-9804 |
| LIDIA B TELESZ | 2925 E 57TH ST CLEVELAND OH 44127-1213 |
| LILLIAN MULLETT | 14289 MAYFIELD HUNTSBURG OH 44046-8723 |
| LINCOLN, EDWARD W | 6256 SOUTH RD CHERRY CREEK NY 14723-9716 |
| LINDA SUE ROBERTS | BOX 384 TATE GA 30177-0384 |
| LINDAUER, CRAIG | 12345 PEARL ROAD CHARDON OH 44024 |
| LINDAUER, DALE | 115 GARDEN ST BEDFORD OH 44146 |
| LINDAUER, DENNIS | 1750 HICKS PIKE WALTON KY 41094 |
| LINDE GAS LLC | 6055 ROCKSIDE WOODS BLVD. INDEPENDENCE OH 44131-2329 |
| LINTECH INTERNATIONAL | P.O. BOX 10225 MACON GA 31297 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | RONDY & CO INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SIGNA STORTECH ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | ASTRODYNE ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | J. GRIPPE IND SUPPLY CO INC. ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | DISPERSION TECHNOLOGY INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SIGNATURE ALUMINUM ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | JTI ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | BERTELKAMP AUTOMATION INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | KENCO TOYOTA LIFT ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CONTAINER SERVICE CORP ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | S&S INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CHEMETALL OAKITE PRODUCTS ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CMI-SPECIALTY SYSTEMS, LLC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | GRAYBAR ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CUNNINGHAM SUPPLY CO ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | LAKEWOOD AUTOMATION ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | H&C TOOL SUPPLY CO ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | PREFERRED ACQUISITION CO LLC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | TECH PRO, INC. ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SMC METAL ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SOLAR ATMOSPHERES, INC. ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | ALPHA TECHNOLOGIES SERVICE ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | PIEDMONT PLASTICS, INC. ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | SCHOEN INSULATION SERVICE ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | PREFERRED RUBBER ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF | CHINA AUTO GROUP ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: SIGNATURE ALUMINUM CANADA IN D/B/A REVENUE MANAGEMENT ONE |

| Claim Name | Address Information |
|---|---|
| LIQUIDITY SOLUTIONS, INC. | UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: DISPERSION TECHNOLOGY D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PREFERRED RUBBER COMPOUNDING D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: JTI, INC. D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CHEMETALL OAKITE PRODUCTS D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: MH EQUIPMENT CO. D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ASSOCIATED SPRING BARNES GRP D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ULINE, INC. D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: OSBORN INTERNATIONAL ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: BOULTER INDUSTRIAL ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: M C SCHROEDER COMPANY ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LISA J SPEAR & GREGG SPEAR JT TEN | 4935 RIDGEWOOD RD W SPRINGFIELD OH 45503-5845 |
| LIVINGSTON & HAVEN, LLC | P.O. BOX 7207 CHARLOTTE NC 28241 |
| LIVINGSTON & HAVEN, LLC | P. O. BOX 890218 CHARLOTTE NC 28289-0218 |
| LONE STAR QUALITY SERVICES | 11372 W US HIGHWAY 90 LOT 80 DEL RIO TX 78840-3449 |
| LORE ENTERPRISES, INC. | P.O. BOX 1900 JASPER GA 30143 |
| LORENE A WOZNIAK GABRIAL | 37 ELMWOOD ST NEW CASTLE PA 16101 |
| LORETTA ROSE | 12752 TOWNLINE RD WINDSOR OH 44099-9601 |
| LORIE G. GRAY (ADDRESS CHANGE 1/20/10) | CO-TRUSTEE OF ROGER J GRAY, SR & LORIE G GRAY TRUST 9200A SOCKEYE COURT FARWELL MI 48622 |
| LOU ANN MULLINS | 215 CHARLES AVE JASPER GA 30143-2005 |
| LOUIS BANIK | 12860 MAYFIELD RD APT 171 CHARDON OH 44024-8936 |
| LOUIS M ROBERTSON | 4512 W BURTON DR MUNCIE IN 47304-3576 |
| LOUISE COLARUSSO | 48 STOUT ST PITTSTON PA 18640-3345 |
| LOWELL L SWANSON | & DELORES SWANSON JT TEN 138 W FAIRMOUNT AVE # 8 LAKEWOOD NY 14750-1632 |
| LOWELL L SWANSON & | DELORES SWANSON JT TEN 138 W FAIRMOUNT AVE LAKEWOOD NY 14750-1632 |
| LOYD HULSEY | 195 GRADY ST JASPER GA 30143-1009 |
| LUBIN DELANO & | CO PROFIT SHARING PLAN AND TRUST 800 THIRD AVE 15TH FLOOR NEW YORK NY 10022-5911 |
| LUBIN DELANO & CO PRFT SHRG | PLAN & TRUST UA JAN 1 84 C/O LUBIN DELANO & CO 800 THIRD AVE 15TH FL NEW YORK NY 10022-5911 |
| LUBIN, DELANO & COMPANY | 800 THIRD AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| LUELLETT A WHITE | 2831 WARREN-BURTON RD SOUTHINGTON OH 44470-9742 |
| LYDEN COMPANY | 3711 LEHARPS RD YOUNGSTOWN OH 44515 |
| LYDEY AUTOMATION | 1650 INDIAN WOOD CIRCLE SUITE 900 MAUMEE OH 43537 |
| LYLE R SCHAUB | R R #2 BOX 294 MARSEILLES IL 61341-9802 |
| LYNN L LAFLER | 1421 TUDOR WAY FARMINGTON NY 14425-8927 |
| MACHINISTS TOOL REPAIR | 6484 GRAFTON ROAD VALLEY CITY OH 44280 |
| MAGNEFORCE INC | P.O. BOX 8508 155 SHEFFER WARREN OH 44484 |
| MAGNEFORCE INC. | 155 SHAFFER DR. N.E. WARREN OH 44484 |
| MARGARET HILL | 3040 ROME ROCKCREEK RD ROCK CREEK OH 44084-9708 |

# LEXINGTON PRECISION CORPORATION
## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MARIAN KOHLER | 18138 EAU GALLIE CIR PT CHARLOTTE FL 33948-9512 |
| MARIAN RENNER | 16860 US 19 NORTH CLEARWATER FL 33755 |
| MARIE R VLACH | 5505 SAINT ANDREWS DR WESTERVILLE OH 43082 |
| MARILYN CLAY | 4760 FARLEY DRIVE MENTOR OH 44060 |
| MARILYN N TURNAMIAN | 47 N BAYARD LN MAHWAH NJ 07430-2236 |
| MARK C. POPE | ASSOCIATES, INC. P.O. BOX 1517 4910 MARTIN COURT SMYRNA GA 30082-4938 |
| MARK W BYERS | 13427 STATE RD JJ DE SOTO MO 63020-4935 |
| MARK W. BYERS | 149 TIMBUKTOO LANE SPEEDWELL TN 37870 |
| MARLIN T COFFMAN & | ANNELLE COFFMAN JT TEN 25553 STATE HWY 3 CALLAO MO 63534-2300 |
| MARLOWE'S BEVERAGE SERVICE | 122 HEATHER CREEK RUN YOUNGSTOWN OH 44511 |
| MARSHA ANN PEAIRS | 12981 BASS LAKE RD CHARDON OH 44024-8319 |
| MARSHALL H RYAN | BOX 195 ASHVILLE NY 14710-0195 |
| MARSHALL WILLIAMS | 1616 TREETOP TRL APT A AKRON OH 44313-8655 |
| MARTIN E STRINGER CUST | MICHAEL STRINGER THE OHIO UGMA 6515 BAYBERRY DR SEVEN HILLS OH 44131-3004 |
| MARTIN L BROTHERS | 5 WASHINGTON ST MASSENA NY 13662-1206 |
| MARTINS FERRY GLOVE | P. O. BOX 503 MARTINS FERRY OH 43935 |
| MARY ANN GWIAZDA | 69 GEORGE AVE MIDDLESEX NJ 08846-1737 |
| MARY D JONES | C/O MARY D ALLISON 521 12TH ST MANHATTAN BCH CA 90266 |
| MARY ELLEN OWENS | 1562 SWEDE RD ASHVILLE NY 14710 |
| MARY J CARDINALE | 167 HINCHEY RD ROCHESTER NY 14624-2901 |
| MARY LEE BLASIUS | 15 PINEWOOD CIRCLE HANOVER PA 17331 |
| MARY LOU DALSING | RTE 1 HAZEL GREEN WI 53811-9801 |
| MARY LOU DALSING CUST BENJAMIN | T DALSING THE WISCONSIN UGMA RTE 1 BOX 324 HAZEL GREEN WI 53811-9801 |
| MARY MORIAN | 110 DUNHAM AVE BOX 536 CELORON NY 14720-0536 |
| MASTERMAN'S | 11 C STREET PO BOX 411 AUBURN MA 01501-0411 |
| MASTERMANN'S, LLP | 11 C STREET P.O. BOX 411 AUBURN MA 01501-0411 |
| MATT THOLKES & AGATHA THOLKES JT TEN | 1217 WEST FARM LANE BUFFALO MN 55313 |
| MATTHEW J MAZICK & EMMA L MAZICK JT TEN | 109 - 5TH ST CALIFORNIA PA 15419-1142 |
| MATTHEW R EINSMANN | 401 PRESTWICK SUMMERVILLE SC 29483 |
| MAVIS MEAD | PO BOX 350 GERRY NY 14740-0350 |
| MAXI-BLAST, INC. | 3650 NORTH OLIVE RD. SOUTH BEND IN 46601 |
| MAYFLOWER TRANSIT INC | P O BOX 198160 ATLANTA GA 30384 |
| MAZAK CORPORATION | 8025 PRODUCTION DR FLORENCE KY 41042 |
| MAZUR & KITTEL, PLLC, FOR ASBESTOS | CLAIMANTS LISTED ON EXHIBIT A TO CLAIM 30665 NORTHWESTERN HIGHWAY, SUITE 30665 FARMINGTON MI 48334 |
| MC LUBE | 9 CCROZERVILLE RD ASTON PA 19014 |
| MC LUBE | MC GEE INDUSTRIES P.O. BOX 2425 ASTON PA 19014 |
| MC MASTER-CARR SUPPLY CO. | 200 AURORA IND. PARKWAY AURORA OH 44202 |
| MC MASTER-CARR SUPPLY CO. | P.O. BOX 740100 ATLANTA GA 30374-0100 |
| MC MASTER-CARR SUPPLY CO. | P O BOX 7690 CHICAGO IL 60680-7690 |
| MCMASTER-CARR | ATTN TINA DAVIDSON 200 AURORA INDUSTRIAL PARKWAY AURORA OH 44202 |
| MCMASTER-CARR SUPPLY COMPANY | PO BOX 5370 ATTN: JEFF MILLER, CREDIT & AR MANAGER PRINCETON NJ 08543 |
| MCMASTER-CARR SUPPLY COMPANY | 6100 FULTON INDUSTRIAL BOULEVARD ATLANTA GA 30336-2852 |
| MEIER TRANSMISSION LTD | 1845 EAST 40TH STREET CLEVELAND OH 44103 |
| MELCHING MACHINE INC | 1630 BAKER DRIVE OSSAIN IN 46777 |
| MERLE E TERRY | 5355 ROUTE 474 ASHVILLE NY 14710 |
| METRO WASTE PAPER U.S. | 10 CAIRN STREET ROCHESTER NY 14611 |
| MEYERS COMMUNICATIONS, INC. | 72 WESTERLEIGH ROAD ROCHESTER NY 14606 |
| MH EQUIPMENT CO. | PO BOX 50 MOSSVILLE IL 61552 |

| Claim Name | Address Information |
|---|---|
| MICHAEL A LINDVAY | 1667 JACKSON RUN RD WARREN PA 16365-3903 |
| MICHAEL A LUBIN | C/O LUBIN DELANO & COMPANY 800 THIRD AVE NEW YORK NY 10022-2300 |
| MICHAEL A PIRONE | 33 RAFF AVE MINEOLA NY 11501-3115 |
| MICHAEL A. LUBIN | C/O LEXINGTON PRECISION CORPORATION 800 THIRD AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| MICHAEL ANDERSON | 66 DONNA RD ROCHESTER NY 14606-3235 |
| MICHAEL D BERRY | 800 SANDPIPER TRAIL WARREN OH 44483 |
| MICHAEL J MACBLANE | 1171 WEILAND ROCHESTER NY 14626-3916 |
| MICHAEL JOSEPH CONSIDINE | PO BOX 6 SARATOGA SPGS NY 12866 |
| MICHAEL M LOGAN | 5430 KINGS COMMON WAY CUMMING GA 30040-0552 |
| MICHAEL R JOHNSON | 100 JAMESTOWN ST RANDOLPH NY 14772-1042 |
| MICHIGAN DEPARTMENT OF TREASURY | DEPT 77889 DETROIT MI 48277-0889 |
| MICRO ESTIMATING SYSTEMS, INC. | PO BOX 427 DELAVAN WI 53115-0427 |
| MID ATLANTIC HEATER CONTROL | 299 GOSSETT RD SPARTANBURG SC 29307-5419 |
| MIKE LAUTERBORN ENTERPRISES | 369 ATTRIDGE RD CHURCHVILLE NY 14428-9713 |
| MILDRED B GRANTHAM | 902 S MAIN ST NEWTON MS 39345-2914 |
| MILDRED PUCKETT | 125 GOLDEN SPRINGS RD JASPER GA 30143-1419 |
| MLC CAD SYSTEMS | 6001 WEST WILLIAM CANNON SUITE 101 AUSTIN TX 78749-1969 |
| MOCAP, INC. | 13100 MANCHESTER RD ST. LOUIS MO 63131 |
| MODERNTECH MECHANICAL | 1626 DOWNTOWN WEST BLVD. KNOXVILLE TN 37919 |
| MOMENTIVE PERFORMANCE | ATTN: JANELLE WENDORF 260 HUDSON RIVER ROAD WATERFORD NY 12188 |
| MOMENTIVE PERFORMANCE MATERIALS | C/O JANELLE WENDORF 260 HUDSON RIVER ROAD WATERFORD NY 12188 |
| MORELAND ALTOBELLI ASSOCIATES, INC. | 2211 BEAVER RUIN ROAD, SUITE 190 NORCROSS GA 30071 |
| MORGOOD TOOLS, INC. | 940 MILLSTEAD WAY P.O. BOX 42997 ROCHESTER NY 14624 |
| MORRIS SOUTH/MACHINE TOOL | SYSTEMS 12428 SAM NEELY ROAD CHARLOTTE NC 28278 |
| MOUNTAIN CITY AUTO | PARTS II, INC. 521 NORTH MAIN STREET JASPER GA 30143 |
| MOUNTAIN TRAILER RENTAL, LLC | ATTN: JAMES GARY WOLFE 3882 MOBILE ROAD MC CAYSVILLE GA 30555 |
| MSC INDUSTRIAL SUPPLY | 5946 MAYFAIR RD NORTH CANTON OH 44720-1549 |
| MSC INDUSTRIAL SUPPLY | 6700 DISCOVERY BOULEVARD MABELTON GA 30059 |
| MSC INDUSTRIAL SUPPLY | DEPT. CH 0075 PALANTINE IL 60055-0075 |
| MSC INDUSTRIAL SUPPLY | DEPT CH 0075 PALANTINE IL 60055-0075 |
| MSC INDUSTRIAL SUPPLY COMPANY | 75 MAXESS ROAD ATTN: DAISY WALROND MELVILLE NY 11747 |
| MULLINAX PROPERTIES, LLC | 1255 S. MAIN STREET JASPER GA 30143 |
| MULLINAX, LOY D. | 1255 S. MAIN STREET JASPER GA 30143 |
| MURIEL F MELLA | 4 HORIZON RD APT 1427 FT LEE NJ 07024-6728 |
| MURPHY & NOLAN, INC. | P.O. BOX 6689 SYRACUSE NY 13217 |
| MYRTLE L TEREFENKE | 22708 NADINE CIRCLE TORRANCE CA 90505 |
| N-D TOOL GRINDING, INC. | 325 MT. READ BOULEVARD ROCHESTER NY 14611 |
| NANCY C DUTTON | 50 E MAIN ST STAFFORD SPRINGS CT 06076-1228 |
| NANCY I WELK | 122 ELSWORTH DR ROCHESTER NY 14615-1014 |
| NANCY L WYMER | 7 SAMPSON ST JAMESTOWN NY 14701-6577 |
| NAPA AUTO PARTS | 2 NORTH MAIN STREET JASPER GA 30143 |
| NATIONAL DISTRIBUTION INC. | 130 SCHMITT BOULEVARD FARMINGDALE NY 11735 |
| NATIONAL INSTRUMENTS CORP | ATTN: LAURA X. HUNSAKER 11500 MOPAC EXPRESSWAY AUSTIN TX 78759-3504 |
| NATIONAL VISION, INC. | INDUSTRIAL EYEWEAR PROGRAM ATTN: APRIL REECE PO BOX 1919 LAWRENCEVILLE GA 30046 |
| NATIONWIDE INDUSTRIAL SUPPLY | ATTN: LEO MAJERNIK 8414 SOUTH AVENUE YOUNGSTOWN OH 44514 |
| NEW PIG CORPORATION | 1 PORK AVENUE P.O. BOX 304 TIPTON PA 16684 |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS CAPITAL STATION ANNEX P O BOX 7009 ALBANY NY 12225-0009 |

| Claim Name | Address Information |
|---|---|
| NEW YORK STATE DEPT OF TAX AND FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEWARK | 4801 N. RAVENSWOOD AVE. CHICAGO IL 60040-4496 |
| NEWARK ELECTRONICS | 4801 NORTH RAVENSWOOD AVE. CHICAGO IL 60640-4496 |
| NIAGARA LUBRICANT CO., INC. | 164 CHANDLER STREET P.O. BOX 369 BUFFALO NY 14207 |
| NIFTY-BAR INC. | 450 WHITNEY ROAD WEST PENFIELD NY 14526-2326 |
| NORMA M LARSON | 5 PEACH ST JAMESTOWN NY 14701 |
| NORMA M LARSON | PO BOX 102 CELORON NY 14720-0102 |
| NORMAN R LAZARUS & JUNE D LAZARUS JT TEN | LANGRICK BUTLERS DENE RD WOLDINGHAM SURR EY CR3 7HX UNITED KINGDOM |
| NORMAN T SULLIVAN | 4555 KIRKCALDY RD BLOOMFIELD HILLS MI 48304-3748 |
| NORTH GEORGIA EXTERMINATING | P.O. BOX 276 CARTERSVILLE GA 30120 |
| NORTH GEORGIA FIRE | & SAFETY EQUIPMENT, INC. 833 BOARDTOWN ROAD ELLIJAY GA 30540 |
| NORTHSIDE MINI WAREHOUSE | PO BOX 57 JASPER GA 30143 |
| NORTHSIDE MINI-WAREHOUSE | PO BOX 57 JASPER GA 30143-0057 |
| NOVA MACHINARY | 22730 WOODWARD AVE. PO BOX 20400 FERDALE MI |
| NUSIL SILICONE TECHNOLOGY | 1050 CINDY LANE CARPINTERIA CA 93013 |
| NUSIL TECHNOLOGY LLC | 1050 CINDY LANE CARPINTERIA CA 93013 |
| O.C. TANNER RECOGNITION COMPANY | 1930 SOUTH STATE STREET SALT LAKE CITY UT 84115 |
| ODESSA COLLER | 11 BONITA RD PALMYRA VA 22963-2434 |
| OFFICE DEPOT | P.O. BOX 633211 ACCOUNT # 35045659 CINCINNATI OH 45263-3211 |
| OFFICE DEPOT | P.O. BOX 9020 DES MOINES IA 50368-9020 |
| OHIO BUREAU OF WORKERS' COMPENSATION | LEGAL DIVISION BANKRUPTCY UNIT PO BOX 15567 COLUMBUS OH 43215-0567 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 804 COLUMBUS OH 43216-0804 |
| OHIO EDISON COMPANY | BANKRUPTCY DEPT 6896 MILLER RD RM 204 BRECKSVILLE OH 44141 |
| OHIO EDISON COMPANY | P. O. BOX 3637 AKRON OH 44309-3637 |
| OHIO EDISON COMPANY | 1910 W MARKET ST AKRON OH 44313 |
| OLIVER STEEL PLATE CORP | 23364 NETWORK PALCE CHICAGO IL 60673-1233 |
| OMEGA ENGINEERING INC | ONE OMEGA DRIVE STAMFORD CT 06907-0047 |
| OMEGA ENGINEERING INC | P O BOX 740496 ATLANTA GA 30374 |
| OMEGA ENGINEERING INC | P. O. BOX 2669 STANFORD CT 6906 |
| OPAL V WATSON | PO BOX 341 BALL GROUND GA 30107 |
| OPTIPRO SYSTEMS | 6368 DEAN PARKWAY ONTARIO NY 14519 |
| OPTUMHEALTH | PO BOX 78910 MILWAUKEE WI 53278-0910 |
| ORTON INDUSTRIES | P.O. BOX 2648 3180 REPS MILLER ROAD SUITE 200 NORCROSS GA 30091-2648 |
| OSBORN INTERNATIONAL | 5401 HAMILTON AVENUE CLEVELAND OH 44114-3997 |
| OSBORN, DAVID E. | 240 NW FERRY ST. POULSBO WA 98370 |
| OSBORN, LOIS FOR ESTATE OF | EDWIN H. OSBORN 240 NW FERRY ST POULSBO WA 98370 |
| OSS CO | 2592 ELM ROAD NE WARREN OH 44483 |
| OXCO, INC. | P.O. BOX 33462 CHARLOTTE NC 28233 |
| P P G INDUSTRIES INC | DEPT AT 40177 ATLANTA GA 31192 |
| PA DEPT OF REVENUE | PO BOX 280423 HARRISBURG PA 17128-0423 |
| PACKAGING CORPORATION | OF AMERICA P.O. BOX 532058 ATLANTA GA 30353-2058 |
| PACKAGING CORPORATION OF AMERICA | PACKAGING CREDIT COMPANY, LLC ATTN KAREN MCGILL 900 E DIEHL ROAD, SUITE 131 NAPERVILLE IL 60563 |
| PAGE APPLIANCE INC. | 415 S. UNION STREET SPENCERPORT NY 14559 |
| PAIN ENTERPRISES INC | P BLOOMINGTON IN 47404 |
| PAIN ENTERPRISES, INC. | ATTN DARRELL HOARD, COLLECTIONS MANAGER 101 DANIELS WAY BLOOMINGTON IN 47404 |
| PALLET EXPRESS, INC. | 2365 SOUTH UNION STREET SPENCERPORT NY 14559 |
| PALLET ONE | POST OFFICE BOX 363 HIGHWAY 415 SMARR GA 31086 |

| Claim Name | Address Information |
|---|---|
| PARALEE SANFORD | BOX 98 ELLIJAY GA 30540 |
| PARKER INDUSTRIAL GRINDING | ATLANTA, INC. 1200 CHASTAIN ROAD SUITE 207 KENNESAW GA 30144-5827 |
| PAT BARATTA | C/O ANTOINETTE BARATTA 3 SUN VALLEY DR ROCHESTER NY 14606-4732 |
| PAT-A-CAKES BAKERY | 135 S. HERLONG ROCK HILL SC 29732 |
| PATRICIA A ALLEY | 3148 GRACEFIELD ROAD APT 219 SILVER SPRING MD 20904 |
| PATRICIA A FASANO | C/O PATRICIA A CLIFFORD SCHALK 5611 OAK RIDGE AV NEW PORT RICHEY FL 34652 |
| PATRICIA LEMAIRE & | RAYMOND LEMAIRE JT TEN 11 MOREAU AVE LEWISTON ME 04240 |
| PATRICIA MATZEK | 9788 HEMLOCK LANE GARRETTSVILLE OH 44231 |
| PATRICK A CONWAY | 1160 UNQUOWA RD FAIRFIELD CT 06430-4947 |
| PATRICK A CONWAY & | GLENNA GEORGE CONWAY JT TEN 1160 UNQUOWA RD FAIRFIELD CT 06430-4947 |
| PATTON'S INC | 3201 SOUTH BLVD CHARLOTTE NC 28209 |
| PATTONS INC | P O BOX 63128 CHARLOTTE NC 28263-3128 |
| PAUL ARCHETKO | 86 FERNWOOD PARK ROCHESTER NY 14609 |
| PAUL D ODELL | 1085 WHALEN RD PENFIELD NY 14526 |
| PAUL E COFFEY JR | 18 CHURCH ST SILVER SPRINGS NY 14550 |
| PAUL M BRANCH | 1309 BUCHANNAN AVENUE OLEAN NY 14760 |
| PAUL R LEVESQUE & | BEVERLY LEVESQUE JT TEN 7716 MARTEL PL SPRINGFIELD VA 22152-1945 |
| PAUL STONE | 266 RK AV ROCHESTER NY 14609 |
| PAULINE COCHRAN | RTE 4 BOX 401 JASPER GA 30143-9725 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PEPPER PIKE PLACE ASSOCIATES, LLC | 30195 CHAGRIN BLVD. PEPPER PIKE OH 44124 |
| PERKIN ELMER LIFE & ANALYTICA | 710 BRIDGEPORT AVE. SHELTON CT 06484-4794 |
| PERKINELMER LIFE & ANALYTICA | 13633 COLLECTIONS CENTER DR. CHICAGO IL 60693-3685 |
| PERKINELMER LIFE AND ANALYTICAL SCIENCES | 13633 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-3685 |
| PERRY L BUSH | 64 ALDERBUSH LN HAMLIN NY 14464-9326 |
| PETER C ARTHMIRE | 1128 HARROGATE WAY AMBLER PA 19002 |
| PETER P BECKMAN | 72 D DORCHESTER DR LAKEWOOD NJ 08701-6321 |
| PETER P MORGUS & TWILA J MORGUS JT TEN | 105 OAQKWOOD PL HENDERSONVILLE NC 28792-9521 |
| PETER S CUMBO & ROSE A CUMBO JT TEN | 34 COLLEGE GREEN DR NORTH CHILI NY 14514 |
| PETRO LIANCE | 1009 SCHIEFFELIN RD APEX NC 27502-1777 |
| PETROF, ALLEN | 11310 THWING RD CHARDON OH 44024 |
| PHOENIX ADVISORS, LLC (JOSEPH A. PARDO) | POST OFFICE BOX 350 PHILOMONT VA 20131 |
| PHYLLIS LEE | 2306 HIGHLAND AVE NEW CASTLE PA 16105-2180 |
| PICKENS COUNTY CHAMBER | OF COMMERCE 500 STEGALL DRIVE JASPER GA 30143 |
| PICKENS COUNTY PROGRESS | P.O. BOX 67 JASPER GA 30143 |
| PICKENS COUNTY TAX | COMMISSIONER 1266 E CHURCH ST, SUITE 112 JASPER GA 30143 |
| PICKENS COUNTY TAX COMMISSIO | 52 NORTH MAIN STREET SUITE 205 JASPER GA 30143 |
| PIEDMONT EAST URGENT CARE CE | TENET CAROLINA P. O, BOX 536831 ATLANTA GA 30353 |
| PIEDMONT PHYSICIANS' GROUP | AT TATE COMMUNITY CLINIC P.O. BOX 510 TATE GA 30177 |
| PITNEY BOWES | 2225 AMERICAN DRIVE NEENAH WI 54956-1005 |
| PITNEY BOWES CREDIT COPR | 889 FRANKLIN RD SE STE 180 MARIETTA GA 30067-8056 |
| PITNEY BOWES CREDIT COPR | 651 E FOURTH ST. STE 308 CHATTANOOGA TN 37403-1924 |
| PITNEY BOWES CREDIT COPR | P. O. BOX 85460 LOUISVILLE KY 40285 |
| PITNEY BOWES CREDIT COPR | P O BOX 856460 LOUSIVILLE KY 40285-6460 |
| PITNEY BOWES CREDIT CORPORATION | ATTN: RECOVERY DEPT. 27 WATERVIEW DR. SHELTON CT 06484-4361 |
| PITNEY BOWES CREDIT CORPORATION | 802 MAIN ST BRIDGEPORT CT 06604 |
| POLYMER PACKAGING INC | P O BOX 74640 CLEVELAND OH 44194-4640 |
| POLYMER PACKAGING, INC. | ATTN JEFFREY S DAVIS 8333 NAVARRE RD SE MASSILLON OH 44646 |

| Claim Name | Address Information |
|---|---|
| POLYMER VALLEY | CHEMICALS, INC. 1872 AKRON-PENNINSULA ROAD AKRON OH 44313-9100 |
| POWELL ELECTRONICS | 6767 MADISON PIKE, N.W. SUITE 100 HUNSVILLE AL 35806 |
| POWER DRIVES INC. | 640 NORTH WINTON ROAD ROCHESTER NY 14609 |
| POWER SYSTEMS, INC. | ATTN: PATRICIA FREE PO BOX 525 ALPHARETTA GA 30009-0525 |
| PQ SYSTEMS | P. O. BOX 750010 DAYTON OH 45475 |
| PRATT INDUSTRIES-STATESVILLE | P. O. BOX 933912 ATLANTA GA 31193-3912 |
| PREFERRED CARE | 259 MONROE AVE. ROCHESTER NY 14607 |
| PREFERRED RUBBER COMPOUNDING | 1020 LAMBERT ST. BARBERTON OH 44203 |
| PREMIER GLOBAL SERVICES | PO BOX 404351 ATLANTA GA 30384-4351 |
| PREMIER LAKEWOOD, INC. | 201 WINCHESTER ROAD LAKEWOOD NY 14750 |
| PREMIERE CONFERENCING | P.O. BOX 875450 KANSAS CITY MO 64187-5450 |
| PRIME TECH SALES, INC. | 35 REGENCY OAKS BLVD ROCHESTER NY 14624-5902 |
| PRINT TECH | 627 MEIGS STREET ROCHESTER NY 14620 |
| PROCESS OILS, INC. | WILLIAM F HARMEYER WILLIAM F HARMEYER & ASSOCIATES PC 7322 SOUTHWEST FREEWAY SUITE 475 HOUSTON TX 77074 |
| PROCESS OILS, INC. | ONE SUGAR CREEK CENTER BLVD. #920 SUGAR LAND TX 77478 |
| PS INDUSTRIES | BLVD. JESUS VALDES SANCHEZ #3029 COL OCEANIA SALTILLO COAHUILA,CP25290 MEX |
| PT DISTRIBUTORS | NO. 8 JIN APOLLO U5/196 SEKSYEN U5 SHAH ALAM SELANGOR 40150 MALAYSIA |
| PURCHASE POWER | P. O. BOX 85042 LOUISVILLE KY 40285 |
| PYE - BARKER SUPPLY | COMPANY, INC. C1 121 ROYAL DRIVE FOREST PARK GA 30297 |
| QAD | 10000 MIDLANTIC DRIVE SUITE 200 EAST MT LAUREL NJ 8054 |
| QAD INC. | 10,000 MIDATLANTIC DRIVE SUITE 100 EAST MT LAUREL NJ 08054 |
| QAD. INC. | 10000 MIDLANTIC DRIVE SUITE 200 EAST MT. LAUREL NJ 08054 |
| QC INDUSTRIES | 4057 CLOUGH WOODS DRIVE BATAVIA OH 45103 |
| QUALITY PLUS, INC. | 251 AIRPORT INDUSTRIAL DR YPSILANTI MI 48198-6061 |
| QUILL | P.O. BOX 37600 PHILADELPHIA PA 19101-0600 |
| R B TOOL & MACHINERY CO | 10120 GLENWOOD RD OSCEOLA IN 46561 |
| R. T. VANDERBILT COMPANY INC | R. T. VANDERBUILT CO. INC. 30 WINFIELD STREET NORWALK CT 06855 |
| R. T. VANDERBILT COMPANY INC | P.O. BOX 8500-1361 PHILADELPHIA PA 19178-1361 |
| R. W. LINDSAY INC. | 581 ROCK BEACH ROAD ROCHESTER NY 14617 |
| RACHEL JENKINS | BOX 368 BALL GROUND GA 30107-0368 |
| RAF FLUID POWER | 67505 ARNOLD MILLER PARKWAY SOLON OH 44139 |
| RAF FLUID POWER | 6750 ARNOLD MILLER PARKWAY SOLON OH 44139 |
| RALPH AVAGNANO | 16 CLEVELAND AVE WALDWICK NJ 07463-1624 |
| RALPH C CHICK | 3608 NORWOOD PL ALEXANDRIA VA 22305-1146 |
| RALPH H POOLE JR | 858 WORLEY CROSS RD JASPER GA 30143 |
| RANDALL SUPPLY | 2409 WALKUP AVE. MONROE NC 28110 |
| RANDY COOK | 1596 RIDGEWOOD COURT TWINSBURG OH 44087 |
| RANSOHOFF, INC. | 4933 PROVIDENT DRIVE CINCINNATI OH 45246 |
| RAY K GRANT | 5130 W GLENVIEW PL CHANDLER AZ 85226-3669 |
| RAY W MC MULLEN & | NANCY F MC MULLEN JT TEN 22411 ROBIN OAKS DIAMOND BAR CA 91765-2959 |
| RAYMOND A ALDRICH | 38 CHAUTAUGUA AVE LAKEWOOD NY 14750-1229 |
| RAYMOND BLAIR JR | 3966 REGER RD CONNEAUT OH 44030-9744 |
| RAYMOND BUNCH | 737 BETHANY ROAD JASPER GA 30143 |
| RAYMOND C DEL MONTE CUST | GREGORY A DE MONTE THE NEW YORK UGMA 835 ALLENS CREEK RD ROCHESTER NY 14618 |
| RAYMOND C FEASEL JR | 280 WARD HILL RD P O BOX 14 HENRIETTA NY 14467 |
| RAYMOND E BARG | 1124 CLUBHOUSE DR MANSFIELD TX 76063 |
| RAYMOND F OLSON | 103 LAKEVIEW AVE LAKEWOOD NY 14750-1257 |
| RAYMOND J TITTL & DEBBIE D TITTL JT TEN | 18685 JACKSON DR CHAGRIN FALLS OH 44023-6071 |

| Claim Name | Address Information |
| --- | --- |
| RAYMOND L SHARP | PO BOX 773 JAMESTOWN NY 14702-0773 |
| REBECCA FOYE | PO BOX 1960 ERIE PA 16509-0960 |
| RECORDS IMAGING SERVICE | 815 SUPERIOR AVENUE CLEVELAND OH 44114 |
| REESE FLORAL ART | 49 VIENNA AVENUE NILES OH 44446 |
| REGINA D TARPLEY | BOX 1609 BLUE RIDGE GA 30513-1609 |
| REGLOPLAS | 1088 MINERS ROAD ST. JOSEPH MI 49085 |
| REID TOOL SUPPLY CO | POB 179 MUSKEGON MI 49443 |
| RELIANCE STANDARD LIFE INSURANCE CO. | PO BOX 3124 SOUTHEASTERN PA 19398-3124 |
| REM ENTERPRISE | PO BOX 1581 GASTONIA NC 28053 |
| RENE SWISS CORPORATION | 14-16 TOWN LINE ROAD 1-E WOLCOTT CT 6716 |
| RENTWEAR INC | 7944 WHIPPLE AVE NW NORTH CANTON OH 44720 |
| RHEIN CHEMIE | ATTN: ROBIN SAVAGE 145 PARKER COURT CHARDON OH 44024 |
| RHONA CHASE | 20080 BOCA WEST DR #414 BOCA RATON FL 33434 |
| RICE'S NURSERY, INC. | 1651 55TH ST NE NORTH CANTON OH 44721 |
| RICHARD A HETZ & JUDY M HETZ JT TEN | BOX 483 6860 BEAR CREEK RD FAIRVIEW PA 16415-0483 |
| RICHARD C SOMMER | 2807 BARBERRY LN BOWIE MD 20715-2417 |
| RICHARD D STRONG & ALICE W STRONG JT TEN | 14868 DUNLIN MIDDLEFIELD OH 44062 |
| RICHARD F SANDOW | 1766 COVELL RD # 1 BROCKPORT NY 14420-9732 |
| RICHARD G SALEEBY | CUST RICHARD G SALEEBY JR THE NORTH CAROLINA UGMA 2307 CHURCHILL RD RALEIGH NC 27608-2003 |
| RICHARD G SALEEBY CUST | RICHARD G SALEEBY JR THE NORTHCAROLINA U 2307 CHURCHILL RD RALEIGH NC 27608-2003 |
| RICHARD GIORDON | R D 2 SUGAR GROVE PA 16350-9802 |
| RICHARD J MATZEK | 12365 HONEYLOCUST LN GARRETTSVILLE OH 44231-9678 |
| RICHARD L KELLEY | 6007 FAUNA LANE APOLLO BEACH FL 33572-2601 |
| RICHARD MILTON GRAY JR | 212 WELLS COURT EUCLID OH 44132 |
| RICHARD O BAKER & BETTY SUE BAKER JT TEN | 1724 E 294 ST WICKLIFFE OH 44092-1921 |
| RICHARD R NOBLE | 2820 ROOSEVELT HWY HAMLIN NY 14464 |
| RICHARD ROSENBURG | 4758 GRANDWOODS DR LANSING MI 48917 |
| RICHARD TWOEY | 4747 PARKVIEW DR W FARMINGTON OH 44491-9727 |
| RICHMOND SUPPLY CORP. | P.O. BOX 1727 AUGUSTA GA 30903 |
| RICHTER PRECISION | 1021 COMMERCIAL AVE. P.O. BOX 159 EAST PETERSBURG PA 17520 |
| RICHY GORECKI | 24 HELEN AVE AVENEL NJ 07001 |
| RIDDLE OFFICE SUPPLIES | CANTON OFFICE SUPPLIES, INC. P.O. BOX 925 185 WEST MAIN STREET CANTON GA 30114 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: QUALITY PLUS, INC. POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024-0540 |
| RIZZO, BLAISE V. | 21 PARK SQUARE #21 HILTON NY 14468 |
| ROBERT A DEWEY | 3820 S THISTLE DRIVE CHANDLER AZ 85248 |
| ROBERT A MCKISSOCK | 9 SHADYWOOD DR ROCHESTER NY 14606 |
| ROBERT B CROWS | 31800 GATES MILLS BLVD PEPPER PIKE OH 44124-4345 |
| ROBERT B KLEIN | 1530 E 19TH ST APT 6D BROOKLYN NY 11230-7233 |
| ROBERT B PAVLATOS | 700 E HIGH ST SPRINGFIELD OH 45505-1014 |
| ROBERT D WHITING | 180 HIGH POINT BLVD N APT B BOYNTON BEACH FL 33435 |
| ROBERT F MYERS & INEZ R MYERS JT TEN | PO BOX 27124 PANAMA CITY FL 32411-7124 |
| ROBERT HERMAN | C/O STEVEN E HERMAN 208 HOUSTON DR THOUSAND OAKS CA 91360-6031 |
| ROBERT HUNTER JOHNSON & | DORALYN B JOHNSONJT TEN WROS 513 CHEROKEE DR ERIE PA 16505-2411 |
| ROBERT J SHERMAN | 1751 SOUTH RD SCOTTSVILLE NY 14546-9625 |
| ROBERT J SHERMAN | 2110 WHEATLAND CENTER RD SCOTTSVILLE NY 14546-9722 |

**LEXINGTON PRECISION CORPORATION**
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| ROBERT J VILCHECK & | HELEN L VILCHECK JT TEN 14005 WHISPERING OAKS ROAD MIDLOTHIAN VA 23112 |
| ROBERT L DUNN | 2825 LANDER RD PEPPER PIKE OH 44124-4819 |
| ROBERT L PETERSON | 104 SCHOOL ST SUGAR GROVE PA 16350 |
| ROBERT L THOMPKINS | 41 FREW RUN ST FREWSBURG NY 14738-9778 |
| ROBERT M MAHAN & ANN MAHAM JT TEN | 461 MANOR DR SEYMOUR IN 47274-2254 |
| ROBERT MELQUIST | 174 SHADY SIDE RD LAKEWOOD NY 14750 |
| ROBERT MILLER ASSOCIATES | 245-20 MERRICK BLVD. ROSEDALE NY 11422 |
| ROBERT PARNUSIE | 69 KATHY DR PITTSFORD NY 14534-2649 |
| ROBERT R BUTLER & MAMIE M BUTLER JT TEN | 8107 BULLOCK LN SPRINGFIELD VA 22151 |
| ROBERT R GUTZMER | 47 LORI LANE ROCHESTER NY 14624-1445 |
| ROBERT R LEWIS | 1092 HILLSBORO CONE WEBSTER NY 14580 |
| ROBERT R PATT | 44 MARLBOROUGH RD ROCHESTER NY 14619-1408 |
| ROBERT S WOLFE & IRENE I WOLFE JT TEN | MAIN ST BOX 237 MADISON PA 15663-0237 |
| ROBERT SITKA | 198 BURLINGTON AVE BRISTOL CT 06010-3678 |
| ROBERT T MONTGOMERY | BOX 232 KILLINGTON VT 05751-0232 |
| ROBERT W KUNKEL | 3440 VALLEY CREEK CIRCLE MIDDLETON WI 53562-1620 |
| ROBERT WATSON | R D 1 CHENEY RD ASHVILLE NY 14710-9801 |
| ROBERT'S EMBROIDERY | 1651 55TH ST NE NORTH CANTON OH 44721 |
| ROCHESTER BUSINESS ALLIANCE | 150 STATE STREET ROCHESTER NY 14614 |
| ROCHESTER FIRE DEPT | 185 EXCHANGE BLVD. SUITE 663 ROCHESTER NY 14614 |
| ROCHESTER FIRE EQUIPMENT CO | 64 MARSHALL ST ROCHESTER NY 14607 |
| ROCHESTER GAS & ELECTRIC | 89 EAST AVENUE ROCHESTER NY 14604 |
| ROCHESTER STEEL | TREATING WORKS, INC. 962 MAIN STREET EAST ROCHESTER NY 14605 |
| ROCHESTER WATER TECHNOLOGY | CONCEPTS, INC. DBA CULLIGAN WATER CONDITIONING 1475 NORTH CLINTON AVENUE ROCHESTER NY 14621 |
| RODECO COMPANY | 5811 ELWIN BUCHANAN DR. SANFORD NC 27330 |
| RODECO COMPANY INC | 5811 BUCHANAN DR SANFORD NC 27330 |
| RODEN ELECTRICAL SUPPLY | 1020 SOUTH HAMILTON ST. DALTON GA 30720 |
| RODGER A EDWARDS | BOX 34 BALL GROUND GA 30107-0034 |
| ROGER A TOLINS | 25 CHESTNUT DR ROSLYN NY 11576 |
| ROGER J GRAY SR & LORIE G GRAY TR | UA 12/08/2006 ROGER J GRAY 9200 SOCKEYE CT # A FARWELL MI 48622-9556 |
| ROGER J GRAY SR & LORIE G GRAY TR | UA 12/08/2006 ROGER J GRAY & 2667 STARBOARD CT SE,APT 201 GRAND RAPIDS MI 49512-9014 |
| ROMANO, SANTO & JEAN | JT TEN 317 TAFT AVE ROCHESTER NY 14609-1109 |
| ROME ELECTRIC MOTOR WORKS, I | ATTN: ANNETTE BOWLING 36 WESTSIDE INDUSTRIAL BLVD. ROME GA 30165-2082 |
| RONALD FILARSKI | 16740 APPLE LANE RAY MI 48096-4107 |
| RONALD J KRZEMIEN | 6263 PORTAGEVILLE RD CASTILE NY 14427-9763 |
| RONALD P MONTGOMERY & | HELEN M MONTGOMERY TEN ENT 40 EMERSON ST UNIONTOWN PA 15401-4868 |
| RONALD T ROGERS | 6495 STATE RT 5 KINSMAN OH 44428 |
| RONDA T PARTNERSHIP | 44 MINELL PL TEANECK NJ 07666-5508 |
| ROSALIE J OGNIBENE | 36 FRANCINE DR ROCHESTER NY 14606-3343 |
| ROSEMARY FASULO | 5411 OLD STATE RD WEST FARMINGTON OH 44491-9728 |
| ROSEMARY THOMASON | 7759 HWY 53 W JASPER GA 30143 |
| ROSEMONT ANALYTICAL | 2400 BARRANCA PARKWAY IRVINE CA 92606 |
| ROSS A MC KAY & PHYLLIS MC KAY JT TEN | 12401 SKYLARK LN BOWIE MD 20715-2122 |
| ROTO ROOTER | PO BOX 2506 ROCK HILL SC 29730 |
| ROYAL WOLF | 10502 E ELMHURST DR SUN LAKES AZ 85248-9227 |
| RUDOLPH BROS. & CO | DEPT L1324 COLUMBUS OH 43260-1324 |
| RUDOLPH M BUSH & LELIA E BUSH JT TEN | 2620 N POWHATAN ST ARLINGTON VA 22207-1125 |

LEXINGTON PRECISION CORPORATION

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RUSSELL CONTI | 1101 PRENDERGAST UPPER JAMESTOWN NY 14701 |
| RUTH H BRYAN | 1118 MERTENSIA RD FARMINGTON NY 14425 |
| S.C. DEPT OF AGRICULTURE | FINANCE DEPT. P.O. BOX 11280 COLUMBIA SC 29211-1280 |
| SAFETY KLEEN OIL SERVICES | P O BOX 382066 PITTSBURGH PA 15250-8066 |
| SAFETY-KLEEN SYSTEMS, INC. | P.O. BOX 382066 PITTSBURGH PA 15250-8066 |
| SAGE SOFTWARE | 1715 NORTH BROWN ROAD LAWRENCEVILLE GA 30043 |
| SALVATORE SCIALABBA | 503 MEADE DR CORAOPOLIS PA 15108-9666 |
| SAM A MADONIA | PO BOX 926 VIENNA VA 22183 |
| SAM'S CLUB | PO BOX 530970 ATLANTA GA 30353-0970 |
| SAMSON HIGHTOWER | C/O AUDREY  HIGHTOWER 94 MOSLEY HEIGHTS JASPER GA 30143 |
| SAMUEL ROBERT SPEAR | 618 E RAWHIDE GILBERT AZ 85296 |
| SANDRA M SWANSON | 17 HEDGES ST JAMESTOWN NY 14701 |
| SANDRA THOMAS | 348 OAK KNOLL AVENUE NEWTON FALLS OH 44444 |
| SANDRA WALLACE | 3774 MEAD RD JAMESTOWN NY 14701 |
| SANTO ROMANO & JEAN ROMANO JT TEN | 317 TAFT AVE ROCHESTER NY 14609-1109 |
| SARAH A BROCK & JOHN C BROCK JT TEN | 125 GOLDEN SPRINGS DR JASPER GA 30143-1419 |
| SCALES SYSTEMS, INC. | 4274-B2 SHACKLEFORD RD. NORCROSS GA 30093 |
| SCHNEEBERGER CORP. | 1380 GATEWAY DRIVE SUITE #8 ELGIN IL 60124 |
| SCHWARZ PARTNERS PACKAGING, LLC | D/B/A DALTON BOX 612 CALLAHAN ROAD DALTON GA 30721 |
| SCOTT R STEWART | 200 NANTUCKET RD ROCHESTER NY 14626-2326 |
| SEBASTIAN TRUSSALO & | FRANCES TRUSSALO JT TEN 8 MC KINLEY AVE JAMESTOWN NY 14701-6706 |
| SEBRING CONTAINER, CORP. | 964 BENTON RD P.O. BOX 359 SALEM OH 44460-0359 |
| SEBRING CONTAINER, CORP. | P O BOX 44719 MADISON WI 53744-4719 |
| SECONDARY SERVICE & SUPPLY | 757 EAST FERRY STREET BUFFALO NY 14211 |
| SECURITY MUTUAL LIFE | P.O. BOX 1625 BINGHAMTON NY 13902-1625 |
| SHARON D'ANGELO | 6071 LOCKLIE DRIVE HIGHLAND HTS OH 44143 |
| SHARON MATTHEWS | 2310 LISHA LANE MISSOURI CITY TX 77489 |
| SHARON MILLER | 8660 S R 534 MESOPOTAMIA OH 44439 |
| SHARON ZAVARELLA | 15955 MESSENGER RD AUBURN TWP OH 44023 |
| SHARP ELECTRONICS CORP. | DBA SHARP BUSINESS SYSTEMS DEPT. AT 40322 ATLANTA GA 31192-0322 |
| SHAW SUPPLY COMPANY | 613  EAST CHURCH STREET JASPER GA 30143 |
| SHELL LUBRICANTS | 7330 SERENITY PLACE CUMMING GA 30041 |
| SHERIDAN RICHARDS | R D NEW SHARON ME 04955-9800 |
| SHERWIN-WILLIAMS COMPANY | 820 EMERSON STREET ROCHESTER NY 14613 |
| SHERWOOD JUNGQUIST JR | 161 E TERRANCE AVE LAKEWOOD NY 14750-1431 |
| SHI, J. STEPHEN | 584 LINE CHURCH ROAD ALTO GA 30510 |
| SHIRLEY HOCKMAN | C/O SHIRLEY MUSAL 7635 COAL BANK RD MARSHALLVILLE OH 44645-9730 |
| SHIRLEY M HOLLINK | 1960 REDMAN RD HAMLIN NY 14464 |
| SHRED-IT BUFFALO | 440 LAWRENCE BELL DRIVE SUITE #2 WILLIAMSVILLE NY 14221 |
| SI-NERGY ELASTOMERS, INC. | P.O. BOX 245 6200 HOTEL STREET AUSTELL GA 30168 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: INTERNATIONAL MOLD STEEL INC 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: ANODIZING SPECIALISTS INC 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SILCO TEC | 707 BOYD BOULEVARD LA PORTE IN 46350 |
| SIMPLEX GRINNELL | 762 BEV ROAD YOUNGSTOWN OH 44512 |
| SIMPLEX GRINNELL | DEPT CH 10320 PALATINE IL 60055-0320 |
| SJAAN TAYLOR | NORTH GEORGIA YARD PRO 120 WALKER RIDGE ELLIJAY GA 30540 |
| SOMMA TOOL COMPANY, INC. | ATTN: GERARD SOMMA PO BOX 2559 109 SCOTT ROAD WATERBURY CT 06725-2559 |

| Claim Name | Address Information |
|---|---|
| SOPUS PRODUCTS | ANNA HATHAWAY 910 LOUSIANA ST. HOUSTON TX 77002 |
| SOUTHEASTERN HOSE INC | P.O. BOX 575 506 SANGAMORE RD. BREMAN GA 30110 |
| SOUTHERN IND.PROD.,INC. | P.O. BOX 5356 WSB GAINESVILLE GA 30504 |
| SOUTHERN PARTS & ENGINEERING | 3200 ENGINEERING PARKWAY ALPHARETTA GA 30004 |
| SOUTHWICK & MEISTER, INC | 1455 NORTH COLONY RD. PO BOX 725 MERIDEN CT 06450 |
| SPEE-D-METALS | PO BOX 167 WILLOUOGHBY OH 44096-0167 |
| SPIRAL BRUSHES, INC. | ATTN: EVELYN FETTY 1355 COMMERCE DRIVE STOW OH 44224 |
| SPRING TEAM, INC. | ATTN: NANCY S. SIDLEY PO BOX 215 AUSTINBURG OH 44010-0215 |
| SPRINT | P.O. BOX 530504 ATLANTA GA 30353-0504 |
| SPRINT | PO BOX 88026 CHICAGO IL 60680-1206 |
| STANDARD MOTOR PRODUCTS | 845 SOUTH NINTH STREET EDWARDSVILLE KS 66113 |
| STANLEY & BARBARA JACOBSON | 518 SUSQUEHANNA ROAD PHILADELPHIA PA 19111 |
| STANLEY A KOWALSKI & | HELEN R KOWALSKI JT TEN 1147 W 40TH ST ERIE PA 16509-1340 |
| STANLEY KEMPINSKI | 49 LEE PARK AVE WILKES BARRE PA 18702-4013 |
| STANLEY KEMPINSKI & | GERALDINE KEMPINSKI JT TEN 49 LEE PARK AVE,LEE PARK WILKES BARRE PA 18702-4013 |
| STAPLES | PO BOX 653029 DALLAS TX 75265-3029 |
| STAPLES CREDIT PLAN | P.O. BOX 9020 DEPT 82-0006022412 DES MOINES IA 50368-9020 |
| STAR CNC MACHINE TOOL CORP | PO BOX 29507 G.P.O. NEW YORK NY 10087-9507 |
| STAR ELECTRIC | 9360 INDUSTRIAL TRACE ALPHARETTA GA 30004 |
| STARK CO SANITARY ENG. DEPT | 1701 MAHONING ROAD NE P.O. BOX 7906 CANTON OH 44705 |
| STARK INDUSTRIAL INC | PO BOX 3030 NORTH CANTON OH 44720 |
| STATE ALARM SYSTEMS, INC | 5956 MARKET STREET YOUNGSTOWN OH 44512-2991 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | CADILLAC PLACE, STE 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | JUANDISHA M. HARRIS, ASST. ATTORNEY GEN. CADILLAC PLACE, STE 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| STATESVILLE PROCESS INSTRUME | 111 TEMPERATURE LANE STATESVILLE NC 28677 |
| STELLA STEFANOWICZ | 1015 HESS AVE ERIE PA 16503-1635 |
| STEVE B SOUTHERLAND | PO BOX 1293 JASPER GA 30143 |
| STEVEN A KURZAWA | 16354 SNOW RD BURTON OH 44021-9721 |
| STEVEN J KLEIN | 1530 E 19TH ST APT 6D BROOKLYN NY 11230-7233 |
| STEVEN J KLEIN | 1931 FOUNTAINRIDGE RD CHAPEL HILL NC 27514-2330 |
| STEVEN L LEBLANC | 3 DUBORD ST JAY ME 04239-1601 |
| STEVEN P JOHNSON | 26 HARLEM AVE LAKEWOOD NY 14750-1454 |
| STEVEN P OMELIAN | 184 FIELDSTONE FARM DR STATESVILLE NC 28677 |
| SUE A WHITMAN | 3116 DUTCH HOLLOW RD BEMUS POINT NY 14712-9711 |
| SULLIVAN, EDWARD J & CAROL JANE | JT TEN 2247 SW DANFORTH CIR PALM CITY FL 34990-7709 |
| SUPERIOR LANDSCAPE | CONTRACTORS LTD JOHN B GLINN III P O BOX 8836 WARREN OH 44484 |
| SUPERIOR WATER | SERVICES, INC. 4509 PINE ST. SMYRNA GA 30080 |
| SUPPLIER INSPECTION SERVICES, INC. | ATTN: PAUL A. BOWELL 2941 S. GETTYSBURG AVENUE DAYTON OH 45418 |
| SUPPLY ONE | ATTN: NANCY C KAZIK 26401 RICHMOND ROAD CLEVELAND OH 44146 |
| SURF CONTROL | 5550 SCOTTS VALLEY DRIVE SCOTTS VALLEY MI 95066 |
| SUZANNE BOURGEOIS RABIL | 3614 ORDWAY ST NW WASHINGTON DC 20016-3176 |
| SWIFTLIFT INC. | 820 PHILLIPS ROAD P.O. BOX 10 VICTOR NY 14564 |
| T-MAC MACHINE INC. | 924 OVERHOLT RD. KENT OH 44240 |
| TAKAYAMA, DIANE L. | 3163 ELNORA CT MARIETTA GA 30066 |
| TALENT TREE | A/R DEPARTMENT 9703 RICHMOND AVE. HOUSTON TX 77042 |
| TALENT TREE, INC. | AND AFFILIATES P.O. BOX 406095 ATLANTA GA 30384-6095 |
| TCB PRODUCTS | P.O. BOX 1580 TALLEVAST FL 34270-1580 |

# LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| TEAM OFFICE SUPPLY & FURN | 118 N CANFIELD NILES RD YOUNGSTOWN OH 44515 |
| TECHNICAL MACHINE PRODUCTS | P O BOX 714889 COLUMBUS OH 43271-4889 |
| TECHNICAL MACHINE PRODUCTS | 5500 WALWORTH AVENUE CLEVELAND OH 44102 |
| TECHNO-INDUSTRIAL PRODUCTS | 1190 RICHARDS ROAD - UNIT #5 HARTLAND WI 53029 |
| TENNANT SALES & SERVICE CO. | 701 NORTH LILCA DRIVE MINNEAPOLIS MN 55440-1452 |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING 500 DEADERICK STREET NASHVILLE TN 37242 |
| TENNESSSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE TN 37202-0207 |
| TERMINEX SERVICE | CENTRAL ACCOUNTING P O BOX 2627 COLUMBIA SC 29202 |
| TESSY PLASTICS | PO BOX 160 ELBRIDGE NY 13060 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET AUSTIN TX 78774-0100 |
| THE C.P. HALL COMPANY | MEMPHIS ORDER FULFILLMENT CENTER 2500 CHANNEL AVENUE MEMPHIS TN 38113 |
| THE DISTILLATA COMPANY | 1608 E. 24TH STREET CLEVELAND OH 44114 |
| THE WIDEWATERS GROUP, INC. | PO BOX 1218 ALBANY NY 12201-1218 |
| THELMA TYLER | 100 MCAULEY DR APT 267 ROCHESTER NY 14610 |
| THEODORE J LEMANSKI | 3202 CREST AVE HYATTSVILLE MD 20785 |
| THERMAL LABEL | WAREHOUSE, INC. P.O. BOX 23830 KNOXVILLE TN 37933 |
| THOMAS ARNEMAN | 1179 E GRANDVIEW BLVD ERIE PA 16504-2731 |
| THOMAS DANIELSON | 4375 W SUMMIT AVE LAKEWOOD NY 14750-9703 |
| THOMAS GEORGE & | LINDA FENWICK GEORGE JT TEN 1372 BUTLER ST SE NORTH CANTON OH 44720-3973 |
| THOMAS GRACE & PAULA GRACE JT TEN | 246 GOLF VIEW RD ARDMORE PA 19003 |
| THOMAS INFANTOLINO | 1384 HYDE PARK DAYTONA BEACH FL 32124-3771 |
| THOMAS J RIDDLES | 6440 WINDY WILLOW DR SOLON OH 44139-3112 |
| THOMAS M WEISER | 6275 WALKERS CORNERS RD SOUTH BYRON NY 14557 |
| THOMAS P MULVANEY | 2386 GOLF OAK PARK JOHNS ISLAND SC 29455 |
| THOMAS S JERRIS | RFD CALEDONIA NY 14423 |
| THOMAS V THOLE & JULIA A THOLE JT TEN | 9393 MIDNIGHT PASS RD SARASOTA FL 34242 |
| THREADS FOR THE SOUTH | 1076 KING INDUSTRIAL DRIVE MARIETTA GA 30062 |
| TIGER DIRECT | 175 AMBASSADOR DRIVE NAPERVILLE IL 60540 |
| TIGER DIRECT, INC. | 7795 WEST FLAGLER ST. SUITE 35 MIAMI FL 33144 |
| TIGER DIRECT, INC. | 7795 WEST FLAGLER STREET #35 MIAMI FL 33144-2367 |
| TIM R. MC KINNON | D/B/A RITEWAY ENVIRONMENTAL 181 BLACKS MILL VALLEY DAWSONVILLE GA 30534 |
| TIME WARNER CABLE | P.O. BOX 994 BUFFALO NY 14270-0994 |
| TIMOTHY ATKINS | 27 W 18TH ST JAMESTOWN NY 14701-3007 |
| TOBY K. AND DIANE TAKAYAMA | 3163 ELNORA COURT MARIETTA GA 30066 |
| TOLLMAN SPRING COMPANY, INC. | 91 ENTERPRISE DRIVE BRISTOL CT 6010 |
| TOM FOSH BAILY | 26 OLD HOLLOW RD BLUE RIDGE GA 30513 |
| TRACIE M SHERARD & | STELLA M SHERARD JT TEN BOX 214 FINDLAY OH 45839-0214 |
| TRADE BEAM, INC. | 2000 TOWN CENTER SUITE 2600 SOUTHFIELD MI 48075 |
| TRAVERS TOOL CO | 128-15 26TH AVENUE P.O. BOX 541550 FLUSHING NY 11354-0108 |
| TRI-POWER MPT, INC. | PO BOX 714493 COLUMBUS OH 43271-4493 |
| TRI-STATE CALIBRATIONS | P.O. BOX 1089 BRIGHTON MI 48116-2689 |
| TRUMAN C WILSON | BOX 1291 BLUE RIDGE GA 30513-1291 |
| TRUMBILL COUNTY TREASURER | 160 HIGH STREET WARREN OH 44481 |
| TRUMBULL COUNTY TREASURER | 160 HIGH STREET WARREN OH 44481 |
| TRUMBULL COUNTY WATER&SEWER | ACCT DEPT 842 YOUNGSTOWN-KINGSVILLE RD VIENNA OH 44473-9737 |
| TUCKER ANTHONY INC CUST | WARREN DELANO IRA ROLLOVER UA JAN 13 88 110 SOUTH AVE NEW CANAAN CT 06840-5721 |
| TUCKER ANTHONY INC CUST | WARREN DELANO IRA UA MAR 9 83 110 SOUTH AVE NEW CANAAN CT 06840-5721 |
| TURNING CONCEPTS INC. | 701 MATTHEWS MINT HILL RD MATTHEWS NC 28105-1706 |
| TYLER B BURDICK JR | 1409 LANDON CT LYNCHBURG VA 24503-3113 |

| Claim Name | Address Information |
|---|---|
| U.S. SILICA | P.O. BOX 187 BERKLEY SPRINGS WA 25411 |
| UDDEHOLM | P. O. BOX 75827 CHICAGO IL 60675-5827 |
| UNITED MECHANICAL CORPORATION | ATTN KELLY BUTLER, OFFICE MANAGER 2811 CENTRAL AVENUE CHARLOTTE NC 28205 |
| UNITED MEDICAL RESOURCES | PO BOX 14631 CINCINNATI OH 45214 |
| UNITED STATES DEBT RECOVERY IV, LLC | TRANSFEROR: KEY LASER TECHNOLOGIES 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY IV, LLC | TRANSFEROR: POLYCHEM DISPERSIONS 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY IV, LLC | TRANSFEROR: PLUMMER GRAPHICS 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY IV, LLC | TRANSFEROR: HURON TECHNOLOGIES, INC. 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: HAGAN KENNINGTON OIL CO 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STEELWORKERS | ATTN: DAVID R. JURY, ESQUIRE FIVE GATEWAY CENTER, ROOM 807 PITTSBURGH PA 15222 |
| UNITED TELEPHONE COMPANY OF OHIO/EMBARQ | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNIVERSAL CARGO MANAGEMENT | 2227 GODBY ROAD SUITE 230 ATLANTA GA 30349 |
| UPS SUPPLY CHAIN SOLUTIONS | 1930 BISHOP LANE SUITE 200 LOUISVILLE KY 40218 |
| US SAFETYGEAR | ATTN: DAVID A. SHEPHERD 4196 WEST MARKET ST PO BOX 309 LEAVITTSBURG OH 44430 |
| USEPA | REGION 4, ATLANTA FEDERAL CENTER 61 FORSYTH STREET ATLANTA GA 30303-8960 |
| UWE W FRIEDRICH | POST FACH 80 LIEBIGSTRASSE D-4444 BAD BENTHEIM 1 GERMANY |
| UWE W FRIEDRICH | POST FACH 80 LIEBIGSTRASSE BAD BENTHEIM D-4444 GERMANY |
| VALERIE J NELSON | 6995 MCKAY ROAD MAYVILLE NY 14757 |
| VANGIE T WURDEMANN | 734 S W KINGS BAY DRIVE CRYSTAL RIVER FL 34429-4653 |
| VERNON CHIPMAN & RUTH CHIPMAN JT TEN | COBB RD KENNEDY NY 14747 |
| VIDA WHITED | 1731 SHORT CREEK RD CANTON GA 30114 |
| VILLAGE OFFICE SUPPLY | 110 HIAWATHA PL SYRACUSE NY 13208-1268 |
| VIRGINIA ANN MALICIA | 14312 DETROIT AVE - APT 447 LAKEWOOD OH 44107-4456 |
| VISION SERVICE PLANS | PO BOX 60000 SAN FRANCISCO CA 94160-3399 |
| VITEX EXTRUSION, LLC | C/O CRAIG AND MACAULEY PC ATTN: KATHLEEN RAHBANY 600 ATLANTIC AVENUE BOSTON MA 02210 |
| VITO RIVERS | 32 EL MAR DR ROCHESTER NY 14616-1016 |
| VWR SCIENTIFIC PRODUCTS | DIV. OF VWR SCIENTIFIC PRODU P O BOX 640169 PITTSBURG PA 15264-0169 |
| W J SERVICE COMPANY | 2592 ELM ROAD WARREN OH 44483 |
| W. W. GRAINGER | 2255 NORTHWEST PKWY., S.E. MARIETTA GA 30067-8729 |
| W. W. GRAINGER | DEPT 839797248 PALENTINE IL 60038-0001 |
| W. W. GRAINGER | DEPT. 801433392 PALANTINE IL 60038-0001 |
| W.W. GRAINGER, INC. | 7300 N. MELVINA AVE. M240 NILES IL 60714-3998 |
| WACKER (SIL-MIX) | P. O. BOX 91773 CHICAGO IL 60693 |
| WACKER CHEMICAL CORP | ATTN: SANDY LEWIS, CREDIT MANAGER 3301 SUTTON RD ADRIAN MI 49221 |
| WACKER CHEMICAL CORP | ATTN SANDY LEWIS 3301 SUTTON RD ADRIAN MI 49221 |
| WALKER, INC. | 82 E MAIN ST STE 4 WEBSTER NY 14580-3243 |
| WALLACE WARD | BOX 906 BOULDER CITY NV 89005-0906 |
| WALMART | GALLERIA MALL ROCK HILL SC 29731 |
| WALTER BIALO | 3148 HAMPSHIRE LN WAUKEGAN IL 60087-5328 |
| WALTER F CASSELBERRY | 3663 ROCK GLEN RD WARSAW NY 14569 |
| WARD'S ENGRAVING ETC. | 4842 EAST RIVER ROAD WEST HENRIETTA NY 14586 |
| WARREN DELANO | 110 SOUTH AVE NEW CANAAN CT 06840-5721 |
| WARREN DELANO JR | LEXINGTON PRECISION CORP 800 THIRD AVE 15TH FL NEW YORK NY 10022 |
| WARREN L PIAZZA | 4816 RT 380 JAMESTOWN NY 14701-9802 |

LEXINGTON PRECISION CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WASTE MANAGEMENT | 2625 W GRANDVIEW RD STE 170 PHOENIX AZ 85023-3113 |
| WASTE MANAGEMENT OF OHIO | YOUNGSTOWN P. O. BOX 368 NORTH JACKSON OH 44451 |
| WASTE MANAGEMENT OF OHIO | AKRON OFFICE PO BOX 9001305 LOUISVILLE KY 40290-1305 |
| WASTE MANAGEMENT OF OHIO, INC. | 6705 RICHMOND ROAD GLENWILLOW OH 44139 |
| WASTE MANAGEMENT OF UPSTATE NEW YORK MA | 100 RANSIER DRIVE WEST SENECA NY 14224 |
| WASTE MANAGEMENT RMC | 2625 GRANDVIEW RD STE 170 PHOENIX AZ 85023-3113 |
| WATER & POWER TECHNOLOGIES | DEPT. 1040 P. O. BOX 121040 DALLAS TX 75312-1040 |
| WAYNE E JACOBS | PO BOX 1085 16060 E HIGH ST MIDDLEFIELD OH 44062 |
| WAYNE E JACOBS & KATHYRN M JACOBS JT TEN | PO BOX 1085 16060 E HIGH ST MIDDLEFIELD OH 44062 |
| WAYNE NELSON | 3202 W LAKESHORE DR TALLAHASSEE FL 32312-1809 |
| WCS | 5471 NORTH UNIVERSITY DRIVE CORAL SPRINGS FL 33067 |
| WEBCO MACHINE TOOL | 24443 JOHN RD HAZEL PARK MI 48030-1113 |
| WELLS FARGO FINANCIAL LEASING, INC. | ATTN RICHARD BEHLING 800 WALNUT STREET MAC F4031-050 DES MOINES IA 50309 |
| WENDELL LIPSCOMB | 1735 - 10TH ST BERKELEY CA 94710-1817 |
| WESCO DISTRIBUTION | PO BOX 641447 PITTSBURGH PA 15264-1447 |
| WILCOX STEEL LLC | 1240 CONTRACT DRIVE GREEN BAY WI 54304 |
| WILHELM MAIER | 1201 ST ANN DR ERIE PA 16509-2973 |
| WILLIAM B BIGHAM & DONNA C BIGHAM JT TEN | 1000 ROBINBROOK LANE WAXHAW NC 28173-7579 |
| WILLIAM B CONNER | 7603 SOUTHEAST SANDERLING PLACE HOBE SOUND FL 33455 |
| WILLIAM C CLEMENT | BOX 1202 BLUE RIDGE GA 30513-1202 |
| WILLIAM D PATTERSON | BOX 390 BLUE RIDGE GA 30513-0390 |
| WILLIAM E HILL JR | 18 EUSTON ST NEW BRITAIN CT 06053-2530 |
| WILLIAM F CRACKER & | NANCY C CRACKER JT TEN 700 THOMPSON DAIRY WAY ROCKVILLE MD 20850 |
| WILLIAM H THOMAS | 5903 WINNEQUAH RD MONONA WI 53716 |
| WILLIAM J BLASIUS | 286 SIXTH AVE CAPE MAY NJ 08204-1131 |
| WILLIAM J BLEIL | BOX 392 ERIE PA 16512-0392 |
| WILLIAM NUTTER & PATRICIA NUTTER JT TEN | 311 WAKEFIELD DRIVE LOCUST GROVE VA 22508 |
| WILLIAM P COOK SR | 2330 LIVONIA CTR RD LIMA NY 14485-9533 |
| WILLIAM R WEBB | 13 CROWN ST JAMESTOWN NY 14701 |
| WILLIAM ROWE | 951 - 2ND ST PIKE SOUTHAMPTON PA 18966-3952 |
| WILLIAM S SWANSON | 3735 W OAK HILL RD JAMESTOWN NY 14701 |
| WILLIAM S YOUNGS | 450 CLOVER DR YORK PA 17402 |
| WILLIAMS SCOTSMAN, INC. | 8211 TOWN CENTER DRIVE BALTIMORE MD 21236 |
| WILLIAMS-SCOTTSMAN, INC. | 8211 TOWN CENTER DRIVE BALTIMORE MD 21236 |
| WILLIS WRIGHT | 35 GENESSEE ST JAMESTOWN NY 14701-2870 |
| WILMINGTON TRUST CO. AS TRUSTEE | ATTN: STEVEN CIMALORE, VP RODNEY SQUARE NORTH 1100 NORTH MARKET ST - M/S 1615/WTP1 WILMINGTON DE 19890 |
| WILMINGTON TRUST CO. AS TRUSTEE | SULLIVAN & WORCESTER LLP ATTN: GAYLE P. EHRLICH, ESQ. ONE POST OFFICE SQUARE BOSTON MA 02109 |
| WINDSOR INDUSTRIAL DEVELOPMENT LAB | 3310 LONGFELLOW AVE. WINDSOR ON N9E 2L6 CANADA |
| WINKLE ELECTRIC INC. | P.O. BOX 6014 1900 HUBBARD ROAD YOUNGSTOWN OH 44502 |
| WINTERHALTER FLUID POWER INC | 6571 RIDGE ROAD WADSWORTH OH 44281 |
| WINTERHALTER FLUID POWER INC | PO BOX 35905 CANTON OH 44735 |
| WM BARRINGER | 14725 LAKEVIEW DR APT 1 MIDDLEFIELD OH 44062-9000 |
| WM MEKKER | 2476 RIDGEWOOD AVE NEWTON FALLS OH 44444-9242 |
| WONDERWARE | 925 BERKSHIRE BLVD WYOMISSING PA 19610 |
| WOODWARD COMPRESSOR SALES | P O BOX 11802 CHARLOTTE NC 28220-1802 |
| WORK FIT MEDICAL, LLC | 1600 CHILI AVE. SUITE 200 ROCHESTER NY 14624 |

| Claim Name | Address Information |
|---|---|
| WYNN ENVIROMENTAL | 211 CAMARS DRIVE WARICK PA 18974 |
| XALOY, INC | 72 STARD RD SEABROOK NH 3874 |
| YORK COUNTY NATURAL GAS | P O BOX 11907 ROCK HILL SC 29731 |
| YORK COUNTY TREASURER | PO BOX 116 YORK SC 29745 |
| YOUNGSTOWN PROPANE, INC. | 810 N. MERIDIAN RD. P.O. BOX 2347 YOUNGSTOWN OH 44509 |
| YOUNGSTOWN/WARREN | REGIONAL CHAMBER 1200 STAMBAUGH BLDG. YOUNGSTOWN OH 44503 |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | ATTN MARY PERLICK 1400 AMERICAN LANE 9TH FLOOR, TOWER 2 SCHAUMBURG IL 60196 |

**Total Creditor count  1371**

**EXHIBIT E**

| Claim Name | Address Information |
|---|---|
| AMERICAN ENTERPRISE INVESTMENT (0216) | ATTN: REBECCA STRAND OR PROXY MGR 2178 AXP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERIPRISE (0756) | ATTN: MIKE KOHLER OR PROXY MGR 751 GRISWOLD STREET DETROIT MI 48226 |
| BNP PARIBAS (0049) | ATTN: HELEN KELLY OR PROXY MGR 555 CROTON RD KING OF PRUSSIA PA 19406 |
| BNY MELLON (0901) | ATTN: MICKEY JIMENEZ OR PROXY MGR ONE WALL STREET 6TH FLOOR NEW YORK NY 10286 |
| BNY MELLON\MELLON TRUST OF NEW ENGLAND (0954) | ATTN: SUSAN KARAFA OR PROXY MGR 525 WILLIAM PENN PLACE SUITE 3418 PITTSBURGH PA 15259 |
| BROADRIDGE INVESTOR COMMUNICATIONS | ATTN: JOB N34766 & CUSIP 529529109 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROWN BROTHERS HARRISMAN & CO. (0010) | ATTN: PAUL NONNON OR PROXY MGR 525 WASHINGTON BLVD NEW PORT TOWERS JERSEY CITY NJ 07310-1607 |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: RONNIE FUIAVA OR PROXY MGR 211 MAIN STREET SAN FRANCISCO CA 94105 |
| CITIGROUP GLOBAL MARKETS INC. (0418) | ATTN: PAT HALLER OR PROXY MGR 111 WALL ST 6TH FLOOR NEW YORK NY 10005 |
| DAVENPORT & COMPANY (0715) | ATTN: KIM NIEDING OR PROXY MGR 901 EAST CARY ST 11TH FLOOR WASHINGTON DC 20005 |
| E*TRADE CLEARING LLC (0385) | ATTN: MATTHEW FRIEFELD OR PROXY MGR 1981 MARCUS AVENUE 1ST FLOOR LAKE SUCCESS NY 11042 |
| EDWARD D. JONES & CO (0057) | ATTN: STEPHANIE VOLZ OR PROXY MGR 700 MARYVILLE CENTER DRIVE ST. LOUIS MO 63141 |
| FIRST CLEARING, LLC (0141) | ATTN: LACHRISSA BIRD OR PROXY MGR 2801 MARKET ST. MO 3540 ST. LOUIS MO 63103 |
| FIRST SOUTHWEST CO (0309) | ATTN: JOE WALSH OR PROXY MGR. 911 W LOOP 281 STE. 411 LONGVIEW TX 75604 |
| J.J.B. HILLIARD (0768) | ATTN: KEVIN MEDICO OR PROXY MGR 500 WEST JEFFERSON ST 6TH FLOOR LOUISVILLE KY 40202 |
| J.P. MORGAN CLEARING CORP (0352) | ATTN: VINCENT MARZELLA OR PROXY MGR 3 CHASE METROTECH CENTER PROXY DEPARTMENT ? NY1-H034 BROOKLYN NY 11245 |
| JANNEY MONTGOMERY  (0374) | ATTN: REGINA LUTZ OR PROXY MGR 1801 MARKET STREET 9TH FLOOR PHILADELPHIA PA 19103 |
| JEFFERIES & COMPANY, INC. (0019) | ATTN: CHARLES ERRIGO OR PROXY MGR HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 JERSEY CITY NJ 07311 |
| JPMORGAN CHASE (0902, 2164, 2517) | ATTN: JACOB BACK OR PROXY MGR 14201 DALLAS PARKWAY 12TH FLOOR DALLAS TX 75254 |
| MEDIANT COMMUNICATIONS, LLC | ATTN: VINNY MISIANO 109 N. FIFTH STREET SADDLEBROOK NJ 07663 |
| MERRILL LYNCH, PIERCE (0161) | ATTN: ROBERT BURKE OR PROXY MGR C/O TRITECH SERVICES 4 CORPORATE PLACE CORPORATE PARK 287 PISCATAWAY NJ 08854 |
| MERRILL LYNCH, PIERCE (5198) | ATTN: VERONICA E. O'NEILL OR PROXY MGR 101 HUDSON STREET 8TH FLOOR JERSEY CITY NJ 07302 |
| MORGAN STANLEY & CO.  (0050) | ATTN: MICHELLE FORD OR PROXY MGR 901 SOUTH BOND ST 6TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY SMITH BARNEY (0015) | ATTN: DAVID SAFRAN OR PROXY MGR 601 HARBORSIDE FINANCIAL CENTER PLAZA 3, 6TH FLOOR JERSEY CITY NJ 07311 |
| NATIONAL FINANCIAL SERVICES LLC (0226) | ATTN: LOU TREZZA OR PROXY MGR 1 WORLD FINANCIAL CENTER 200 LIBERTY STREET, 5TH FLOOR NEW YORK NY 10281 |
| OPPENHEIMER (0571) | ATTN: JOE CALDER OR PROXY MGR 125 BROAD STREET 15TH FLOOR NEW YORK NY 10004 |
| PENSON FINANCIAL SVCS (0234) | ATTN: JAMES MCGRATH OR PROXY MGR 1700 PACIFIC AVENUE SUITE 1400 DALLAS TX 75201 |
| PERSHING LLC (0443) | ATTN: AL HERNANDEZ OR PROXY MGR SECURITIES CORPORATION 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| RBC CAPITAL MARKETS (0235) | ATTN: STEVE  SCHAEFER OR PROXY MGR 510 MARQUETTE AVENUE SOUTH MINNEAPOLIS MN 55402 |
| RIDGE CLEARING (0158) | ATTN: MATTHEW FRIEFELD OR PROXY MGR 1981 MARCUS AVENUE 1ST FLOOR LAKE SUCCESS NY 11042 |
| SCOTIA CAPITAL (5011) | ATTN: EVELYN PANDE OR PROXY MGR SCOTIA PLAZA, PO BOX 4085 STATION "A" TORONTO ON M5W 2X6 CANADA |
| SOUTHWEST SECURITIES, INC. (0279) | ATTN: CHRISTINA FINZEN OR PROXY MGR 1201 ELM STREET SUITE 3700 DALLAS TX 75270 |
| STIFEL, NICOLAUS (0793) | ATTN: CHRIS WIEGAND OR PROXY MGR 501 N BROADWAY ST LOUIS MO 63102 |

LEXINGTON PRECISION CORPORATION

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STOCKCROSS FINANCIAL (0445) | ATTN: CORINNE MOCCIA OR PROXY MGR ONE WASHINGTON MALL BOSTON MA 02108 |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: GARY SWAIN OR PROXY MGR 1005 NORTH AMERITRADE PLACE BELLVIEW NE 68005 |
| TEXAS TREASURY SAFEKEEPING (2622) | ATTN: JANIE DOMINGUEZ OR PROXY MGR 208 E. 10TH STREET ROOM 410 AUSTIN TX 78701 |
| THE DEPOSITORY TRUST COMPANY | ATTN: HORACE DALEY 55 WATER STREET 25TH FLOOR NEW YORK NY 10004 |
| THE DEPOSITORY TRUST COMPANY | ATTN: EDWARD HAIDUK 55 WATER STREET 25TH FLOOR NEW YORK NY 10004 |
| UBS (0642) | ATTN: JOHN MALLOY OR PROXY MGR 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| UBS FINANCIAL SVCS (0221) | ATTN: JANE FLOOD OR PROXY MGR REORG DEPT 7TH FLOOR 1000 HARBOR BLVD WEEHAWKEN NJ 07087 |
| USAA INV MGMT (0367) | ATTN: JOSEPH BALLESTEROS OR PROXY MGR 9800 FREDRICKBURG ROAD SAN ANTONIO TX 78211 |
| VANGUARD (0062) | ATTN: KEVIN SCULLY OR PROXY MGR 100 VANGUARD BLVD MALVERN PA 19355 |

Total Creditor count  42

**EXHIBIT F**

# EPIQ BANKRUPTCY SOLUTIONS, LLC

### M E M O R A N D U M

TO:          All Banks, Brokers and Other Intermediaries

DATE:      August 3, 2010

SUBJECT::  LEXINGTON PRECISION CORP., et al.
             Chapter 11 Case No. 08-11153

             NOTICE RECORD DATE:
             May 26, 2010

| CUSIP | Broadridge Job # |
|-------|------------------|
| 529529AE9 | |
| 529529AD1 | N34766 |
| 529529AA7 | |
| 529529109 | N34800 |

Enclosed for **immediate distribution** to the beneficial holders of the above-referenced CUSIPs is the following document:

- **Notice of Plan Confirmation and Effective Date:**  Notice of (A) Entry of an Order Confirming The Debtors' Fourth Amended Joint Plan Of Reorganization under Chapter 11 of the Bankruptcy Code, as modified, and (B) Occurrence Of The Effective Date

Should you require additional copies of the enclosed materials, please contact
tabulation@epiqsystems.com .

Invoices regarding distribution of the above materials should be directed to:

             Epiq Bankruptcy Solutions, LLC
             757 Third Avenue, 3rd Floor
             New York, NY  10017
             Attn: Daniel Mathews