**SUMMARY OF MONTHLY  APPLICATION OF FEES**
**ANDREWS KURTH LLP**
**FOR THE PERIOD OF APRIL 1, 2008 TO SEPTEMBER 28, 2010**

| Description | Billed Amount |
|---|---|
| Local Transportation | 1,928.01 |
| Document Services | 46,252.80 |
| Document Services - Color Copies | 569.00 |
| Court Reporter | 4,673.35 |
| Delivery Expense - FEDEX | 3,244.65 |
| Delivery Expense Outside Vendor | 280.82 |
| Local Meal Expense | 1,664.94 |
| Telecopy Charges | 121.25 |
| Filing Fees | 169.50 |
| Hotel & Lodging expense | 7,722.35 |
| Computer Aided Research - Lexis | 2,113.32 |
| Computer Aided Research - Pacer | 1,683.60 |
| Computer Aided Research - Westlaw | 9,049.23 |
| Litigation Support Vendors | 41,226.68 |
| Travel-related Exps, Meals | 965.18 |
| Miscellaneous | 50,647.41 |
| Non-Firm Photocopies | 7,056.69 |
| Overtime Meals | 70.00 |
| Postage | 7,976.09 |
| Professional Svcs | 1,891.85 |
| Secretarial Overtime | 1,636.47 |
| Long Dist Telephone | 142.45 |
| Telephone | 1,756.40 |
| Travel Expense | 1,353.46 |
| AMEX Travel Expense | 15,182.68 |
| | |
| | 209,378.18 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/01/2008 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 64.26 | 64.26 | Local Transportation - -PAID TO:INTA-BORO | 18465765 |
| 01/15/2009 | | Invoice=10434412 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1029090 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 5481.95 | |
| | | | | | | | Check #429889  05/08/2008 | |
| | | | | | | | | |
| 04/02/2008 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 54.06 | 54.06 | Local Transportation - -PAID TO:INTA-BORO | 18465774 |
| 01/15/2009 | | Invoice=10434412 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1029090 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 5481.95 | |
| | | | | | | | Check #429889  05/08/2008 | |
| | | | | | | | | |
| 04/20/2008 | 06888 | ELENORA R. MODICA | CAR | 1.00 | 15.45 | 15.45 | Local Transportation - -PAID TO:QUALITY | 18465719 |
| 09/08/2008 | | Invoice=10418726 | | 1.00 | 15.45 | 15.45 | TRANSPORTATION (CORP) TRANSPORTATION | |
| | | Voucher=1029081 Paid | | | | | Vendor=QUALITY TRANSPORTATION  Balance= .00  Amount= 15.45 | |
| | | | | | | | Check #429913  05/08/2008 | |
| | | | | | | | | |
| 05/12/2008 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 49.98 | 49.98 | Local Transportation - -PAID TO:INTA-BORO | 18542145 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 49.98 | 49.98 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1033554 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 8615.53 | |
| | | | | | | | Check #432081  06/06/2008 | |
| | | | | | | | | |
| 05/12/2008 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 47.94 | 47.94 | Local Transportation - -PAID TO:INTA-BORO | 18542146 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 47.94 | 47.94 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1033554 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 8615.53 | |
| | | | | | | | Check #432081  06/06/2008 | |
| | | | | | | | | |
| 05/13/2008 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 44.37 | 44.37 | Local Transportation - -PAID TO:INTA-BORO | 18542158 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 44.37 | 44.37 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1033554 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 8615.53 | |
| | | | | | | | Check #432081  06/06/2008 | |
| | | | | | | | | |
| 05/14/2008 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 28.56 | 28.56 | Local Transportation - -PAID TO:INTA-BORO | 18632562 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 28.56 | 28.56 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1038878 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 11790.39 | |
| | | | | | | | Check #434839  07/15/2008 | |
| | | | | | | | | |
| 05/19/2008 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 28.56 | 28.56 | Local Transportation - -PAID TO:INTA-BORO | 18542160 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 28.56 | 28.56 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1033554 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 8615.53 | |
| | | | | | | | Check #432081  06/06/2008 | |
| | | | | | | | | |
| 05/20/2008 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 28.56 | 28.56 | Local Transportation - -PAID TO:INTA-BORO | 18632582 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 28.56 | 28.56 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1038878 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 11790.39 | |
| | | | | | | | Check #434839  07/15/2008 | |
| | | | | | | | | |
| 05/21/2008 | 06428 | ERNESTINA J. OPOKU | CAR | 1.00 | 35.70 | 35.70 | Local Transportation - -PAID TO:INTA-BORO | 18632549 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 35.70 | 35.70 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1038878 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 11790.39 | |
| | | | | | | | Check #434839  07/15/2008 | |
| | | | | | | | | |
| 05/28/2008 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 42.84 | 42.84 | Local Transportation - -PAID TO:INTA-BORO | 18632572 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 42.84 | 42.84 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1038878 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 11790.39 | |
| | | | | | | | Check #434839  07/15/2008 | |
| | | | | | | | | |
| 06/04/2008 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 66.30 | 66.30 | Local Transportation - -PAID TO:INTA-BORO | 18623569 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 66.30 | 66.30 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1037890 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 3073.52 | |
| | | | | | | | Check #434331  07/09/2008 | |
| | | | | | | | | |
| 06/06/2008 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 23.46 | 23.46 | Local Transportation - -PAID TO:INTA-BORO | 18623579 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 23.46 | 23.46 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1037890 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 3073.52 | |
| | | | | | | | Check #434331  07/09/2008 | |
| | | | | | | | | |
| 06/06/2008 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 205.02 | 205.02 | Local Transportation - -PAID TO:INTA-BORO | 18623580 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 205.02 | 205.02 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1037890 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 3073.52 | |
| | | | | | | | Check #434331  07/09/2008 | |
| | | | | | | | | |
| 06/07/2008 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 167.79 | 167.79 | Local Transportation - -PAID TO:INTA-BORO | 18623583 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 167.79 | 167.79 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1037890 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 3073.52 | |
| | | | | | | | Check #434331  07/09/2008 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/09/2008 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 54.57 | 54.57 | Local Transportation - -PAID TO:INTA-BORO | 18623581 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 54.57 | 54.57 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1037890 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 3073.52 | |
| | | | | | | | Check #434331  07/09/2008 | |
| | | | | | | | | |
| 06/09/2008 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 23.97 | 23.97 | Local Transportation - -PAID TO:INTA-BORO | 18632578 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 23.97 | 23.97 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1038878 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 11790.39 | |
| | | | | | | | Check #434839  07/15/2008 | |
| | | | | | | | | |
| 06/10/2008 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 33.66 | 33.66 | Local Transportation - -PAID TO:INTA-BORO | 18623577 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 33.66 | 33.66 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1037890 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 3073.52 | |
| | | | | | | | Check #434331  07/09/2008 | |
| | | | | | | | | |
| 06/10/2008 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 25.76 | 25.76 | Local Transportation - -PAID TO:INTA-BORO | 18632544 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 25.76 | 25.76 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1038878 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 11790.39 | |
| | | | | | | | Check #434839  07/15/2008 | |
| | | | | | | | | |
| 06/10/2008 | 06428 | ERNESTINA J. OPOKU | CAR | 1.00 | 35.70 | 35.70 | Local Transportation - -PAID TO:INTA-BORO | 18632557 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 35.70 | 35.70 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1038878 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 11790.39 | |
| | | | | | | | Check #434839  07/15/2008 | |
| | | | | | | | | |
| 06/11/2008 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 40.80 | 40.80 | Local Transportation - -PAID TO:INTA-BORO | 18632579 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 40.80 | 40.80 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1038878 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 11790.39 | |
| | | | | | | | Check #434839  07/15/2008 | |
| | | | | | | | | |
| 06/11/2008 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 27.03 | 27.03 | Local Transportation - -PAID TO:INTA-BORO | 18632603 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 27.03 | 27.03 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1038878 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 11790.39 | |
| | | | | | | | Check #434839  07/15/2008 | |
| | | | | | | | | |
| 06/11/2008 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 35.70 | 35.70 | Local Transportation - -PAID TO:INTA-BORO | 18632606 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 35.70 | 35.70 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1038878 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 11790.39 | |
| | | | | | | | Check #434839  07/15/2008 | |
| | | | | | | | | |
| 06/13/2008 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 58.65 | 58.65 | Local Transportation - -PAID TO:INTA-BORO | 18632609 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 58.65 | 58.65 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1038878 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 11790.39 | |
| | | | | | | | Check #434839  07/15/2008 | |
| | | | | | | | | |
| 06/17/2008 | 06428 | ERNESTINA J. OPOKU | CAR | 1.00 | 35.70 | 35.70 | Local Transportation - -PAID TO:INTA-BORO | 18632594 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 35.70 | 35.70 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1038878 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 11790.39 | |
| | | | | | | | Check #434839  07/15/2008 | |
| | | | | | | | | |
| 06/18/2008 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 28.56 | 28.56 | Local Transportation - -PAID TO:INTA-BORO | 18696509 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 28.56 | 28.56 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1043212 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 4967.87 | |
| | | | | | | | Check #437045  08/11/2008 | |
| | | | | | | | | |
| 07/01/2008 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 28.56 | 28.56 | Local Transportation - -PAID TO:INTA-BORO | 18667618 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 28.56 | 28.56 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1041193 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 4110.51 | |
| | | | | | | | Check #435988  07/28/2008 | |
| | | | | | | | | |
| 07/03/2008 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 92.05 | 92.05 | Local Transportation - -PAID TO:INTA-BORO | 18667598 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 92.05 | 92.05 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1041193 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 4110.51 | |
| | | | | | | | Check #435988  07/28/2008 | |
| | | | | | | | | |
| 07/07/2008 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 68.34 | 68.34 | Local Transportation - -PAID TO:INTA-BORO | 18696494 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 68.34 | 68.34 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1043212 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 4967.87 | |
| | | | | | | | Check #437045  08/11/2008 | |
| | | | | | | | | |
| 07/14/2008 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 34.17 | 34.17 | Local Transportation - -PAID TO:INTA-BORO | 18696507 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 34.17 | 34.17 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1043212 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 4967.87 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Check #437045  08/11/2008 | |
| | | | | | | | | |
| 07/15/2008 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 28.56 | 28.56 | Local Transportation - -PAID TO:INTA-BORO | 18696512 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 28.56 | 28.56 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1043212 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 4967.87 | |
| | | | | | | | Check #437045  08/11/2008 | |
| | | | | | | | | |
| 07/16/2008 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 32.13 | 32.13 | Local Transportation - -PAID TO:INTA-BORO | 18696502 |
| 11/30/2008 | | Invoice=10429990 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1043212 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 4967.87 | |
| | | | | | | | Check #437045  08/11/2008 | |
| | | | | | | | | |
| 07/17/2008 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 28.56 | 28.56 | Local Transportation - -PAID TO:INTA-BORO | 18739169 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 28.56 | 28.56 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1046529 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 7812.65 | |
| | | | | | | | Check #438746  08/29/2008 | |
| | | | | | | | | |
| 07/17/2008 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 28.81 | 28.81 | Local Transportation - -PAID TO:INTA-BORO | 18696499 |
| 01/15/2009 | | Invoice=10434409 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1043212 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 4967.87 | |
| | | | | | | | | |
| 07/21/2008 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 97.15 | 97.15 | Local Transportation - -PAID TO:INTA-BORO | 18696511 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 97.15 | 97.15 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1043212 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 4967.87 | |
| | | | | | | | Check #437045  08/11/2008 | |
| | | | | | | | | |
| 07/21/2008 | 06437 | JAKELYNE GARCIA | CAR | 1.00 | 4.00 | 4.00 | Local Transportation - -PAID TO:PETTY CASH | 18756622 |
| 09/17/2008 | | Invoice=10419434 | | 1.00 | 4.00 | 4.00 | LOCAL TRAVEL | |
| | | Voucher=1047254 Paid | | | | | Vendor=PETTY CASH  Balance= .00  Amount= 1628.49 | |
| | | | | | | | Check #5747  09/03/2008 | |
| | | | | | | | | |
| 07/22/2008 | 09926 | PETER MENDOZA | CAR | 1.00 | 4.00 | 4.00 | Local Transportation - -PAID TO:PETTY CASH | 18731853 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 4.00 | 4.00 | LOCAL TRAVEL | |
| | | Voucher=1045871 Paid | | | | | Vendor=PETTY CASH  Balance= .00  Amount= 1587.05 | |
| | | | | | | | Check #5737  08/11/2008 | |
| | | | | | | | | |
| 07/28/2008 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 78.71 | 78.71 | Local Transportation - -PAID TO:INTA-BORO | 18739153 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 78.71 | 78.71 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1046529 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 7812.65 | |
| | | | | | | | Check #438746  08/29/2008 | |
| | | | | | | | | |
| 07/28/2008 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 34.68 | 34.68 | Local Transportation - -PAID TO:INTA-BORO | 18739158 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 34.68 | 34.68 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1046529 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 7812.65 | |
| | | | | | | | Check #438746  08/29/2008 | |
| | | | | | | | | |
| 07/29/2008 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 27.03 | 27.03 | Local Transportation - -PAID TO:INTA-BORO | 18739157 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 27.03 | 27.03 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1046529 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 7812.65 | |
| | | | | | | | Check #438746  08/29/2008 | |
| | | | | | | | | |
| 07/30/2008 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 9.00 | 9.00 | Local Transportation - -PAID TO:PETTY CASH | 18731849 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 9.00 | 9.00 | LOCAL TRAVEL | |
| | | Voucher=1045871 Paid | | | | | Vendor=PETTY CASH  Balance= .00  Amount= 1587.05 | |
| | | | | | | | Check #5737  08/11/2008 | |
| | | | | | | | | |
| 07/31/2008 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 28.56 | 28.56 | Local Transportation - -PAID TO:INTA-BORO | 18739171 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 28.56 | 28.56 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1046529 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 7812.65 | |
| | | | | | | | Check #438746  08/29/2008 | |
| | | | | | | | | |
| 08/05/2008 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 28.56 | 28.56 | Local Transportation - -PAID TO:INTA-BORO | 18739180 |
| 09/17/2008 | | Invoice=10419434 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1046529 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 7812.65 | |
| | | | | | | | Check #438746  08/29/2008 | |
| | | | | | | | | |
| 09/10/2008 | 06428 | ERNESTINA J. OPOKU | CAR | 1.00 | 28.56 | 28.56 | Local Transportation - -PAID TO:INTA-BORO | 18842801 |
| 11/30/2008 | | Invoice=10429990 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1052411 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 11886.16 | |
| | | | | | | | Check #441868  10/15/2008 | |
| | | | | | | | | |
| 09/18/2008 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 28.56 | 28.56 | Local Transportation - -PAID TO:INTA-BORO | 18842752 |
| 11/30/2008 | | Invoice=10429990 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | Voucher=1052411 Paid | | | | | Vendor=INTA-BORO ACRES, INC. Balance= .00 Amount= 11886.16 | |
| | | | | | | | Check #441868 10/15/2008 | |
| | | | | | | | | |
| 10/01/2008 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 37.23 | 37.23 | Local Transportation - -PAID TO:INTA-BORO | 18894826 |
| 11/30/2008 | | Invoice=10429983 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1055576 Paid | | | | | Vendor=INTA-BORO ACRES, INC. Balance= .00 Amount= 7931.17 | |
| | | | | | | | Check #443645 11/07/2008 | |
| | | | | | | | | |
| 10/12/2008 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 182.58 | 182.58 | Local Transportation - -PAID TO:INTA-BORO | 18894845 |
| 11/30/2008 | | Invoice=10429983 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1055576 Paid | | | | | Vendor=INTA-BORO ACRES, INC. Balance= .00 Amount= 7931.17 | |
| | | | | | | | Check #443645 11/07/2008 | |
| | | | | | | | | |
| 10/13/2008 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 150.00 | 150.00 | Local Transportation - -PAID TO:PAUL N. | 18860365 |
| 11/30/2008 | | Invoice=10429983 | | 0.00 | 0.00 | 0.00 | SILVERSTEIN TAXI | |
| | | Voucher=1053629 Paid | | | | | Vendor=PAUL N. SILVERSTEIN Balance= .00 Amount= 150.00 | |
| | | | | | | | Check #442652 10/23/2008 | |
| | | | | | | | | |
| 10/13/2008 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 34.68 | 34.68 | Local Transportation - -PAID TO:INTA-BORO | 18894837 |
| 11/30/2008 | | Invoice=10429983 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1055576 Paid | | | | | Vendor=INTA-BORO ACRES, INC. Balance= .00 Amount= 7931.17 | |
| | | | | | | | Check #443645 11/07/2008 | |
| | | | | | | | | |
| 10/20/2008 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 25.76 | 25.76 | Local Transportation - -PAID TO:INTA-BORO | 18958237 |
| 01/15/2009 | | Invoice=10434409 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1059225 Paid | | | | | Vendor=INTA-BORO ACRES, INC. Balance= .00 Amount= 5406.41 | |
| | | | | | | | Check #445748 12/09/2008 | |
| | | | | | | | | |
| 10/27/2008 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 43.35 | 43.35 | Local Transportation - -PAID TO:INTA-BORO | 18958232 |
| 01/15/2009 | | Invoice=10434409 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1059225 Paid | | | | | Vendor=INTA-BORO ACRES, INC. Balance= .00 Amount= 5406.41 | |
| | | | | | | | Check #445748 12/09/2008 | |
| | | | | | | | | |
| 10/28/2008 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 66.81 | 66.81 | Local Transportation - -PAID TO:INTA-BORO | 18925446 |
| 11/30/2008 | | Invoice=10429983 | | 0.00 | 0.00 | 0.00 | ACRES, INC. GROUND TRANSPORTATION | |
| | | Voucher=1057703 Paid | | | | | Vendor=INTA-BORO ACRES, INC. Balance= .00 Amount= 3197.96 | |
| | | | | | | | Check #444866 11/24/2008 | |
| | | | | | | | | |
| 10/28/2008 | 06428 | ERNESTINA J. OPOKU | CAR | 1.00 | 47.94 | 47.94 | Local Transportation - -PAID TO:INTA-BORO | 18925457 |
| 11/30/2008 | | Invoice=10429983 | | 0.00 | 0.00 | 0.00 | ACRES, INC. GROUND TRANSPORTATION | |
| | | Voucher=1057703 Paid | | | | | Vendor=INTA-BORO ACRES, INC. Balance= .00 Amount= 3197.96 | |
| | | | | | | | Check #444866 11/24/2008 | |
| | | | | | | | | |
| 10/30/2008 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 39.00 | 39.00 | Local Transportation - -PAID TO:PETTY CASH | 18914578 |
| 11/30/2008 | | Invoice=10429983 | | 0.00 | 0.00 | 0.00 | LOCAL TRAVEL | |
| | | Voucher=1056888 Paid | | | | | Vendor=PETTY CASH Balance= .00 Amount= 1258.63 | |
| | | | | | | | Check #5794 11/07/2008 | |
| | | | | | | | | |
| 11/18/2008 | 09766 | ANDREW FEINER | CAR | 1.00 | 34.78 | 34.78 | Local Transportation - -PAID TO:ANDREW FEINER | 18935639 |
| 01/15/2009 | | Invoice=10434409 | | 0.00 | 0.00 | 0.00 | LOCAL TRANSPORTATION | |
| | | Voucher=1057961 Paid | | | | | Vendor=ANDREW FEINER Balance= .00 Amount= 191.31 | |
| | | | | | | | Check #445026 11/25/2008 | |
| | | | | | | | | |
| 11/23/2008 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 27.03 | 27.03 | Local Transportation - -PAID TO:INTA-BORO | 18958226 |
| 01/15/2009 | | Invoice=10434409 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1059225 Paid | | | | | Vendor=INTA-BORO ACRES, INC. Balance= .00 Amount= 5406.41 | |
| | | | | | | | Check #445748 12/09/2008 | |
| | | | | | | | | |
| 12/09/2008 | 06437 | JAKELYNE GARCIA | CAR | 1.00 | 4.00 | 4.00 | Local Transportation - -PAID TO:PETTY CASH | 19058762 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 4.00 | 4.00 | LOCAL TRAVEL | |
| | | Voucher=1065899 Paid | | | | | Vendor=PETTY CASH Balance= .00 Amount= 1382.27 | |
| | | | | | | | Check #5828 01/29/2009 | |
| | | | | | | | | |
| 12/15/2008 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 20.91 | 20.91 | Local Transportation - -PAID TO:INTA-BORO | 19077905 |
| 05/15/2009 | | Invoice=10448367 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1066954 Paid | | | | | Vendor=INTA-BORO ACRES, INC. Balance= .00 Amount= 5343.99 | |
| | | | | | | | Check #449963 02/11/2009 | |
| | | | | | | | | |
| 02/02/2009 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 26.52 | 26.52 | Local Transportation - -PAID TO:INTA-BORO | 19200144 |
| 05/15/2009 | | Invoice=10448367 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1073067 Paid | | | | | Vendor=INTA-BORO ACRES, INC. Balance= .00 Amount= 6989.87 | |
| | | | | | | | Check #453583 04/07/2009 | |
| | | | | | | | | |
| 02/19/2009 | 10317 | JULIA GORODETSKY | CAR | 1.00 | 12.80 | 12.80 | Local Transportation - -PAID TO:PETTY CASH | 19111961 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/15/2009 | | Invoice=10448367 | | 0.00 | 0.00 | 0.00 | LOCAL TRAVEL | |
| | | Voucher=1068832 Paid | | | | | Vendor=PETTY CASH  Balance= .00  Amount= 1305.14 | |
| | | | | | | | Check #5842  02/25/2009 | |
| | | | | | | | | |
| 02/22/2009 | 09914 | MICHAEL C. RICHARDSON | CAR | 1.00 | 36.00 | 36.00 | Local Transportation - -PAID TO:PETTY CASH | 19111960 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 36.00 | 36.00 | LOCAL TRAVEL | |
| | | Voucher=1068832 Paid | | | | | Vendor=PETTY CASH  Balance= .00  Amount= 1305.14 | |
| | | | | | | | Check #5842  02/25/2009 | |
| | | | | | | | | |
| 02/22/2009 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 24.48 | 24.48 | Local Transportation - -PAID TO:INTA-BORO | 19200113 |
| 05/15/2009 | | Invoice=10448367 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1073067 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 6989.87 | |
| | | | | | | | Check #453583  04/07/2009 | |
| | | | | | | | | |
| 02/22/2009 | 06888 | ELENORA R. MODICA | CAR | 1.00 | 26.95 | 26.95 | Local Transportation - -PAID TO:QUALITY | 19131274 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 26.95 | 26.95 | TRANSPORTATION TRANSPORTATION | |
| | | Voucher=1069545 Paid | | | | | Vendor=QUALITY TRANSPORTATION  Balance= .00  Amount= 26.95 | |
| | | | | | | | Check #451580  03/09/2009 | |
| | | | | | | | | |
| 02/22/2009 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 24.48 | 24.48 | Local Transportation - -PAID TO:INTA-BORO | 19200142 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 24.48 | 24.48 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1073067 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 6989.87 | |
| | | | | | | | Check #453583  04/07/2009 | |
| | | | | | | | | |
| 02/23/2009 | 09914 | MICHAEL C. RICHARDSON | CAR | 1.00 | 4.00 | 4.00 | Local Transportation - -PAID TO:PETTY CASH | 19111993 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 4.00 | 4.00 | LOCAL TRAVEL | |
| | | Voucher=1068832 Paid | | | | | Vendor=PETTY CASH  Balance= .00  Amount= 1305.14 | |
| | | | | | | | Check #5842  02/25/2009 | |
| | | | | | | | | |
| 02/24/2009 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 27.54 | 27.54 | Local Transportation - -PAID TO:PETTY CASH | 19185285 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 27.54 | 27.54 | LOCAL TRAVEL | |
| | | Voucher=1072480 Paid | | | | | Vendor=PETTY CASH  Balance= .00  Amount= 1558.95 | |
| | | | | | | | Check #5851  03/26/2009 | |
| | | | | | | | | |
| 02/24/2009 | 09914 | MICHAEL C. RICHARDSON | CAR | 1.00 | 4.00 | 4.00 | Local Transportation - -PAID TO:PETTY CASH | 19185291 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 4.00 | 4.00 | LOCAL TRAVEL | |
| | | Voucher=1072480 Paid | | | | | Vendor=PETTY CASH  Balance= .00  Amount= 1558.95 | |
| | | | | | | | Check #5851  03/26/2009 | |
| | | | | | | | | |
| 02/24/2009 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 30.09 | 30.09 | Local Transportation - -PAID TO:INTA-BORO | 19200129 |
| 05/15/2009 | | Invoice=10448367 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1073067 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 6989.87 | |
| | | | | | | | Check #453583  04/07/2009 | |
| | | | | | | | | |
| 03/04/2009 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 26.52 | 26.52 | Local Transportation - -PAID TO:INTA-BORO | 19200173 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 26.52 | 26.52 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1073067 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 6989.87 | |
| | | | | | | | Check #453583  04/07/2009 | |
| | | | | | | | | |
| 04/01/2009 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 26.52 | 26.52 | Local Transportation - -PAID TO:INTA-BORO | 19273180 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 26.52 | 26.52 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1076860 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 5758.16 | |
| | | | | | | | Check #455886  05/12/2009 | |
| | | | | | | | | |
| 05/01/2009 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 26.52 | 26.52 | Local Transportation - -PAID TO:INTA-BORO | 19301461 |
| 10/28/2009 | | Invoice=10467783 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | Voucher=1078439 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 6094.50 | |
| | | | | | | | Check #456794  05/26/2009 | |
| | | | | | | | | |
| 07/28/2009 | 09914 | MICHAEL C. RICHARDSON | CAR | 1.00 | 4.50 | 4.50 | Local Transportation - -PAID TO: PETTY CA | 19485123 |
| 10/28/2009 | | Invoice=10467785 | | 0.00 | 0.00 | 0.00 | LOCAL TRAVEL | |
| | | | | | | | Bank ID: 100043 Check Number: 5907 | |
| | | Voucher=1088709 Paid | | | | | Vendor=PETTY CASH  Balance= .00  Amount= 1491.29 | |
| | | | | | | | Check #5907  08/04/2009 | |
| | | | | | | | | |
| 07/30/2009 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 28.70 | 28.70 | Local Transportation - -PAID TO: INTA-BORO | 19491176 |
| 10/28/2009 | | Invoice=10467785 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | | | | | | Bank ID: 100005 Check Number: 462943 | |
| | | Voucher=1088841 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 5567.47 | |
| | | | | | | | Check #462943  08/21/2009 | |
| | | | | | | | | |
| 09/09/2009 | 09813 | JEREMY B. RECKMEYER | CAR | 1.00 | 25.50 | 25.50 | Local Transportation - -PAID TO: INTA-BORO | 19628582 |
| 12/28/2009 | | Invoice=10474574 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | | | | | | Bank ID: 100005 Check Number: 467285 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | VOID - Bank ID: 100005 Check Number: 467285 | |
| | | Voucher=1096240 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 7365.22 | |
| | | | | | | | Check #467285  10/27/2009 | |
| 09/09/2009 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 58.65 | 58.65 | Local Transportation - -PAID TO: INTA-BORO | 19628588 |
| 12/28/2009 | | Invoice=10474574 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | | | | | | Bank ID: 100005 Check Number: 467285 | |
| | | | | | | | VOID - Bank ID: 100005 Check Number: 467285 | |
| | | Voucher=1096240 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 7365.22 | |
| | | | | | | | Check #467285  10/27/2009 | |
| 09/11/2009 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 42.13 | 42.13 | Local Transportation - -PAID TO: INTA-BORO | 19628579 |
| 12/28/2009 | | Invoice=10474574 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | | | | | | Bank ID: 100005 Check Number: 467285 | |
| | | | | | | | VOID - Bank ID: 100005 Check Number: 467285 | |
| | | Voucher=1096240 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 7365.22 | |
| | | | | | | | Check #467285  10/27/2009 | |
| 09/11/2009 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 26.61 | 26.61 | Local Transportation - -PAID TO: INTA-BORO | 19628584 |
| 12/28/2009 | | Invoice=10474574 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | | | | | | Bank ID: 100005 Check Number: 467285 | |
| | | | | | | | VOID - Bank ID: 100005 Check Number: 467285 | |
| | | Voucher=1096240 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 7365.22 | |
| | | | | | | | Check #467285  10/27/2009 | |
| 09/11/2009 | 09813 | JEREMY B. RECKMEYER | CAR | 1.00 | 33.26 | 33.26 | Local Transportation - -PAID TO: INTA-BORO | 19628576 |
| 12/28/2009 | | Invoice=10474574 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | | | | | | Bank ID: 100005 Check Number: 467285 | |
| | | | | | | | VOID - Bank ID: 100005 Check Number: 467285 | |
| | | Voucher=1096240 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 7365.22 | |
| | | | | | | | Check #467285  10/27/2009 | |
| 09/11/2009 | 09831 | CASSANDRA L. PORSCH | CAR | 1.00 | 25.50 | 25.50 | Local Transportation - -PAID TO: INTA-BORO | 19628594 |
| 12/28/2009 | | Invoice=10474574 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | | | | | | Bank ID: 100005 Check Number: 467285 | |
| | | | | | | | VOID - Bank ID: 100005 Check Number: 467285 | |
| | | Voucher=1096240 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 7365.22 | |
| | | | | | | | Check #467285  10/27/2009 | |
| 09/12/2009 | 09941 | ZACHARIAH K. POLK | CAR | 1.00 | 91.47 | 91.47 | Local Transportation - -PAID TO: INTA-BORO | 19628569 |
| 12/28/2009 | | Invoice=10474574 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | | | | | | Bank ID: 100005 Check Number: 467285 | |
| | | | | | | | VOID - Bank ID: 100005 Check Number: 467285 | |
| | | Voucher=1096240 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 7365.22 | |
| | | | | | | | Check #467285  10/27/2009 | |
| 09/12/2009 | 09914 | MICHAEL C. RICHARDSON | CAR | 1.00 | 61.54 | 61.54 | Local Transportation - -PAID TO: INTA-BORO | 19628570 |
| 12/28/2009 | | Invoice=10474574 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | | | | | | Bank ID: 100005 Check Number: 467285 | |
| | | | | | | | VOID - Bank ID: 100005 Check Number: 467285 | |
| | | Voucher=1096240 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 7365.22 | |
| | | | | | | | Check #467285  10/27/2009 | |
| 09/14/2009 | 10317 | JULIA GORODETSKY | CAR | 1.00 | 12.10 | 12.10 | Local Transportation - -PAID TO: PETTY CASH | 19587019 |
| 12/28/2009 | | Invoice=10474574 | | 0.00 | 0.00 | 0.00 | LOCAL TRAVEL | |
| | | | | | | | Bank ID: 100043 Check Number: 5914 | |
| | | Voucher=1093897 Paid | | | | | Vendor=PETTY CASH  Balance= .00  Amount= 1023.75 | |
| | | | | | | | Check #5914  10/01/2009 | |
| 09/14/2009 | 09941 | ZACHARIAH K. POLK | CAR | 1.00 | 4.50 | 4.50 | Local Transportation - -PAID TO: PETTY CASH | 19587022 |
| 12/28/2009 | | Invoice=10474574 | | 0.00 | 0.00 | 0.00 | LOCAL TRAVEL | |
| | | | | | | | Bank ID: 100043 Check Number: 5914 | |
| | | Voucher=1093897 Paid | | | | | Vendor=PETTY CASH  Balance= .00  Amount= 1023.75 | |
| | | | | | | | Check #5914  10/01/2009 | |
| 09/18/2009 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 48.78 | 48.78 | Local Transportation - -PAID TO: INTA-BORO | 19628635 |
| 12/28/2009 | | Invoice=10474574 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | | | | | | Bank ID: 100005 Check Number: 467285 | |
| | | | | | | | VOID - Bank ID: 100005 Check Number: 467285 | |
| | | Voucher=1096254 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 7048.40 | |
| | | | | | | | Check #467285  10/27/2009 | |
| 09/22/2009 | 06428 | ERNESTINA J. OPOKU | CAR | 1.00 | 39.03 | 39.03 | Local Transportation - -PAID TO: INTA-BORO | 19628591 |
| 12/28/2009 | | Invoice=10474574 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Bank ID: 100005 Check Number: 467285 | |
| | | | | | | | VOID - Bank ID: 100005 Check Number: 467285 | |
| | | Voucher=1096240 Paid | | | | | Vendor=INTA-BORO ACRES, INC. Balance= .00 Amount= 7365.22 | |
| | | | | | | | Check #467285 10/27/2009 | |
| 09/22/2009 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 55.44 | 55.44 | Local Transportation - -PAID TO: INTA-BORO | 19628592 |
| 12/28/2009 | | Invoice=10474574 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | | | | | | Bank ID: 100005 Check Number: 467285 | |
| | | | | | | | VOID - Bank ID: 100005 Check Number: 467285 | |
| | | Voucher=1096240 Paid | | | | | Vendor=INTA-BORO ACRES, INC. Balance= .00 Amount= 7365.22 | |
| | | | | | | | Check #467285 10/27/2009 | |
| 09/26/2009 | 09914 | MICHAEL C. RICHARDSON | CAR | 1.00 | 65.42 | 65.42 | Local Transportation - -PAID TO: INTA-BORO | 19628618 |
| 12/28/2009 | | Invoice=10474574 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | | | | | | Bank ID: 100005 Check Number: 467285 | |
| | | | | | | | VOID - Bank ID: 100005 Check Number: 467285 | |
| | | Voucher=1096254 Paid | | | | | Vendor=INTA-BORO ACRES, INC. Balance= .00 Amount= 7048.40 | |
| | | | | | | | Check #467285 10/27/2009 | |
| 09/28/2009 | 09926 | PETER MENDOZA | CAR | 1.00 | 4.50 | 4.50 | Local Transportation - -PAID TO: PETTY CASH | 19620759 |
| 12/28/2009 | | Invoice=10474574 | | 0.00 | 0.00 | 0.00 | LOCAL TRAVEL | |
| | | | | | | | Bank ID: 100043 Check Number: 5919 | |
| | | Voucher=1095853 Paid | | | | | Vendor=PETTY CASH Balance= .00 Amount= 1213.99 | |
| | | | | | | | Check #5919 10/14/2009 | |
| 09/29/2009 | 07062 | DONNA W. WATSON | CAR | 1.00 | 30.20 | 30.20 | Local Transportation - -PAID TO: CROSSLANDS | 19613018 |
| 12/28/2009 | | Invoice=10474574 | | 0.00 | 0.00 | 0.00 | CORPORATE TRANSPORTATION, INC. TRANSPORTATION | |
| | | | | | | | Bank ID: 100005 Check Number: 466849 | |
| | | Voucher=1095580 Paid | | | | | Vendor=CROSSLANDS CORPORATE TRANSPORTATION, INC Balance= | |
| | | | | | | | .00 Amount= 206.15 | |
| | | | | | | | Check #466849 10/20/2009 | |
| 10/01/2009 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 28.83 | 28.83 | Local Transportation - -PAID TO: INTA-BORO | 19628612 |
| 01/12/2010 | | Invoice=10475146 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | | | | | | Bank ID: 100005 Check Number: 467285 | |
| | | | | | | | VOID - Bank ID: 100005 Check Number: 467285 | |
| | | Voucher=1096254 Paid | | | | | Vendor=INTA-BORO ACRES, INC. Balance= .00 Amount= 7048.40 | |
| | | | | | | | Check #467285 10/27/2009 | |
| 10/02/2009 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 42.13 | 42.13 | Local Transportation - -PAID TO: INTA-BORO | 19628642 |
| 01/12/2010 | | Invoice=10475146 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | | | | | | Bank ID: 100005 Check Number: 467285 | |
| | | | | | | | VOID - Bank ID: 100005 Check Number: 467285 | |
| | | Voucher=1096254 Paid | | | | | Vendor=INTA-BORO ACRES, INC. Balance= .00 Amount= 7048.40 | |
| | | | | | | | Check #467285 10/27/2009 | |
| 10/21/2009 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 55.44 | 55.44 | Local Transportation - -PAID TO: INTA-BORO | 19648346 |
| 01/12/2010 | | Invoice=10475146 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | | | | | | Bank ID: 100005 Check Number: 467886 | |
| | | Voucher=1097509 Paid | | | | | Vendor=INTA-BORO ACRES, INC. Balance= .00 Amount= 6446.67 | |
| | | | | | | | Check #467886 11/06/2009 | |
| 10/21/2009 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 20.00 | 20.00 | Local Transportation - -PAID TO: PETTY CASH | 19633741 |
| 01/12/2010 | | Invoice=10475146 | | 0.00 | 0.00 | 0.00 | LOCAL TRAVEL | |
| | | | | | | | Bank ID: 100043 Check Number: 5928 | |
| | | Voucher=1096751 Paid | | | | | Vendor=PETTY CASH Balance= .00 Amount= 263.80 | |
| | | | | | | | Check #5928 10/22/2009 | |
| 12/07/2009 | 09813 | JEREMY B. RECKMEYER | CAR | 1.00 | 33.26 | 33.26 | Local Transportation - -PAID TO: INTA-BORO | 19759233 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION | |
| | | | | | | | Bank ID: 100005 Check Number: 471983 | |
| | | Voucher=1104787 Paid | | | | | Vendor=INTA-BORO ACRES, INC. Balance= .00 Amount= 7455.54 | |
| | | | | | | | Check #471983 01/12/2010 | |
| 04/27/2010 | 10628 | ABHISHEK MATHUR | CAR | 1.00 | 58.14 | 58.14 | Local Transportation - -PAID TO: INTA-BORO | 20051278 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION FOR APRIL TO MAY | |
| | | | | | | | Bank ID: 100005 Check Number: 481674 | |
| | | | | | | | VOID - Bank ID: 100005 Check Number: 481674 | |
| | | | | | | | Bank ID: 100005 Check Number: 482001 | |
| | | Voucher=1121334 Paid | | | | | Vendor=INTA-BORO ACRES, INC. Balance= .00 Amount= 9636.46 | |
| | | | | | | | Check #482001 06/11/2010 | |
| 05/03/2010 | 10628 | ABHISHEK MATHUR | CAR | 1.00 | 68.85 | 68.85 | Local Transportation - -PAID TO: INTA-BORO | 20051293 |
| 07/07/2010 | | Invoice=10494617 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION FOR APRIL TO MAY | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Bank ID: 100005 Check Number: 481674 | |
| | | | | | | | VOID - Bank ID: 100005 Check Number: 481674 | |
| | | | | | | | Bank ID: 100005 Check Number: 482001 | |
| | | Voucher=1121334 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 9636.46 | |
| | | | | | | | Check #482001  06/11/2010 | |
| | | | | | | | | |
| 05/10/2010 | 10628 | ABHISHEK MATHUR | CAR | 1.00 | 58.14 | 58.14 | Local Transportation - -PAID TO: INTA-BORO | 20051283 |
| 07/07/2010 | | Invoice=10494617 | | 0.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION FOR APRIL TO MAY | |
| | | | | | | | Bank ID: 100005 Check Number: 481674 | |
| | | | | | | | VOID - Bank ID: 100005 Check Number: 481674 | |
| | | | | | | | Bank ID: 100005 Check Number: 482001 | |
| | | Voucher=1121334 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 9636.46 | |
| | | | | | | | Check #482001  06/11/2010 | |
| | | | | | | | | |
| 05/11/2010 | 10628 | ABHISHEK MATHUR | CAR | 1.00 | 58.14 | 58.14 | Local Transportation - -PAID TO: INTA-BORO | 20083332 |
| 07/07/2010 | | Invoice=10494617 | | 0.00 | 0.00 | 0.00 | ACRES, INC. CAR SERVICE | |
| | | | | | | | Bank ID: 100005 Check Number: 482829 | |
| | | Voucher=1123361 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 5373.22 | |
| | | | | | | | Check #482829  06/24/2010 | |
| | | | | | | | | |
| 05/17/2010 | 10628 | ABHISHEK MATHUR | CAR | 1.00 | 58.14 | 58.14 | Local Transportation - -PAID TO: INTA-BORO | 20083334 |
| 07/07/2010 | | Invoice=10494617 | | 0.00 | 0.00 | 0.00 | ACRES, INC. CAR SERVICE | |
| | | | | | | | Bank ID: 100005 Check Number: 482829 | |
| | | Voucher=1123361 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 5373.22 | |
| | | | | | | | Check #482829  06/24/2010 | |
| | | | | | | | | |
| 05/17/2010 | 01510 | PAUL N. SILVERSTEIN | CAR | 1.00 | 52.67 | 52.67 | Local Transportation - -PAID TO: INTA-BORO | 20083351 |
| 07/07/2010 | | Invoice=10494617 | | 0.00 | 0.00 | 0.00 | ACRES, INC. CAR SERVICE | |
| | | | | | | | Bank ID: 100005 Check Number: 482829 | |
| | | Voucher=1123361 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 5373.22 | |
| | | | | | | | Check #482829  06/24/2010 | |
| | | | | | | | | |
| 05/18/2010 | 10628 | ABHISHEK MATHUR | CAR | 1.00 | 58.14 | 58.14 | Local Transportation - -PAID TO: INTA-BORO | 20083335 |
| 07/07/2010 | | Invoice=10494617 | | 0.00 | 0.00 | 0.00 | ACRES, INC. CAR SERVICE | |
| | | | | | | | Bank ID: 100005 Check Number: 482829 | |
| | | Voucher=1123361 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 5373.22 | |
| | | | | | | | Check #482829  06/24/2010 | |
| | | | | | | | | |
| 05/24/2010 | 10628 | ABHISHEK MATHUR | CAR | 1.00 | 58.14 | 58.14 | Local Transportation - -PAID TO: INTA-BORO | 20083354 |
| 07/07/2010 | | Invoice=10494617 | | 0.00 | 0.00 | 0.00 | ACRES, INC. CAR SERVICE | |
| | | | | | | | Bank ID: 100005 Check Number: 482829 | |
| | | Voucher=1123361 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 5373.22 | |
| | | | | | | | Check #482829  06/24/2010 | |
| | | | | | | | | |
| 05/26/2010 | 09620 | JONATHAN I. LEVINE | CAR | 1.00 | 28.83 | 28.83 | Local Transportation - -PAID TO: INTA-BORO | 20083344 |
| 07/07/2010 | | Invoice=10494617 | | 0.00 | 0.00 | 0.00 | ACRES, INC. CAR SERVICE | |
| | | | | | | | Bank ID: 100005 Check Number: 482829 | |
| | | Voucher=1123361 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 5373.22 | |
| | | | | | | | Check #482829  06/24/2010 | |
| | | | | | | | | |
| 06/17/2010 | 10628 | ABHISHEK MATHUR | CAR | 1.00 | 58.14 | 58.14 | Local Transportation - -PAID TO: INTA-BORO | 20109570 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.00 | 0.00 | ACRES, INC. CAR SERVICE | |
| | | | | | | | Bank ID: 100005 Check Number: 483540 | |
| | | Voucher=1124603 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 4558.05 | |
| | | | | | | | Check #483540  07/09/2010 | |
| | | | | | | | | |
| 07/09/2010 | 10628 | ABHISHEK MATHUR | CAR | 1.00 | 58.14 | 58.14 | Local Transportation - -PAID TO: INTA-BORO | 20187929 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.00 | 0.00 | ACRES, INC. CAR SERVICES 7/26/10 | |
| | | | | | | | Bank ID: 100005 Check Number: 486648 | |
| | | Voucher=1129514 Paid | | | | | Vendor=INTA-BORO ACRES, INC.  Balance= .00  Amount= 5205.12 | |
| | | | | | | | Check #486648  08/20/2010 | |
| | | | | | | | | |
| 07/20/2010 | 07993 | MATHEW GRAY | CAR | 1.00 | 58.14 | 58.14 | Local Transportation - -PAID TO: INTA-BORO | 20213114 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.00 | 0.00 | ACRES, INC. TRANSPORTATION SERVICE | |
| | | | | | | | Bank ID: 100005 Check Number: 487110 | |
| | | Voucher=1131067 Paid | | | | | Vendor=INTA-BORO ACRES, INC. Balance= .00  Amount= 10463.10 | |
| | | | | | | | Check #487110  08/30/2010 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 4,534.53 | 106 records | |
| | | BILLED TOTALS:    BILL: | | | | 1,928.01 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 4,534.53 | 106 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,928.01 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/04/2008 | 06888 | ELENORA R. MODICA | CPY | 17.00 | 0.20 | 3.40 | Photocopies - 17 pages | 18388205 |
| 01/15/2009 | | Invoice=10434412 | | 0.00 | 0.00 | 0.00 | | |
| 04/14/2008 | 06888 | ELENORA R. MODICA | CPY | 3.00 | 0.20 | 0.60 | Photocopies - 3 pages | 18407216 |
| 01/15/2009 | | Invoice=10434412 | | 0.00 | 0.00 | 0.00 | | |
| 04/17/2008 | 06888 | ELENORA R. MODICA | CPY | 26.00 | 0.20 | 5.20 | Photocopies - 26 pages | 18418962 |
| 09/08/2008 | | Invoice=10418726 | | 26.00 | 0.20 | 5.20 | | |
| 04/17/2008 | 06888 | ELENORA R. MODICA | CPY | 13.00 | 0.20 | 2.60 | Photocopies - 13 pages | 18418963 |
| 09/08/2008 | | Invoice=10418726 | | 13.00 | 0.20 | 2.60 | | |
| 04/17/2008 | 06888 | ELENORA R. MODICA | CPY | 2.00 | 0.20 | 0.40 | Photocopies - 2 pages | 18418964 |
| 09/08/2008 | | Invoice=10418726 | | 2.00 | 0.20 | 0.40 | | |
| 04/21/2008 | 10409 | ELIZABETH A. MCDERMOTT | CPY | 36.00 | 0.20 | 7.20 | Photocopies - 36 pages | 18426253 |
| 09/08/2008 | | Invoice=10418726 | | 36.00 | 0.20 | 7.20 | | |
| 04/21/2008 | 10409 | ELIZABETH A. MCDERMOTT | CPY | 1008.00 | 0.20 | 201.60 | Photocopies - 1008 pages | 18426254 |
| 09/08/2008 | | Invoice=10418726 | | 1008.00 | 0.20 | 201.60 | | |
| 04/22/2008 | 06888 | ELENORA R. MODICA | CPY | 256.00 | 0.20 | 51.20 | Photocopies - 256 pages | 18429362 |
| 09/08/2008 | | Invoice=10418726 | | 256.00 | 0.20 | 51.20 | | |
| 05/12/2008 | 10409 | ELIZABETH A. MCDERMOTT | CPY | 90.00 | 0.20 | 18.00 | Photocopies - 90 pages | 18484628 |
| 09/08/2008 | | Invoice=10418727 | | 90.00 | 0.20 | 18.00 | | |
| 05/12/2008 | 10409 | ELIZABETH A. MCDERMOTT | CPY | 18.00 | 0.20 | 3.60 | Photocopies - 18 pages | 18484629 |
| 09/08/2008 | | Invoice=10418727 | | 18.00 | 0.20 | 3.60 | | |
| 05/13/2008 | 10409 | ELIZABETH A. MCDERMOTT | CPY | 74.00 | 0.20 | 14.80 | Photocopies - 74 pages | 18487349 |
| 09/08/2008 | | Invoice=10418727 | | 74.00 | 0.20 | 14.80 | | |
| 05/13/2008 | 10409 | ELIZABETH A. MCDERMOTT | CPY | 1776.00 | 0.20 | 355.20 | Photocopies - 1776 pages | 18487350 |
| 09/08/2008 | | Invoice=10418727 | | 1776.00 | 0.20 | 355.20 | | |
| 05/14/2008 | 08710 | TIM MCCONN | CPY | 1024.00 | 0.20 | 204.80 | Photocopies - 1024 pages | 18492241 |
| 09/08/2008 | | Invoice=10418727 | | 1024.00 | 0.20 | 204.80 | | |
| 05/21/2008 | 06888 | ELENORA R. MODICA | CPY | 40.00 | 0.20 | 8.00 | Photocopies - 40 pages | 18510763 |
| 09/08/2008 | | Invoice=10418727 | | 40.00 | 0.20 | 8.00 | | |
| 05/22/2008 | 09620 | JONATHAN I. LEVINE | CPY | 168.00 | 0.20 | 33.60 | Photocopies - 168 pages | 18514153 |
| 09/08/2008 | | Invoice=10418727 | | 168.00 | 0.20 | 33.60 | | |
| 05/22/2008 | 10409 | ELIZABETH A. MCDERMOTT | CPY | 112.00 | 0.20 | 22.40 | Photocopies - 112 pages | 18514154 |
| 09/08/2008 | | Invoice=10418727 | | 112.00 | 0.20 | 22.40 | | |
| 05/22/2008 | 10409 | ELIZABETH A. MCDERMOTT | CPY | 2688.00 | 0.20 | 537.60 | Photocopies - 2688 pages | 18514155 |
| 09/08/2008 | | Invoice=10418727 | | 2688.00 | 0.20 | 537.60 | | |
| 06/02/2008 | 10409 | ELIZABETH A. MCDERMOTT | CPY | 288.00 | 0.20 | 57.60 | Photocopies - 288 pages | 18543605 |
| 09/08/2008 | | Invoice=10418728 | | 288.00 | 0.20 | 57.60 | | |
| 06/02/2008 | 06888 | ELENORA R. MODICA | CPY | 460.00 | 0.20 | 92.00 | Photocopies - 460 pages | 18543661 |
| 09/08/2008 | | Invoice=10418728 | | 460.00 | 0.20 | 92.00 | | |
| 06/02/2008 | 06888 | ELENORA R. MODICA | CPY | 40.00 | 0.20 | 8.00 | Photocopies - 40 pages | 18543662 |
| 09/08/2008 | | Invoice=10418728 | | 40.00 | 0.20 | 8.00 | | |
| 06/02/2008 | 06888 | ELENORA R. MODICA | CPY | 552.00 | 0.20 | 110.40 | Photocopies - 552 pages | 18543663 |
| 09/08/2008 | | Invoice=10418728 | | 552.00 | 0.20 | 110.40 | | |
| 06/02/2008 | 06888 | ELENORA R. MODICA | CPY | 52.00 | 0.20 | 10.40 | Photocopies - 52 pages | 18543664 |
| 09/08/2008 | | Invoice=10418728 | | 52.00 | 0.20 | 10.40 | | |
| 06/03/2008 | 09620 | JONATHAN I. LEVINE | CPY | 2884.00 | 0.20 | 576.80 | Photocopies - 2884 pages | 18545660 |
| 09/08/2008 | | Invoice=10418728 | | 2884.00 | 0.20 | 576.80 | | |
| 06/03/2008 | 09620 | JONATHAN I. LEVINE | CPY | 120.00 | 0.20 | 24.00 | Photocopies - 120 pages | 18545661 |
| 09/08/2008 | | Invoice=10418728 | | 120.00 | 0.20 | 24.00 | | |
| 06/03/2008 | 09620 | JONATHAN I. LEVINE | CPY | 158.00 | 0.20 | 31.60 | Photocopies - 158 pages | 18545665 |
| 09/08/2008 | | Invoice=10418728 | | 158.00 | 0.20 | 31.60 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/03/2008 | 09620 | JONATHAN I. LEVINE | CPY | 1005.00 | 0.20 | 201.00 | Photocopies - 1005 pages | 18545663 |
| 09/08/2008 | | Invoice=10418728 | | 1005.00 | 0.20 | 201.00 | | |
| 06/03/2008 | 09620 | JONATHAN I. LEVINE | CPY | 12.00 | 0.20 | 2.40 | Photocopies - 12 pages | 18545664 |
| 09/08/2008 | | Invoice=10418728 | | 12.00 | 0.20 | 2.40 | | |
| 06/06/2008 | 08827 | KAREEN SIMON-EICHMANN | CPY | 552.00 | 0.20 | 110.40 | Photocopies - 552 pages | 18552817 |
| 09/08/2008 | | Invoice=10418728 | | 552.00 | 0.20 | 110.40 | | |
| 06/06/2008 | 10409 | ELIZABETH A. MCDERMOTT | CPY | 98.00 | 0.20 | 19.60 | Photocopies - 98 pages | 18552672 |
| 09/08/2008 | | Invoice=10418728 | | 98.00 | 0.20 | 19.60 | | |
| 06/09/2008 | 08827 | KAREEN SIMON-EICHMANN | CPY | 1183.00 | 0.20 | 236.60 | Photocopies - 1183 pages | 18555273 |
| 09/08/2008 | | Invoice=10418728 | | 1183.00 | 0.20 | 236.60 | | |
| 06/09/2008 | 01510 | PAUL N. SILVERSTEIN | CPY | 42.00 | 0.20 | 8.40 | Photocopies - 42 pages | 18555274 |
| 09/08/2008 | | Invoice=10418728 | | 42.00 | 0.20 | 8.40 | | |
| 06/10/2008 | 10409 | ELIZABETH A. MCDERMOTT | CPY | 19.00 | 0.20 | 3.80 | Photocopies - 19 pages | 18558969 |
| 09/08/2008 | | Invoice=10418728 | | 19.00 | 0.20 | 3.80 | | |
| 06/10/2008 | 10409 | ELIZABETH A. MCDERMOTT | CPY | 29.00 | 0.20 | 5.80 | Photocopies - 29 pages | 18558970 |
| 09/08/2008 | | Invoice=10418728 | | 29.00 | 0.20 | 5.80 | | |
| 06/10/2008 | 10409 | ELIZABETH A. MCDERMOTT | CPY | 4.00 | 0.20 | 0.80 | Photocopies - 4 pages | 18558971 |
| 09/08/2008 | | Invoice=10418728 | | 4.00 | 0.20 | 0.80 | | |
| 06/10/2008 | 10409 | ELIZABETH A. MCDERMOTT | CPY | 1536.00 | 0.20 | 307.20 | Photocopies - 1536 pages | 18558972 |
| 09/08/2008 | | Invoice=10418728 | | 1536.00 | 0.20 | 307.20 | | |
| 06/10/2008 | 10409 | ELIZABETH A. MCDERMOTT | CPY | 60.00 | 0.20 | 12.00 | Photocopies - 60 pages | 18558973 |
| 09/08/2008 | | Invoice=10418728 | | 60.00 | 0.20 | 12.00 | | |
| 06/16/2008 | 08710 | TIM MCCONN | CPY | 237.00 | 0.20 | 47.40 | Photocopies - 237 pages | 18569720 |
| 09/08/2008 | | Invoice=10418728 | | 237.00 | 0.20 | 47.40 | | |
| 06/16/2008 | 06888 | ELENORA R. MODICA | CPY | 1829.00 | 0.20 | 365.80 | Photocopies - 1829 pages | 18569721 |
| 09/08/2008 | | Invoice=10418728 | | 1829.00 | 0.20 | 365.80 | | |
| 06/17/2008 | 06888 | ELENORA R. MODICA | CPY | 678.00 | 0.20 | 135.60 | Photocopies - 678 pages | 18573816 |
| 09/08/2008 | | Invoice=10418728 | | 678.00 | 0.20 | 135.60 | | |
| 06/17/2008 | 06042 | TERESA A. SMITH | CPY | 2.00 | 0.20 | 0.40 | Photocopies - 2 pages | 18573815 |
| 09/08/2008 | | Invoice=10418728 | | 2.00 | 0.20 | 0.40 | | |
| 06/19/2008 | 06888 | ELENORA R. MODICA | CPY | 225.00 | 0.20 | 45.00 | Photocopies - 225 pages | 18578538 |
| 09/08/2008 | | Invoice=10418728 | | 225.00 | 0.20 | 45.00 | | |
| 06/25/2008 | 10409 | ELIZABETH A. MCDERMOTT | CPY | 44.00 | 0.20 | 8.80 | Photocopies - 44 pages | 18591172 |
| 09/08/2008 | | Invoice=10418728 | | 44.00 | 0.20 | 8.80 | | |
| 06/25/2008 | 10409 | ELIZABETH A. MCDERMOTT | CPY | 110.00 | 0.20 | 22.00 | Photocopies - 110 pages | 18591173 |
| 09/08/2008 | | Invoice=10418728 | | 110.00 | 0.20 | 22.00 | | |
| 06/26/2008 | 09620 | JONATHAN I. LEVINE | CPY | 20.00 | 0.20 | 4.00 | Photocopies - 20 pages | 18593887 |
| 09/08/2008 | | Invoice=10418728 | | 20.00 | 0.20 | 4.00 | | |
| 07/09/2008 | 08827 | KAREEN SIMON-EICHMANN | CPY | 1.00 | 0.20 | 0.20 | Photocopies - 1 pages | 18625041 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 0.20 | 0.20 | | |
| 07/14/2008 | 08195 | GERALD L. BRACHT | CPY | 68.00 | 0.20 | 13.60 | Photocopies - 68 pages | 18633963 |
| 09/08/2008 | | Invoice=10418731 | | 68.00 | 0.20 | 13.60 | | |
| 07/14/2008 | 06888 | ELENORA R. MODICA | CPY | 26.00 | 0.20 | 5.20 | Photocopies - 26 pages | 18633964 |
| 09/08/2008 | | Invoice=10418731 | | 26.00 | 0.20 | 5.20 | | |
| 07/14/2008 | 06888 | ELENORA R. MODICA | CPY | 29.00 | 0.20 | 5.80 | Photocopies - 29 pages | 18633962 |
| 09/08/2008 | | Invoice=10418731 | | 29.00 | 0.20 | 5.80 | | |
| 07/15/2008 | 06888 | ELENORA R. MODICA | CPY | 149.00 | 0.20 | 29.80 | Photocopies - 149 pages | 18638182 |
| 09/08/2008 | | Invoice=10418731 | | 149.00 | 0.20 | 29.80 | | |
| 07/15/2008 | 06888 | ELENORA R. MODICA | CPY | 17.00 | 0.20 | 3.40 | Photocopies - 17 pages | 18638183 |

Billed Recap Of Cost Detail - [0026701 - LEXINGTON PRECISION AD HOC GROUP]      Page 3
Currency Code: 09-11-53-690-20 Doc 1010-4    Filed 09/28/10    Entered 09/28/10 17:46:05    Exhibit D
Pg 12 of 190

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/08/2008 | | Invoice=10418731 | | 17.00 | 0.20 | 3.40 | | |
| 07/15/2008 | 06888 | ELENORA R. MODICA | CPY | 396.00 | 0.20 | 79.20 | Photocopies - 396 pages | 18638184 |
| 09/08/2008 | | Invoice=10418731 | | 396.00 | 0.20 | 79.20 | | |
| 07/16/2008 | 09414 | NANCY JACOBUS | CPY | 32.00 | 0.20 | 6.40 | Photocopies - 32 pages | 18640687 |
| 09/08/2008 | | Invoice=10418731 | | 32.00 | 0.20 | 6.40 | | |
| 07/17/2008 | 06888 | ELENORA R. MODICA | CPY | 127.00 | 0.20 | 25.40 | Photocopies - 127 pages | 18647476 |
| 09/08/2008 | | Invoice=10418731 | | 127.00 | 0.20 | 25.40 | | |
| 07/17/2008 | 09620 | JONATHAN I. LEVINE | CPY | 69.00 | 0.20 | 13.80 | Photocopies - 69 pages | 18647477 |
| 09/08/2008 | | Invoice=10418731 | | 69.00 | 0.20 | 13.80 | | |
| 07/17/2008 | 06888 | ELENORA R. MODICA | CPY | 9.00 | 0.20 | 1.80 | Photocopies - 9 pages | 18647478 |
| 09/08/2008 | | Invoice=10418731 | | 9.00 | 0.20 | 1.80 | | |
| 07/22/2008 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 72.00 | 0.20 | 14.40 | Photocopies - 72 pages | 18657596 |
| 09/08/2008 | | Invoice=10418731 | | 72.00 | 0.20 | 14.40 | | |
| 07/24/2008 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 440.00 | 0.20 | 88.00 | Photocopies - 440 pages | 18664375 |
| 09/08/2008 | | Invoice=10418731 | | 440.00 | 0.20 | 88.00 | | |
| 07/24/2008 | 08195 | GERALD L. BRACHT | CPY | 2.00 | 0.20 | 0.40 | Photocopies - 2 pages | 18664374 |
| 09/08/2008 | | Invoice=10418731 | | 2.00 | 0.20 | 0.40 | | |
| 07/25/2008 | 06888 | ELENORA R. MODICA | CPY | 2.00 | 0.20 | 0.40 | Photocopies - 2 pages | 18666318 |
| 09/08/2008 | | Invoice=10418731 | | 2.00 | 0.20 | 0.40 | | |
| 07/25/2008 | 06888 | ELENORA R. MODICA | CPY | 59.00 | 0.20 | 11.80 | Photocopies - 59 pages | 18666319 |
| 09/08/2008 | | Invoice=10418731 | | 59.00 | 0.20 | 11.80 | | |
| 07/25/2008 | 06888 | ELENORA R. MODICA | CPY | 21.00 | 0.20 | 4.20 | Photocopies - 21 pages | 18666320 |
| 09/08/2008 | | Invoice=10418731 | | 21.00 | 0.20 | 4.20 | | |
| 07/25/2008 | 06888 | ELENORA R. MODICA | CPY | 257.00 | 0.20 | 51.40 | Photocopies - 257 pages | 18666321 |
| 09/08/2008 | | Invoice=10418731 | | 257.00 | 0.20 | 51.40 | | |
| 07/25/2008 | 06888 | ELENORA R. MODICA | CPY | 8.00 | 0.20 | 1.60 | Photocopies - 8 pages | 18666322 |
| 09/08/2008 | | Invoice=10418731 | | 8.00 | 0.20 | 1.60 | | |
| 07/25/2008 | 06888 | ELENORA R. MODICA | CPY | 278.00 | 0.20 | 55.60 | Photocopies - 278 pages | 18666323 |
| 09/08/2008 | | Invoice=10418731 | | 278.00 | 0.20 | 55.60 | | |
| 07/28/2008 | 06888 | ELENORA R. MODICA | CPY | 60.00 | 0.20 | 12.00 | Photocopies - 60 pages | 18669731 |
| 09/08/2008 | | Invoice=10418731 | | 60.00 | 0.20 | 12.00 | | |
| 07/28/2008 | 06888 | ELENORA R. MODICA | CPY | 676.00 | 0.20 | 135.20 | Photocopies - 676 pages | 18669732 |
| 09/08/2008 | | Invoice=10418731 | | 676.00 | 0.20 | 135.20 | | |
| 08/11/2008 | 06420 | MARGARET DINEEN | CPY | 346.00 | 0.20 | 69.20 | Photocopies - 346 pages | 18697820 |
| 09/17/2008 | | Invoice=10419434 | | 346.00 | 0.20 | 69.20 | | |
| 08/13/2008 | 08195 | GERALD L. BRACHT | CPY | 59.00 | 0.20 | 11.80 | Photocopies - 59 pages | 18702701 |
| 09/17/2008 | | Invoice=10419434 | | 59.00 | 0.20 | 11.80 | | |
| 08/15/2008 | 09414 | NANCY JACOBUS | CPY | 77.00 | 0.20 | 15.40 | Photocopies - 77 pages | 18713930 |
| 09/17/2008 | | Invoice=10419434 | | 77.00 | 0.20 | 15.40 | | |
| 09/09/2008 | 06888 | ELENORA R. MODICA | CPY | 264.00 | 0.20 | 52.80 | Photocopies - 264 pages | 18762497 |
| 11/30/2008 | | Invoice=10429990 | | 264.00 | 0.20 | 52.80 | | |
| 09/09/2008 | 06888 | ELENORA R. MODICA | CPY | 64.00 | 0.20 | 12.80 | Photocopies - 64 pages | 18762498 |
| 11/30/2008 | | Invoice=10429990 | | 64.00 | 0.20 | 12.80 | | |
| 09/10/2008 | 08195 | GERALD L. BRACHT | CPY | 2.00 | 0.20 | 0.40 | Photocopies - 2 pages | 18765459 |
| 11/30/2008 | | Invoice=10429990 | | 2.00 | 0.20 | 0.40 | | |
| 09/15/2008 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 9800.00 | 0.20 | 1,960.00 | Photocopies - 9800 pages | 18770940 |
| 11/30/2008 | | Invoice=10429990 | | 9800.00 | 0.20 | 1,960.00 | | |
| 09/18/2008 | 06888 | ELENORA R. MODICA | CPY | 4.00 | 0.20 | 0.80 | Photocopies - 4 pages | 18779908 |
| 11/30/2008 | | Invoice=10429990 | | 4.00 | 0.20 | 0.80 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/18/2008 | 06888 | ELENORA R. MODICA | CPY | 90.00 | 0.20 | 18.00 | Photocopies - 90 pages | 18779907 |
| 11/30/2008 | | Invoice=10429990 | | 90.00 | 0.20 | 18.00 | | |
| | | | | | | | | |
| 09/19/2008 | 01510 | PAUL N. SILVERSTEIN | CPY | 138.00 | 0.20 | 27.60 | Photocopies - 138 pages | 18783398 |
| 11/30/2008 | | Invoice=10429990 | | 138.00 | 0.20 | 27.60 | | |
| | | | | | | | | |
| 10/24/2008 | 01510 | PAUL N. SILVERSTEIN | CPY | 413.00 | 0.20 | 82.60 | Photocopies - 413 pages | 18863847 |
| 11/30/2008 | | Invoice=10429983 | | 413.00 | 0.20 | 82.60 | | |
| | | | | | | | | |
| 10/27/2008 | 06888 | ELENORA R. MODICA | CPY | 262.00 | 0.20 | 52.40 | Photocopies - 262 pages | 18865924 |
| 11/30/2008 | | Invoice=10429983 | | 262.00 | 0.20 | 52.40 | | |
| | | | | | | | | |
| 10/27/2008 | 10441 | MUHSINAH LATEEF | CPY | 3.00 | 0.20 | 0.60 | Photocopies - 3 pages | 18865848 |
| 01/15/2009 | | Invoice=10434428 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 10/27/2008 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 27.00 | 0.20 | 5.40 | Photocopies - 27 pages | 18865919 |
| 11/30/2008 | | Invoice=10429983 | | 27.00 | 0.20 | 5.40 | | |
| | | | | | | | | |
| 10/27/2008 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 11.00 | 0.20 | 2.20 | Photocopies - 11 pages | 18865920 |
| 11/30/2008 | | Invoice=10429983 | | 11.00 | 0.20 | 2.20 | | |
| | | | | | | | | |
| 10/27/2008 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 6.00 | 0.20 | 1.20 | Photocopies - 6 pages | 18865921 |
| 11/30/2008 | | Invoice=10429983 | | 6.00 | 0.20 | 1.20 | | |
| | | | | | | | | |
| 10/27/2008 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 3.00 | 0.20 | 0.60 | Photocopies - 3 pages | 18865922 |
| 11/30/2008 | | Invoice=10429983 | | 3.00 | 0.20 | 0.60 | | |
| | | | | | | | | |
| 10/27/2008 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 6.00 | 0.20 | 1.20 | Photocopies - 6 pages | 18865923 |
| 11/30/2008 | | Invoice=10429983 | | 6.00 | 0.20 | 1.20 | | |
| | | | | | | | | |
| 10/30/2008 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 110.00 | 0.20 | 22.00 | Photocopies - 110 pages | 18873982 |
| 11/30/2008 | | Invoice=10429983 | | 110.00 | 0.20 | 22.00 | | |
| | | | | | | | | |
| 11/24/2008 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 197.00 | 0.20 | 39.40 | Photocopies - 197 pages | 18934224 |
| 01/15/2009 | | Invoice=10434409 | | 197.00 | 0.20 | 39.40 | | |
| | | | | | | | | |
| 12/02/2008 | 06888 | ELENORA R. MODICA | CPY | 228.00 | 0.20 | 45.60 | Photocopies - 228 pages | 18947886 |
| 01/30/2009 | | Invoice=10436762 | | 228.00 | 0.20 | 45.60 | | |
| | | | | | | | | |
| 12/05/2008 | 08195 | GERALD L. BRACHT | CPY | 46.00 | 0.20 | 9.20 | Photocopies - 46 pages | 18954963 |
| 01/30/2009 | | Invoice=10436762 | | 46.00 | 0.20 | 9.20 | | |
| | | | | | | | | |
| 12/08/2008 | 08710 | TIM MCCONN | CPY | 30.00 | 0.20 | 6.00 | Copies - 30 pages | 19059824 |
| 05/15/2009 | | Invoice=10448368 | | 30.00 | 0.20 | 6.00 | | |
| | | | | | | | | |
| 12/09/2008 | 06888 | ELENORA R. MODICA | CPY | 870.00 | 0.20 | 174.00 | Photocopies - 870 pages | 18960144 |
| 01/30/2009 | | Invoice=10436762 | | 870.00 | 0.20 | 174.00 | | |
| | | | | | | | | |
| 12/09/2008 | 09940 | DAVID L. MCCLAIN | CPY | 116.00 | 0.20 | 23.20 | Photocopies - 116 pages | 18960145 |
| 01/30/2009 | | Invoice=10436762 | | 116.00 | 0.20 | 23.20 | | |
| | | | | | | | | |
| 12/09/2008 | 09940 | DAVID L. MCCLAIN | CPY | 48.00 | 0.20 | 9.60 | Photocopies - 48 pages | 18960146 |
| 01/30/2009 | | Invoice=10436762 | | 48.00 | 0.20 | 9.60 | | |
| | | | | | | | | |
| 12/09/2008 | 08710 | TIM MCCONN | CPY | 1584.00 | 0.20 | 316.80 | Copies - 1584 pages | 19059825 |
| 05/15/2009 | | Invoice=10448368 | | 1584.00 | 0.20 | 316.80 | | |
| | | | | | | | | |
| 12/10/2008 | 09379 | BASIL UMARI | CPY | 64.00 | 0.20 | 12.80 | Photocopies - 64 pages | 18962473 |
| 01/30/2009 | | Invoice=10436762 | | 64.00 | 0.20 | 12.80 | | |
| | | | | | | | | |
| 12/10/2008 | 08710 | TIM MCCONN | CPY | 176.00 | 0.20 | 35.20 | Photocopies - 176 pages | 18962474 |
| 01/30/2009 | | Invoice=10436762 | | 176.00 | 0.20 | 35.20 | | |
| | | | | | | | | |
| 12/10/2008 | 08710 | TIM MCCONN | CPY | 180.00 | 0.20 | 36.00 | Copies - 180 pages | 19059826 |
| 05/15/2009 | | Invoice=10448368 | | 180.00 | 0.20 | 36.00 | | |
| | | | | | | | | |
| 12/16/2008 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 40.00 | 0.20 | 8.00 | Photocopies - 40 pages | 18974257 |
| 01/30/2009 | | Invoice=10436762 | | 40.00 | 0.20 | 8.00 | USER DEFINED 1:  C5 13:14 | |
| | | | | | | | | |
| 12/18/2008 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 76.00 | 0.20 | 15.20 | Photocopies - 76 pages | 18978495 |
| 01/30/2009 | | Invoice=10436762 | | 76.00 | 0.20 | 15.20 | | |
| | | | | | | | | |
| 12/19/2008 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 42.00 | 0.20 | 8.40 | Photocopies - 42 pages | 18980637 |
| 01/30/2009 | | Invoice=10436762 | | 42.00 | 0.20 | 8.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/19/2008 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 126.00 | 0.20 | 25.20 | Photocopies - 126 pages | 18980638 |
| 01/30/2009 | | Invoice=10436762 | | 126.00 | 0.20 | 25.20 | | |
| 12/23/2008 | 08195 | GERALD L. BRACHT | CPY | 7.00 | 0.20 | 1.40 | Photocopies - 7 pages | 18986518 |
| 01/30/2009 | | Invoice=10436762 | | 7.00 | 0.20 | 1.40 | | |
| 12/30/2008 | 08827 | KAREEN SIMON-EICHMANN | CPY | 114.00 | 0.20 | 22.80 | Photocopies - 114 pages | 18996834 |
| 01/30/2009 | | Invoice=10436762 | | 114.00 | 0.20 | 22.80 | | |
| 12/30/2008 | 08827 | KAREEN SIMON-EICHMANN | CPY | 1887.00 | 0.20 | 377.40 | Photocopies - 1887 pages | 18996835 |
| 01/30/2009 | | Invoice=10436762 | | 1887.00 | 0.20 | 377.40 | | |
| 01/06/2009 | 07378 | LISA E. MORFEY | CPY | 96.00 | 0.20 | 19.20 | Photocopies - 96 pages | 19009410 |
| 05/15/2009 | | Invoice=10448368 | | 96.00 | 0.20 | 19.20 | | |
| 01/08/2009 | 06888 | ELENORA R. MODICA | CPY | 3.00 | 0.20 | 0.60 | Photocopies - 3 pages | 19013250 |
| 05/15/2009 | | Invoice=10448368 | | 3.00 | 0.20 | 0.60 | | |
| 01/14/2009 | 06888 | ELENORA R. MODICA | CPY | 13.00 | 0.20 | 2.60 | Photocopies - 13 pages | 19023941 |
| 05/15/2009 | | Invoice=10448368 | | 13.00 | 0.20 | 2.60 | | |
| 01/14/2009 | 06888 | ELENORA R. MODICA | CPY | 11.00 | 0.20 | 2.20 | Photocopies - 11 pages | 19023942 |
| 05/15/2009 | | Invoice=10448368 | | 11.00 | 0.20 | 2.20 | | |
| 01/16/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 5779.00 | 0.20 | 1,155.80 | Photocopies - 5779 pages | 19029246 |
| 05/15/2009 | | Invoice=10448368 | | 5779.00 | 0.20 | 1,155.80 | | |
| 01/16/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 104.00 | 0.20 | 20.80 | Photocopies - 104 pages | 19029247 |
| 05/15/2009 | | Invoice=10448368 | | 104.00 | 0.20 | 20.80 | | |
| 01/16/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 104.00 | 0.20 | 20.80 | Photocopies - 104 pages | 19029248 |
| 05/15/2009 | | Invoice=10448368 | | 104.00 | 0.20 | 20.80 | | |
| 01/16/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 244.00 | 0.20 | 48.80 | Photocopies - 244 pages | 19029249 |
| 05/15/2009 | | Invoice=10448368 | | 244.00 | 0.20 | 48.80 | | |
| 01/16/2009 | 06888 | ELENORA R. MODICA | CPY | 50.00 | 0.20 | 10.00 | Photocopies - 50 pages | 19029250 |
| 05/15/2009 | | Invoice=10448368 | | 50.00 | 0.20 | 10.00 | | |
| 01/20/2009 | 06888 | ELENORA R. MODICA | CPY | 30.00 | 0.20 | 6.00 | Photocopies - 30 pages | 19035058 |
| 05/15/2009 | | Invoice=10448368 | | 30.00 | 0.20 | 6.00 | | |
| 01/22/2009 | 06888 | ELENORA R. MODICA | CPY | 2.00 | 0.20 | 0.40 | Photocopies - 2 pages | 19040171 |
| 05/15/2009 | | Invoice=10448368 | | 2.00 | 0.20 | 0.40 | | |
| 01/26/2009 | 08195 | GERALD L. BRACHT | CPY | 693.00 | 0.20 | 138.60 | Photocopies - 693 pages | 19046429 |
| 05/15/2009 | | Invoice=10448368 | | 693.00 | 0.20 | 138.60 | | |
| 01/26/2009 | 08195 | GERALD L. BRACHT | CPY | 232.00 | 0.20 | 46.40 | Photocopies - 232 pages | 19046430 |
| 05/15/2009 | | Invoice=10448368 | | 232.00 | 0.20 | 46.40 | | |
| 01/27/2009 | 06888 | ELENORA R. MODICA | CPY | 231.00 | 0.20 | 46.20 | Photocopies - 231 pages | 19049046 |
| 05/15/2009 | | Invoice=10448368 | | 231.00 | 0.20 | 46.20 | | |
| 01/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 154.00 | 0.20 | 30.80 | Photocopies - 154 pages | 19049047 |
| 05/15/2009 | | Invoice=10448368 | | 154.00 | 0.20 | 30.80 | | |
| 01/29/2009 | 08195 | GERALD L. BRACHT | CPY | 224.00 | 0.20 | 44.80 | Photocopies - 224 pages | 19053301 |
| 05/15/2009 | | Invoice=10448368 | | 224.00 | 0.20 | 44.80 | | |
| 01/29/2009 | 10441 | MUHSINAH LATEEF | CPY | 111.00 | 0.20 | 22.20 | Photocopies - 111 pages | 19053302 |
| 05/15/2009 | | Invoice=10448368 | | 111.00 | 0.20 | 22.20 | | |
| 01/29/2009 | 10441 | MUHSINAH LATEEF | CPY | 12.00 | 0.20 | 2.40 | Photocopies - 12 pages | 19053303 |
| 05/15/2009 | | Invoice=10448368 | | 12.00 | 0.20 | 2.40 | | |
| 01/29/2009 | 08186 | DAVID CHILDRESS | CPY | 48.00 | 0.20 | 9.60 | Photocopies - 48 pages | 19053304 |
| 05/15/2009 | | Invoice=10448368 | | 48.00 | 0.20 | 9.60 | | |
| 01/30/2009 | 06042 | TERESA A. SMITH | CPY | 1.00 | 0.20 | 0.20 | Photocopies - 1 pages | 19057216 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 0.20 | 0.20 | | |
| 02/03/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 387.00 | 0.20 | 77.40 | Photocopies - 387 pages | 19072065 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/15/2009 | | Invoice=10448367 | | 387.00 | 0.20 | 77.40 | | |
| | | | | | | | | |
| 02/09/2009 | 08195 | GERALD L. BRACHT | CPY | 2565.00 | 0.20 | 513.00 | Photocopies - 2565 pages | 19076506 |
| 05/15/2009 | | Invoice=10448367 | | 2565.00 | 0.20 | 513.00 | | |
| | | | | | | | | |
| 02/09/2009 | 08195 | GERALD L. BRACHT | CPY | 173.00 | 0.20 | 34.60 | Photocopies - 173 pages | 19076505 |
| 05/15/2009 | | Invoice=10448367 | | 173.00 | 0.20 | 34.60 | | |
| | | | | | | | | |
| 02/11/2009 | 08827 | KAREEN SIMON-EICHMANN | CPY | 144.00 | 0.20 | 28.80 | Photocopies - 144 pages | 19082264 |
| 05/15/2009 | | Invoice=10448367 | | 144.00 | 0.20 | 28.80 | | |
| | | | | | | | | |
| 02/11/2009 | 08710 | TIM MCCONN | CPY | 2056.00 | 0.20 | 411.20 | Photocopies - 2056 pages | 19082265 |
| 05/15/2009 | | Invoice=10448367 | | 2056.00 | 0.20 | 411.20 | | |
| | | | | | | | | |
| 02/13/2009 | 08827 | KAREEN SIMON-EICHMANN | CPY | 72.00 | 0.20 | 14.40 | Photocopies - 72 pages | 19087826 |
| 05/15/2009 | | Invoice=10448367 | | 72.00 | 0.20 | 14.40 | | |
| | | | | | | | | |
| 02/13/2009 | 08710 | TIM MCCONN | CPY | 110.00 | 0.20 | 22.00 | Photocopies - 110 pages | 19087827 |
| 05/15/2009 | | Invoice=10448367 | | 110.00 | 0.20 | 22.00 | | |
| | | | | | | | | |
| 02/13/2009 | 06888 | ELENORA R. MODICA | CPY | 56.00 | 0.20 | 11.20 | Photocopies - 56 pages | 19087828 |
| 05/15/2009 | | Invoice=10448367 | | 56.00 | 0.20 | 11.20 | | |
| | | | | | | | | |
| 02/13/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 1022.00 | 0.20 | 204.40 | Photocopies - 1022 pages | 19087829 |
| 05/15/2009 | | Invoice=10448367 | | 1022.00 | 0.20 | 204.40 | | |
| | | | | | | | | |
| 02/16/2009 | 09914 | MICHAEL C. RICHARDSON | CPY | 369.00 | 0.20 | 73.80 | Photocopies - 369 pages | 19090233 |
| 05/15/2009 | | Invoice=10448367 | | 369.00 | 0.20 | 73.80 | | |
| | | | | | | | | |
| 02/17/2009 | 08710 | TIM MCCONN | CPY | 43.00 | 0.20 | 8.60 | Photocopies - 43 pages | 19093687 |
| 05/15/2009 | | Invoice=10448367 | | 43.00 | 0.20 | 8.60 | | |
| | | | | | | | | |
| 02/17/2009 | 08827 | KAREEN SIMON-EICHMANN | CPY | 99.00 | 0.20 | 19.80 | Photocopies - 99 pages | 19093688 |
| 05/15/2009 | | Invoice=10448367 | | 99.00 | 0.20 | 19.80 | | |
| | | | | | | | | |
| 02/17/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 28.00 | 0.20 | 5.60 | Photocopies - 28 pages | 19093689 |
| 05/15/2009 | | Invoice=10448367 | | 28.00 | 0.20 | 5.60 | | |
| | | | | | | | | |
| 02/18/2009 | 08827 | KAREEN SIMON-EICHMANN | CPY | 99.00 | 0.20 | 19.80 | Photocopies - 99 pages | 19096367 |
| 05/15/2009 | | Invoice=10448367 | | 99.00 | 0.20 | 19.80 | | |
| | | | | | | | | |
| 02/18/2009 | 08827 | KAREEN SIMON-EICHMANN | CPY | 119.00 | 0.20 | 23.80 | Photocopies - 119 pages | 19096368 |
| 05/15/2009 | | Invoice=10448367 | | 119.00 | 0.20 | 23.80 | | |
| | | | | | | | | |
| 02/19/2009 | 08195 | GERALD L. BRACHT | CPY | 3.00 | 0.20 | 0.60 | Photocopies - 3 pages | 19098556 |
| 05/15/2009 | | Invoice=10448367 | | 3.00 | 0.20 | 0.60 | | |
| | | | | | | | | |
| 02/19/2009 | 08827 | KAREEN SIMON-EICHMANN | CPY | 88.00 | 0.20 | 17.60 | Photocopies - 88 pages | 19098557 |
| 05/15/2009 | | Invoice=10448367 | | 88.00 | 0.20 | 17.60 | | |
| | | | | | | | | |
| 02/19/2009 | 10317 | JULIA GORODETSKY | CPY | 4.00 | 0.20 | 0.80 | Photocopies - 4 pages | 19098558 |
| 05/15/2009 | | Invoice=10448367 | | 4.00 | 0.20 | 0.80 | | |
| | | | | | | | | |
| 02/19/2009 | 01510 | PAUL N. SILVERSTEIN | CPY | 662.00 | 0.20 | 132.40 | Photocopies - 662 pages | 19098559 |
| 05/15/2009 | | Invoice=10448367 | | 662.00 | 0.20 | 132.40 | | |
| | | | | | | | | |
| 02/19/2009 | 06888 | ELENORA R. MODICA | CPY | 224.00 | 0.20 | 44.80 | Photocopies - 224 pages | 19098560 |
| 05/15/2009 | | Invoice=10448367 | | 224.00 | 0.20 | 44.80 | | |
| | | | | | | | | |
| 02/19/2009 | 06888 | ELENORA R. MODICA | CPY | 202.00 | 0.20 | 40.40 | Photocopies - 202 pages | 19098561 |
| 05/15/2009 | | Invoice=10448367 | | 202.00 | 0.20 | 40.40 | | |
| | | | | | | | | |
| 02/19/2009 | 06888 | ELENORA R. MODICA | CPY | 70.00 | 0.20 | 14.00 | Photocopies - 70 pages | 19098563 |
| 05/15/2009 | | Invoice=10448367 | | 70.00 | 0.20 | 14.00 | | |
| | | | | | | | | |
| 02/20/2009 | 09620 | JONATHAN I. LEVINE | CPY | 170.00 | 0.20 | 34.00 | Photocopies - 170 pages | 19103846 |
| 05/15/2009 | | Invoice=10448367 | | 170.00 | 0.20 | 34.00 | | |
| | | | | | | | | |
| 02/20/2009 | 09620 | JONATHAN I. LEVINE | CPY | 594.00 | 0.20 | 118.80 | Photocopies - 594 pages | 19103847 |
| 05/15/2009 | | Invoice=10448367 | | 594.00 | 0.20 | 118.80 | | |
| | | | | | | | | |
| 02/20/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 60.00 | 0.20 | 12.00 | Photocopies - 60 pages | 19103848 |
| 05/15/2009 | | Invoice=10448367 | | 60.00 | 0.20 | 12.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/20/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 236.00 | 0.20 | 47.20 | Photocopies - 236 pages | 19103849 |
| 05/15/2009 | | Invoice-10448367 | | 236.00 | 0.20 | 47.20 | | |
| | | | | | | | | |
| 02/20/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 316.00 | 0.20 | 63.20 | Photocopies - 316 pages | 19103850 |
| 05/15/2009 | | Invoice-10448367 | | 316.00 | 0.20 | 63.20 | | |
| | | | | | | | | |
| 02/20/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 281.00 | 0.20 | 56.20 | Photocopies - 281 pages | 19103851 |
| 05/15/2009 | | Invoice-10448367 | | 281.00 | 0.20 | 56.20 | | |
| | | | | | | | | |
| 02/20/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 166.00 | 0.20 | 33.20 | Photocopies - 166 pages | 19103852 |
| 05/15/2009 | | Invoice-10448367 | | 166.00 | 0.20 | 33.20 | | |
| | | | | | | | | |
| 02/20/2009 | 08827 | KAREEN SIMON-EICHMANN | CPY | 100.00 | 0.20 | 20.00 | Photocopies - 100 pages | 19103840 |
| 05/15/2009 | | Invoice-10448367 | | 100.00 | 0.20 | 20.00 | | |
| | | | | | | | | |
| 02/20/2009 | 08195 | GERALD L. BRACHT | CPY | 428.00 | 0.20 | 85.60 | Photocopies - 428 pages | 19103841 |
| 05/15/2009 | | Invoice-10448367 | | 428.00 | 0.20 | 85.60 | | |
| | | | | | | | | |
| 02/20/2009 | 08827 | KAREEN SIMON-EICHMANN | CPY | 290.00 | 0.20 | 58.00 | Photocopies - 290 pages | 19103842 |
| 05/15/2009 | | Invoice-10448367 | | 290.00 | 0.20 | 58.00 | | |
| | | | | | | | | |
| 02/20/2009 | 08827 | KAREEN SIMON-EICHMANN | CPY | 20.00 | 0.20 | 4.00 | Photocopies - 20 pages | 19103843 |
| 05/15/2009 | | Invoice-10448367 | | 20.00 | 0.20 | 4.00 | | |
| | | | | | | | | |
| 02/22/2009 | 09620 | JONATHAN I. LEVINE | CPY | 1036.00 | 0.20 | 207.20 | Photocopies - 1036 pages | 19103844 |
| 05/15/2009 | | Invoice-10448367 | | 1036.00 | 0.20 | 207.20 | | |
| | | | | | | | | |
| 02/22/2009 | 09620 | JONATHAN I. LEVINE | CPY | 1050.00 | 0.20 | 210.00 | Photocopies - 1050 pages | 19103845 |
| 05/15/2009 | | Invoice-10448367 | | 1050.00 | 0.20 | 210.00 | | |
| | | | | | | | | |
| 02/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 126.00 | 0.20 | 25.20 | Photocopies - 126 pages | 19115448 |
| 05/15/2009 | | Invoice-10448367 | | 126.00 | 0.20 | 25.20 | | |
| | | | | | | | | |
| 03/04/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 5.00 | 0.20 | 1.00 | Photocopies - 5 pages | 19128511 |
| 05/15/2009 | | Invoice-10448369 | | 5.00 | 0.20 | 1.00 | | |
| | | | | | | | | |
| 03/04/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 44.00 | 0.20 | 8.80 | Photocopies - 44 pages | 19128512 |
| 05/15/2009 | | Invoice-10448369 | | 44.00 | 0.20 | 8.80 | | |
| | | | | | | | | |
| 03/04/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 2244.00 | 0.20 | 448.80 | Photocopies - 2244 pages | 19128513 |
| 05/15/2009 | | Invoice-10448369 | | 2244.00 | 0.20 | 448.80 | | |
| | | | | | | | | |
| 03/13/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 24.00 | 0.20 | 4.80 | Photocopies - 24 pages | 19152393 |
| 05/15/2009 | | Invoice-10448369 | | 24.00 | 0.20 | 4.80 | | |
| | | | | | | | | |
| 04/02/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 132.00 | 0.20 | 26.40 | Photocopies - 132 pages | 19197125 |
| 06/09/2009 | | Invoice-10451001 | | 132.00 | 0.20 | 26.40 | | |
| | | | | | | | | |
| 04/30/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 147.00 | 0.20 | 29.40 | Photocopies - 147 pages | 19255936 |
| 06/09/2009 | | Invoice-10451001 | | 147.00 | 0.20 | 29.40 | | |
| | | | | | | | | |
| 05/12/2009 | 06888 | ELENORA R. MODICA | CPY | 380.00 | 0.20 | 76.00 | Photocopies - 380 pages | 19280399 |
| 10/28/2009 | | Invoice-10467783 | | 380.00 | 0.20 | 76.00 | | |
| | | | | | | | | |
| 05/15/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 2600.00 | 0.20 | 520.00 | Photocopies - 2600 pages | 19290451 |
| 10/28/2009 | | Invoice-10467783 | | 2600.00 | 0.20 | 520.00 | | |
| | | | | | | | | |
| 05/29/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 147.00 | 0.20 | 29.40 | Photocopies - 147 pages | 19320913 |
| 10/28/2009 | | Invoice-10467783 | | 147.00 | 0.20 | 29.40 | | |
| | | | | | | | | |
| 05/29/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 12200.00 | 0.20 | 2,440.00 | Photocopies - 12200 pages | 19320914 |
| 10/28/2009 | | Invoice-10467783 | | 12200.00 | 0.20 | 2,440.00 | | |
| | | | | | | | | |
| 06/10/2009 | 06888 | ELENORA R. MODICA | CPY | 84.00 | 0.20 | 16.80 | Photocopies - 84 pages | 19344736 |
| 10/28/2009 | | Invoice-10467784 | | 84.00 | 0.20 | 16.80 | | |
| | | | | | | | | |
| 06/10/2009 | 06888 | ELENORA R. MODICA | CPY | 84.00 | 0.20 | 16.80 | Photocopies - 84 pages | 19344737 |
| 10/28/2009 | | Invoice-10467784 | | 84.00 | 0.20 | 16.80 | | |
| | | | | | | | | |
| 06/30/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 147.00 | 0.20 | 29.40 | Photocopies - 147 pages | 19385594 |
| 10/28/2009 | | Invoice-10467784 | | 147.00 | 0.20 | 29.40 | | |
| | | | | | | | | |
| 07/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 189.00 | 0.20 | 37.80 | Photocopies - 189 pages | 19435775 |
| 10/28/2009 | | Invoice-10467785 | | 189.00 | 0.20 | 37.80 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/28/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 25.00 | 0.20 | 5.00 | Photocopies - 25 pages | 19440777 |
| 10/28/2009 | | Invoice=10467785 | | 25.00 | 0.20 | 5.00 | | |
| | | | | | | | | |
| 07/28/2009 | 10522 | ALEXANDRA Z. BUNNELL | CPY | 121.00 | 0.20 | 24.20 | Photocopies - 121 pages | 19440778 |
| 10/28/2009 | | Invoice=10467785 | | 121.00 | 0.20 | 24.20 | | |
| | | | | | | | | |
| 08/14/2009 | 10614 | JOANNA D. ROSENBERG | CPY | 96.00 | 0.20 | 19.20 | Photocopies - 96 pages | 19479868 |
| 10/28/2009 | | Invoice=10467786 | | 96.00 | 0.20 | 19.20 | | |
| | | | | | | | | |
| 09/11/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 78.00 | 0.20 | 15.60 | Photocopies - 78 pages | 19537140 |
| 12/28/2009 | | Invoice=10474574 | | 78.00 | 0.20 | 15.60 | | |
| | | | | | | | | |
| 09/11/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 3012.00 | 0.20 | 602.40 | Photocopies - 3012 pages | 19537141 |
| 12/28/2009 | | Invoice=10474574 | | 3012.00 | 0.20 | 602.40 | | |
| | | | | | | | | |
| 09/11/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 2710.00 | 0.20 | 542.00 | Photocopies - 2710 pages | 19537142 |
| 12/28/2009 | | Invoice=10474574 | | 2710.00 | 0.20 | 542.00 | | |
| | | | | | | | | |
| 09/11/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 7014.00 | 0.20 | 1,402.80 | Photocopies - 7014 pages | 19537143 |
| 12/28/2009 | | Invoice=10474574 | | 7014.00 | 0.20 | 1,402.80 | | |
| | | | | | | | | |
| 09/11/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 301.00 | 0.20 | 60.20 | Photocopies - 301 pages | 19537144 |
| 12/28/2009 | | Invoice=10474574 | | 301.00 | 0.20 | 60.20 | | |
| | | | | | | | | |
| 09/11/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 5040.00 | 0.20 | 1,008.00 | Photocopies - 5040 pages | 19537145 |
| 12/28/2009 | | Invoice=10474574 | | 5040.00 | 0.20 | 1,008.00 | | |
| | | | | | | | | |
| 09/11/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 150.00 | 0.20 | 30.00 | Photocopies - 150 pages | 19537146 |
| 12/28/2009 | | Invoice=10474574 | | 150.00 | 0.20 | 30.00 | | |
| | | | | | | | | |
| 09/11/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 262.00 | 0.20 | 52.40 | Photocopies - 262 pages | 19537147 |
| 12/28/2009 | | Invoice=10474574 | | 262.00 | 0.20 | 52.40 | | |
| | | | | | | | | |
| 09/11/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 1001.00 | 0.20 | 200.20 | Photocopies - 1001 pages | 19537148 |
| 12/28/2009 | | Invoice=10474574 | | 1001.00 | 0.20 | 200.20 | | |
| | | | | | | | | |
| 09/11/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 2941.00 | 0.20 | 588.20 | Photocopies - 2941 pages | 19537149 |
| 12/28/2009 | | Invoice=10474574 | | 2941.00 | 0.20 | 588.20 | | |
| | | | | | | | | |
| 09/11/2009 | 07270 | KAY INGRAM | CPY | 10.00 | 0.20 | 2.00 | Photocopies - 10 pages | 19537169 |
| 12/28/2009 | | Invoice=10474574 | | 10.00 | 0.20 | 2.00 | | |
| | | | | | | | | |
| 09/11/2009 | 07270 | KAY INGRAM | CPY | 3.00 | 0.20 | 0.60 | Photocopies - 3 pages | 19537170 |
| 12/28/2009 | | Invoice=10474574 | | 3.00 | 0.20 | 0.60 | | |
| | | | | | | | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 603.00 | 0.20 | 120.60 | Photocopies - 603 pages | 19537150 |
| 12/28/2009 | | Invoice=10474574 | | 603.00 | 0.20 | 120.60 | | |
| | | | | | | | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 669.00 | 0.20 | 133.80 | Photocopies - 669 pages | 19537151 |
| 12/28/2009 | | Invoice=10474574 | | 669.00 | 0.20 | 133.80 | | |
| | | | | | | | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 839.00 | 0.20 | 167.80 | Photocopies - 839 pages | 19537152 |
| 12/28/2009 | | Invoice=10474574 | | 839.00 | 0.20 | 167.80 | | |
| | | | | | | | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 308.00 | 0.20 | 61.60 | Photocopies - 308 pages | 19537153 |
| 12/28/2009 | | Invoice=10474574 | | 308.00 | 0.20 | 61.60 | | |
| | | | | | | | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 280.00 | 0.20 | 56.00 | Photocopies - 280 pages | 19537154 |
| 12/28/2009 | | Invoice=10474574 | | 280.00 | 0.20 | 56.00 | | |
| | | | | | | | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 390.00 | 0.20 | 78.00 | Photocopies - 390 pages | 19537155 |
| 12/28/2009 | | Invoice=10474574 | | 390.00 | 0.20 | 78.00 | | |
| | | | | | | | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 238.00 | 0.20 | 47.60 | Photocopies - 238 pages | 19537156 |
| 12/28/2009 | | Invoice=10474574 | | 238.00 | 0.20 | 47.60 | | |
| | | | | | | | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 182.00 | 0.20 | 36.40 | Photocopies - 182 pages | 19537157 |
| 12/28/2009 | | Invoice=10474574 | | 182.00 | 0.20 | 36.40 | | |
| | | | | | | | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 840.00 | 0.20 | 168.00 | Photocopies - 840 pages | 19537158 |
| 12/28/2009 | | Invoice=10474574 | | 840.00 | 0.20 | 168.00 | | |
| | | | | | | | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 70.00 | 0.20 | 14.00 | Photocopies - 70 pages | 19537159 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/28/2009 | | Invoice=10474574 | | 70.00 | 0.20 | 14.00 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 918.00 | 0.20 | 183.60 | Photocopies - 918 pages | 19537160 |
| 12/28/2009 | | Invoice=10474574 | | 918.00 | 0.20 | 183.60 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 4860.00 | 0.20 | 972.00 | Photocopies - 4860 pages | 19537161 |
| 12/28/2009 | | Invoice=10474574 | | 4860.00 | 0.20 | 972.00 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 1128.00 | 0.20 | 225.60 | Photocopies - 1128 pages | 19537162 |
| 12/28/2009 | | Invoice=10474574 | | 1128.00 | 0.20 | 225.60 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 3410.00 | 0.20 | 682.00 | Photocopies - 3410 pages | 19537163 |
| 12/28/2009 | | Invoice=10474574 | | 3410.00 | 0.20 | 682.00 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 12.00 | 0.20 | 2.40 | Photocopies - 12 pages | 19537164 |
| 12/28/2009 | | Invoice=10474574 | | 12.00 | 0.20 | 2.40 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 72.00 | 0.20 | 14.40 | Photocopies - 72 pages | 19537165 |
| 12/28/2009 | | Invoice=10474574 | | 72.00 | 0.20 | 14.40 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 148.00 | 0.20 | 29.60 | Photocopies - 148 pages | 19537166 |
| 12/28/2009 | | Invoice=10474574 | | 148.00 | 0.20 | 29.60 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 72.00 | 0.20 | 14.40 | Photocopies - 72 pages | 19537167 |
| 12/28/2009 | | Invoice=10474574 | | 72.00 | 0.20 | 14.40 | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 609.00 | 0.20 | 121.80 | Photocopies - 609 pages | 19537168 |
| 12/28/2009 | | Invoice=10474574 | | 609.00 | 0.20 | 121.80 | | |
| 09/25/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 7545.00 | 0.20 | 1,509.00 | Photocopies - 7545 pages | 19568411 |
| 12/28/2009 | | Invoice=10474574 | | 7545.00 | 0.20 | 1,509.00 | | |
| 09/25/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 293.00 | 0.20 | 58.60 | Photocopies - 293 pages | 19568412 |
| 12/28/2009 | | Invoice=10474574 | | 293.00 | 0.20 | 58.60 | | |
| 09/25/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 11071.00 | 0.20 | 2,214.20 | Photocopies - 11071 pages | 19568413 |
| 12/28/2009 | | Invoice=10474574 | | 11071.00 | 0.20 | 2,214.20 | | |
| 09/25/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 9454.00 | 0.20 | 1,890.80 | Photocopies - 9454 pages | 19568414 |
| 12/28/2009 | | Invoice=10474574 | | 9454.00 | 0.20 | 1,890.80 | | |
| 09/25/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 547.00 | 0.20 | 109.40 | Photocopies - 547 pages | 19568415 |
| 12/28/2009 | | Invoice=10474574 | | 547.00 | 0.20 | 109.40 | | |
| 09/25/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 9541.00 | 0.20 | 1,908.20 | Photocopies - 9541 pages | 19568416 |
| 12/28/2009 | | Invoice=10474574 | | 9541.00 | 0.20 | 1,908.20 | | |
| 09/26/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 512.00 | 0.20 | 102.40 | Photocopies - 512 pages | 19568417 |
| 12/28/2009 | | Invoice=10474574 | | 512.00 | 0.20 | 102.40 | | |
| 09/26/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 156.00 | 0.20 | 31.20 | Photocopies - 156 pages | 19568418 |
| 12/28/2009 | | Invoice=10474574 | | 156.00 | 0.20 | 31.20 | | |
| 09/28/2009 | 10457 | ANA D MARTE | CPY | 2.00 | 0.20 | 0.40 | Photocopies - 2 pages | 19572238 |
| 12/28/2009 | | Invoice=10474574 | | 2.00 | 0.20 | 0.40 | | |
| 09/29/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 6788.00 | 0.20 | 1,357.60 | Photocopies - 6788 pages | 19577127 |
| 12/28/2009 | | Invoice=10474574 | | 6788.00 | 0.20 | 1,357.60 | | |
| 09/29/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 8525.00 | 0.20 | 1,705.00 | Photocopies - 8525 pages | 19577128 |
| 12/28/2009 | | Invoice=10474574 | | 8525.00 | 0.20 | 1,705.00 | | |
| 09/29/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 5850.00 | 0.20 | 1,170.00 | Photocopies - 5850 pages | 19577129 |
| 12/28/2009 | | Invoice=10474574 | | 5850.00 | 0.20 | 1,170.00 | | |
| 09/30/2009 | 06888 | ELENORA R. MODICA | CPY | 1.00 | 0.20 | 0.20 | Photocopies - 1 pages | 19577130 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.20 | 0.20 | | |
| 10/27/2009 | 10614 | JOANNA D. ROSENBERG | CPY | 84.00 | 0.20 | 16.80 | Photocopies - 84 pages | 19629917 |
| 01/12/2010 | | Invoice=10475146 | | 84.00 | 0.20 | 16.80 | | |
| 10/27/2009 | 10614 | JOANNA D. ROSENBERG | CPY | 248.00 | 0.20 | 49.60 | Photocopies - 248 pages | 19629918 |
| 01/12/2010 | | Invoice=10475146 | | 248.00 | 0.20 | 49.60 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/27/2009 | 10614 | JOANNA D. ROSENBERG | CPY | 2400.00 | 0.20 | 480.00 | Photocopies - 2400 pages | 19629919 |
| 01/12/2010 | | Invoice=10475146 | | 2400.00 | 0.20 | 480.00 | | |
| | | | | | | | | |
| 11/10/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 4860.00 | 0.20 | 972.00 | Photocopies - 4860 pages | 19658713 |
| 02/12/2010 | | Invoice=10478946 | | 4860.00 | 0.20 | 972.00 | | |
| | | | | | | | | |
| 11/10/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 540.00 | 0.20 | 108.00 | Photocopies - 540 pages | 19658714 |
| 02/12/2010 | | Invoice=10478946 | | 540.00 | 0.20 | 108.00 | | |
| | | | | | | | | |
| 12/07/2009 | 10614 | JOANNA D. ROSENBERG | CPY | 105.00 | 0.20 | 21.00 | Photocopies - 105 pages | 19706272 |
| 02/17/2010 | | Invoice=10479887 | | 105.00 | 0.20 | 21.00 | | |
| | | | | | | | | |
| 12/09/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 6.00 | 0.20 | 1.20 | Photocopies - 6 pages | 19708812 |
| 02/17/2010 | | Invoice=10479887 | | 6.00 | 0.20 | 1.20 | | |
| | | | | | | | | |
| 12/16/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 168.00 | 0.20 | 33.60 | Photocopies - 168 pages | 19723847 |
| 02/17/2010 | | Invoice=10479887 | | 168.00 | 0.20 | 33.60 | | |
| | | | | | | | | |
| 12/16/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 120.00 | 0.20 | 24.00 | Photocopies - 120 pages | 19723848 |
| 02/17/2010 | | Invoice=10479887 | | 120.00 | 0.20 | 24.00 | | |
| | | | | | | | | |
| 12/16/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 56.00 | 0.20 | 11.20 | Photocopies - 56 pages | 19723849 |
| 02/17/2010 | | Invoice=10479887 | | 56.00 | 0.20 | 11.20 | | |
| | | | | | | | | |
| 12/16/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 167.00 | 0.20 | 33.40 | Photocopies - 167 pages | 19723850 |
| 02/17/2010 | | Invoice=10479887 | | 167.00 | 0.20 | 33.40 | | |
| | | | | | | | | |
| 12/16/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 8934.00 | 0.20 | 1,786.80 | Photocopies - 8934 pages | 19723851 |
| 02/17/2010 | | Invoice=10479887 | | 8934.00 | 0.20 | 1,786.80 | | |
| | | | | | | | | |
| 12/16/2009 | 09940 | DAVID L. MCCLAIN | CPY | 72.00 | 0.20 | 14.40 | Photocopies - 72 pages | 19723852 |
| 02/17/2010 | | Invoice=10479887 | | 72.00 | 0.20 | 14.40 | | |
| | | | | | | | | |
| 01/07/2010 | 06888 | ELENORA R. MODICA | CPY | 100.00 | 0.20 | 20.00 | Photocopies - 100 pages | 19754509 |
| 03/11/2010 | | Invoice=10482165 | | 100.00 | 0.20 | 20.00 | | |
| | | | | | | | | |
| 01/12/2010 | 06888 | ELENORA R. MODICA | CPY | 78.00 | 0.20 | 15.60 | Photocopies - 78 pages | 19761174 |
| 03/11/2010 | | Invoice=10482165 | | 78.00 | 0.20 | 15.60 | | |
| | | | | | | | | |
| 01/12/2010 | 10614 | JOANNA D. ROSENBERG | CPY | 100.00 | 0.20 | 20.00 | Photocopies - 100 pages | 19761173 |
| 03/11/2010 | | Invoice=10482165 | | 100.00 | 0.20 | 20.00 | | |
| | | | | | | | | |
| 02/02/2010 | 10614 | JOANNA D. ROSENBERG | CPY | 125.00 | 0.20 | 25.00 | Photocopies - 125 pages | 19806860 |
| 03/11/2010 | | Invoice=10482141 | | 125.00 | 0.20 | 25.00 | | |
| | | | | | | | | |
| 02/12/2010 | 06888 | ELENORA R. MODICA | CPY | 105.00 | 0.20 | 21.00 | Photocopies - 105 pages | 19826113 |
| 03/11/2010 | | Invoice=10482141 | | 105.00 | 0.20 | 21.00 | | |
| | | | | | | | | |
| 02/12/2010 | 09813 | JEREMY B. RECKMEYER | CPY | 3192.00 | 0.20 | 638.40 | Photocopies - 3192 pages | 19826111 |
| 03/11/2010 | | Invoice=10482141 | | 3192.00 | 0.20 | 638.40 | | |
| | | | | | | | | |
| 02/12/2010 | 09813 | JEREMY B. RECKMEYER | CPY | 1748.00 | 0.20 | 349.60 | Photocopies - 1748 pages | 19826112 |
| 03/11/2010 | | Invoice=10482141 | | 1748.00 | 0.20 | 349.60 | | |
| | | | | | | | | |
| 02/16/2010 | 10457 | ANA D MARTE | CPY | 190.00 | 0.20 | 38.00 | Photocopies - 190 pages | 19829805 |
| 03/11/2010 | | Invoice=10482141 | | 190.00 | 0.20 | 38.00 | | |
| | | | | | | | | |
| 02/16/2010 | 10457 | ANA D MARTE | CPY | 2.00 | 0.20 | 0.40 | Photocopies - 2 pages | 19829806 |
| 03/11/2010 | | Invoice=10482141 | | 2.00 | 0.20 | 0.40 | | |
| | | | | | | | | |
| 02/17/2010 | 10457 | ANA D MARTE | CPY | 2.00 | 0.20 | 0.40 | Photocopies - 2 pages | 19831546 |
| 03/11/2010 | | Invoice=10482141 | | 2.00 | 0.20 | 0.40 | | |
| | | | | | | | | |
| 02/17/2010 | 06888 | ELENORA R. MODICA | CPY | 67.00 | 0.20 | 13.40 | Photocopies - 67 pages | 19831547 |
| 03/11/2010 | | Invoice=10482141 | | 67.00 | 0.20 | 13.40 | | |
| | | | | | | | | |
| 02/17/2010 | 06888 | ELENORA R. MODICA | CPY | 14.00 | 0.20 | 2.80 | Photocopies - 14 pages | 19831548 |
| 03/11/2010 | | Invoice=10482141 | | 14.00 | 0.20 | 2.80 | | |
| | | | | | | | | |
| 03/03/2010 | 10457 | ANA D MARTE | CPY | 84.00 | 0.20 | 16.80 | Photocopies - 84 pages | 19862788 |
| 06/30/2010 | | Invoice=10494596 | | 84.00 | 0.20 | 16.80 | | |
| | | | | | | | | |
| 03/12/2010 | 01510 | PAUL N. SILVERSTEIN | CPY | 186.00 | 0.20 | 37.20 | Photocopies - 186 pages | 19877556 |
| 06/30/2010 | | Invoice=10494596 | | 186.00 | 0.20 | 37.20 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/17/2010 | 01510 | PAUL N. SILVERSTEIN | CPY | 31.00 | 0.20 | 6.20 | Photocopies - 31 pages | 20010427 |
| 07/07/2010 | | Invoice=10494617 | | 31.00 | 0.20 | 6.20 | | |
| | | | | | | | | |
| 05/19/2010 | 09620 | JONATHAN I. LEVINE | CPY | 27000.00 | 0.20 | 5,400.00 | Photocopies - 27000 pages | 20015136 |
| 07/07/2010 | | Invoice=10494617 | | 27000.00 | 0.20 | 5,400.00 | | |
| | | | | | | | | |
| 05/20/2010 | 06888 | ELENORA R. MODICA | CPY | 462.00 | 0.20 | 92.40 | Photocopies - 462 pages | 20017278 |
| 07/07/2010 | | Invoice=10494617 | | 462.00 | 0.20 | 92.40 | | |
| | | | | | | | | |
| 05/20/2010 | 06888 | ELENORA R. MODICA | CPY | 362.00 | 0.20 | 72.40 | Photocopies - 362 pages | 20017279 |
| 07/07/2010 | | Invoice=10494617 | | 362.00 | 0.20 | 72.40 | | |
| | | | | | | | | |
| 05/24/2010 | 10614 | JOANNA D. ROSENBERG | CPY | 88.00 | 0.20 | 17.60 | Photocopies - 88 pages | 20025438 |
| 07/07/2010 | | Invoice=10494617 | | 88.00 | 0.20 | 17.60 | | |
| | | | | | | | | |
| 06/28/2010 | 10614 | JOANNA D. ROSENBERG | CPY | 511.00 | 0.20 | 102.20 | Photocopies - 511 pages | 20091136 |
| 09/28/2010 | | Invoice=10503973 | | 511.00 | 0.20 | 102.20 | | |
| | | | | | | | | |
| 07/06/2010 | 06888 | ELENORA R. MODICA | CPY | 147.00 | 0.20 | 29.40 | Photocopies - 147 pages | 20105425 |
| 09/28/2010 | | Invoice=10503975 | | 147.00 | 0.20 | 29.40 | | |
| | | | | | | | | |
| 07/08/2010 | 06888 | ELENORA R. MODICA | CPY | 90.00 | 0.20 | 18.00 | Photocopies - 90 pages | 20109113 |
| 09/28/2010 | | Invoice=10503975 | | 90.00 | 0.20 | 18.00 | | |
| | | | | | | | | |
| 08/31/2010 | 10614 | JOANNA D. ROSENBERG | CPY | 205.00 | 0.20 | 41.00 | Photocopies - 205 pages | 20218254 |
| 09/28/2010 | | Invoice=10503976 | | 205.00 | 0.20 | 41.00 | | |
| | | | | | | | | |
| | | BILLED TOTALS:     WORK: | | | | 46,257.40 | 256 records | |
| | | BILLED TOTALS:     BILL: | | | | 46,252.80 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 46,257.40 | 256 records | |
| | | GRAND TOTAL:     BILL: | | | | 46,252.80 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/23/2008 | 08195 | GERALD L. BRACHT | CPYC | 215.00 | 1.00 | 215.00 | Color impressions - 215 pages | 18608709 |
| 09/08/2008 | | Invoice=10418727 | | 215.00 | 1.00 | 215.00 | | |
| | | | | | | | | |
| 12/29/2008 | 08710 | TIM MCCONN | CPYC | 64.00 | 1.00 | 64.00 | Color impressions - 64 pages | 19059827 |
| 05/15/2009 | | Invoice=10448368 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 12/30/2008 | 08710 | TIM MCCONN | CPYC | 18.00 | 1.00 | 18.00 | Color impressions - 18 pages | 19059828 |
| 05/15/2009 | | Invoice=10448368 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 02/19/2009 | 01510 | PAUL N. SILVERSTEIN | CPYC | 74.00 | 1.00 | 74.00 | Color impressions - 74 pages | 19098562 |
| 05/15/2009 | | Invoice=10448367 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 02/20/2009 | 09620 | JONATHAN I. LEVINE | CPYC | 75.00 | 1.00 | 75.00 | Color impressions - 75 pages | 19103853 |
| 05/15/2009 | | Invoice=10448367 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 07/19/2010 | 06888 | ELENORA R. MODICA | CPYC | 354.00 | 1.00 | 354.00 | Color impressions - 354 pages | 20124617 |
| 09/28/2010 | | Invoice=10503975 | | 354.00 | 1.00 | 354.00 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 800.00 | 6 records | |
| | | BILLED TOTALS:    BILL: | | | | 569.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 800.00 | 6 records | |
| | | GRAND TOTAL:    BILL: | | | | 569.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/06/2008 | 08195 | GERALD L. BRACHT | CRR | 1.00 | 369.70 | 369.70 | Court Reporter - -PAID TO:LEGALINK, INC. / DBA | 18778183 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 369.70 | 369.70 | RAYVID REPORTING SERVICE DEPOSITION OF ANDRE | |
| | | | | | | | AUGIER | |
| | | Voucher=1048331 Paid | | | | | Vendor=LEGALINK, INC. / DBA RAYVID REPORTING SE  Balance= | |
| | | | | | | | .00  Amount= 369.70 | |
| | | | | | | | Check #439737  09/18/2008 | |
| | | | | | | | | |
| 08/06/2008 | 08195 | GERALD L. BRACHT | CRR | 1.00 | 430.80 | 430.80 | Court Reporter - -PAID TO:LEGALINK, INC. / DBA | 18778184 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 430.80 | 430.80 | RAYVID REPORTING SERVICE DEPOSITION OF MICHAEL | |
| | | | | | | | LUBIN | |
| | | Voucher=1048332 Paid | | | | | Vendor=LEGALINK, INC. / DBA RAYVID REPORTING SE  Balance= | |
| | | | | | | | .00  Amount= 430.80 | |
| | | | | | | | Check #439737  09/18/2008 | |
| | | | | | | | | |
| 02/04/2009 | 08195 | GERALD L. BRACHT | CRR | 1.00 | 2,019.20 | 2,019.20 | Court Reporter - -PAID TO:LEGALINK, INC. / DBA | 19077551 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 2,019.20 | 2,019.20 | RAYVID REPORTING SERVICE DEPOSITION OF STEPHEN | |
| | | | | | | | ALTNEU | |
| | | Voucher=1066723 Paid | | | | | Vendor=LEGALINK, INC. / DBA RAYVID REPORTING SE  Balance= | |
| | | | | | | | .00  Amount= 2019.20 | |
| | | | | | | | Check #449893  02/10/2009 | |
| | | | | | | | | |
| 02/18/2009 | 08195 | GERALD L. BRACHT | CRR | 1.00 | 1,853.65 | 1,853.65 | Court Reporter - -PAID TO:LEGALINK, INC. / DBA | 19112213 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 1,853.65 | 1,853.65 | RAYVID REPORTING SERVICE MICHAEL LUBIN DEPO | |
| | | Voucher=1068983 Paid | | | | | Vendor=LEGALINK, INC. / DBA RAYVID REPORTING SE  Balance= | |
| | | | | | | | .00  Amount= 1853.65 | |
| | | | | | | | Check #451209  02/27/2009 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 4,673.35 | 4 records | |
| | | BILLED TOTALS:    BILL: | | | | 4,673.35 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 4,673.35 | 4 records | |
| | | GRAND TOTAL:    BILL: | | | | 4,673.35 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/20/2008 | 06428 | ERNESTINA J. OPOKU | DELF | 1.00 | 8.15 | 8.15 | FedEx fm:ELIZABETH MCDEM to:PAUL SCHWARTZBU | 18518667 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 8.15 | 8.15 | | |
| 05/20/2008 | 06428 | ERNESTINA J. OPOKU | DELF | 1.00 | 13.40 | 13.40 | FedEx fm:ELIZABETH MCDER to:JOHN C TISHLER | 18518668 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 13.40 | 13.40 | | |
| 05/20/2008 | 06428 | ERNESTINA J. OPOKU | DELF | 1.00 | 8.15 | 8.15 | FedEx fm:ELIZABETH MCDER to:GERALD BENDER | 18518669 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 8.15 | 8.15 | | |
| 05/29/2008 | 07537 | JEFFREY M. BUTLER | DELF | 1.00 | 21.14 | 21.14 | FedEx fm:Communications to:Jeffrey Butler | 18536726 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 21.14 | 21.14 | | |
| 06/09/2008 | 05486 | JAMES A. D'IMPERIO | DELF | 1.00 | 53.79 | 53.79 | FedEx fm:GERALD BRACHT to:JESSE ULTZ | 18566037 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 53.79 | 53.79 | | |
| 06/16/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 21.96 | 21.96 | FedEx fm:Paul N. Silvers to:JT King | 18585000 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 21.96 | 21.96 | | |
| 06/16/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 13.58 | 13.58 | FedEx fm:Paul N. Silvers to:Douglas E. Sch | 18585001 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 13.58 | 13.58 | | |
| 06/16/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 13.58 | 13.58 | FedEx fm:Paul N. Silvers to:Erick Lindenman | 18585002 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 13.58 | 13.58 | | |
| 06/16/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 13.58 | 13.58 | FedEx fm:Paul N. Silvers to:Glenn Reisman | 18585003 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 13.58 | 13.58 | | |
| 06/16/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 13.58 | 13.58 | FedEx fm:Paul N. Silvers to:Robert J. Welch | 18585004 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 13.58 | 13.58 | | |
| 06/16/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 17.08 | 17.08 | FedEx fm:Paul N. Silvers to:Gayle P. Ehrli | 18585005 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 17.08 | 17.08 | | |
| 06/16/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 20.13 | 20.13 | FedEx fm:Paul N. Silvers to:James Lammers | 18585006 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 20.13 | 20.13 | | |
| 06/16/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 13.58 | 13.58 | FedEx fm:Paul N. Silvers to:Steve Cimalore | 18585007 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 13.58 | 13.58 | | |
| 06/16/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 13.58 | 13.58 | FedEx fm:Paul N. Silvers to:Nick Walsh, CFA | 18585008 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 13.58 | 13.58 | | |
| 06/16/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 20.07 | 20.07 | FedEx fm:Paul N. Silvers to:Rip Mecherle | 18585009 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 20.07 | 20.07 | | |
| 06/16/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 13.58 | 13.58 | FedEx fm:Paul N. Silvers to:Janelle Wndorf | 18585010 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 13.58 | 13.58 | | |
| 07/30/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 22.11 | 22.11 | FedEx fm:Bunnell, Alexan to:Michael A. Lu | 18693889 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 22.11 | 22.11 | | |
| 07/30/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 14.61 | 14.61 | FedEx fm:Bunnell, Alexan to:Richard Krasn | 18693890 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 14.61 | 14.61 | | |
| 07/30/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 14.61 | 14.61 | FedEx fm:Bunnell, Alexan to:Paul Schwartz | 18693891 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 14.61 | 14.61 | | |
| 07/30/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 22.85 | 22.85 | FedEx fm:Bunnell, Alexan to:John C. Tishl | 18693892 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 22.85 | 22.85 | | |
| 07/30/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 14.61 | 14.61 | FedEx fm:Bunnell, Alexan to:Gerald Bender | 18693893 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 14.61 | 14.61 | | |
| 07/30/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 20.61 | 20.61 | FedEx fm:Bunnell, Alexan to:Dennis J. Wel | 18693894 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 20.61 | 20.61 | | |
| 09/09/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 15.44 | 15.44 | FedEx fm:Paul Silverstei to:Paul Schwartzb | 18773385 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 15.44 | 15.44 | | |
| 09/09/2008 | 01510 | PAUL N. SILVERSTEIN | DELFG | 1.00 | 14.79 | 14.79 | FedEx fm:Paul N. Silvers to:Richard Krasno | 18773386 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 14.79 | 14.79 | | |
| 09/09/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 23.16 | 23.16 | FedEx fm:Paul N. Silvers to:John C. Tishle | 18773387 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 23.16 | 23.16 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/09/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 14.79 | 14.79 | FedEx fm:Paul N. Silvers to:Gerald Bender, | 18773388 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 14.79 | 14.79 | | |
| 09/09/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 22.29 | 22.29 | FedEx fm:Paul N. Silvers to:Mr. Michael Lu | 18773389 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 22.29 | 22.29 | | |
| 09/18/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 22.29 | 22.29 | FedEx fm:Paul N. Silvers to:Mr. Michal Lub | 18785102 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 22.29 | 22.29 | | |
| 09/18/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 14.79 | 14.79 | FedEx fm:Paul N. Silvers to:Paul Schwartzb | 18785103 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 14.79 | 14.79 | | |
| 09/18/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 14.79 | 14.79 | FedEx fm:Paul N. Silvers to:Richard Krasno | 18785104 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 14.79 | 14.79 | | |
| 09/18/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 23.16 | 23.16 | FedEx fm:Paul N. Silvers to:John C. Tishle | 18785105 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 23.16 | 23.16 | | |
| 09/18/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 14.79 | 14.79 | FedEx fm:Paul N. Silvers to:Gerald Bender, | 18785106 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 14.79 | 14.79 | | |
| 09/18/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 20.89 | 20.89 | FedEx fm:Paul N. Silvers to:Dennis J. Welh | 18785107 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 20.89 | 20.89 | | |
| 09/19/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 14.79 | 14.79 | FedEx fm:Paul N. Silvers to:Paul Schwartzb | 18797926 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 14.79 | 14.79 | | |
| 09/19/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 22.29 | 22.29 | FedEx fm:Paul N. Silvers to:Mr. Michael Lu | 18797927 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 22.29 | 22.29 | | |
| 09/19/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 14.79 | 14.79 | FedEx fm:Paul N. Silvers to:Richard Krasno | 18797928 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 14.79 | 14.79 | | |
| 09/19/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 23.16 | 23.16 | FedEx fm:Paul N. Silvers to:John C. Tishle | 18797929 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 23.16 | 23.16 | | |
| 09/19/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 22.29 | 22.29 | FedEx fm:Paul N. Silvers to:Gerald Bender, | 18797930 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 22.29 | 22.29 | | |
| 09/19/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 20.89 | 20.89 | FedEx fm:Paul N. Silvers to:Dennis J. Welh | 18797931 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 20.89 | 20.89 | | |
| 10/22/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 21.61 | 21.61 | FedEx fm:Bunnell, Alexan to:Michael A. Lu | 18869800 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 21.61 | 21.61 | | |
| 10/22/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 14.11 | 14.11 | FedEx fm:Bunnell, Alexan to:Victoria Vron | 18869801 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 14.11 | 14.11 | | |
| 10/22/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 14.11 | 14.11 | FedEx fm:Bunnell, Alexan to:Paul Schwartz | 18869802 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 14.11 | 14.11 | | |
| 10/22/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 22.01 | 22.01 | FedEx fm:Bunnell, Alexan to:John C. Tishl | 18869803 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 22.01 | 22.01 | | |
| 10/22/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 14.11 | 14.11 | FedEx fm:Bunnell, Alexan to:Gerald Bender | 18869804 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 14.11 | 14.11 | | |
| 10/30/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 21.61 | 21.61 | FedEx fm:Bunnell, Alexan to:Michael A. Lu | 18878444 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 21.61 | 21.61 | | |
| 10/30/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 14.11 | 14.11 | FedEx fm:Bunnell, Alexan to:Paul Schwartz | 18878445 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 14.11 | 14.11 | | |
| 10/30/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 14.11 | 14.11 | FedEx fm:Bunnell, Alexan to:Gerald Bender | 18878446 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 14.11 | 14.11 | | |
| 10/30/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 19.86 | 19.86 | FedEx fm:Bunnell, Alexan to:Dennis J. Wel | 18878447 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 19.86 | 19.86 | | |
| 10/30/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 14.11 | 14.11 | FedEx fm:Bunnell, Alexan to:Richard Krasn | 18878448 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 14.11 | 14.11 | | |
| 10/30/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 22.01 | 22.01 | FedEx fm:Bunnell, Alexan to:John C. Tishl | 18878449 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 22.01 | 22.01 | | |
| | | | | | | | | |
| 11/24/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 21.74 | 21.74 | FedEx fm:Bunnell, Alexan to:Michael A. Lu | 18942048 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 21.74 | 21.74 | | |
| | | | | | | | | |
| 11/24/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 14.24 | 14.24 | FedEx fm:Bunnell, Alexan to:Paul Schwartz | 18942049 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 14.24 | 14.24 | | |
| | | | | | | | | |
| 11/24/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 14.24 | 14.24 | FedEx fm:Bunnell, Alexan to:Gerald Bender | 18942050 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 14.24 | 14.24 | | |
| | | | | | | | | |
| 11/24/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 20.07 | 20.07 | FedEx fm:Bunnell, Alexan to:Dennis J. Wel | 18942051 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 20.07 | 20.07 | | |
| | | | | | | | | |
| 11/24/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 22.24 | 22.24 | FedEx fm:Bunnell, Alexan to:John C. Tishl | 18942052 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 22.24 | 22.24 | | |
| | | | | | | | | |
| 11/24/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 14.24 | 14.24 | FedEx fm:Bunnell, Alexan to:Richard Krasn | 18942053 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 14.24 | 14.24 | | |
| | | | | | | | | |
| 11/24/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 14.24 | 14.24 | FedEx fm:Bunnell, Alexan to:John W. Lucas | 18942054 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 14.24 | 14.24 | | |
| | | | | | | | | |
| 12/02/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 20.51 | 20.51 | FedEx fm:Paul N. Silvers to:Mr. Michael Lu | 18958723 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 20.51 | 20.51 | | |
| | | | | | | | | |
| 12/02/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 13.01 | 13.01 | FedEx fm:Silverstein, Pa to:Paul Schwartzb | 18958724 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 13.01 | 13.01 | | |
| | | | | | | | | |
| 12/02/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 13.01 | 13.01 | FedEx fm:Silverstein, Pa to:Richard P. Kra | 18958725 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 13.01 | 13.01 | | |
| | | | | | | | | |
| 12/02/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 20.16 | 20.16 | FedEx fm:Silverstein, Pa to:John C. Tishle | 18958726 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 20.16 | 20.16 | | |
| | | | | | | | | |
| 12/02/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 13.01 | 13.01 | FedEx fm:Silverstein, Pa to:Gerald Bender, | 18958727 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 13.01 | 13.01 | | |
| | | | | | | | | |
| 12/02/2008 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 18.22 | 18.22 | FedEx fm:Silverstein, Pa to:Dennis J. Welh | 18958728 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 18.22 | 18.22 | | |
| | | | | | | | | |
| 12/09/2008 | 09620 | JONATHAN I. LEVINE | DELF | 1.00 | 20.51 | 20.51 | FedEx fm:Jonathan Levine to:Nicholas W. Wal | 18973106 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 20.51 | 20.51 | | |
| | | | | | | | | |
| 12/16/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 20.51 | 20.51 | FedEx fm:Bunnell, Zoe to:Michael A. Lubin | 18982047 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 20.51 | 20.51 | | |
| | | | | | | | | |
| 12/16/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 13.01 | 13.01 | FedEx fm:Bunnell, Zoe to:Victoria Vron | 18982048 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 13.01 | 13.01 | | |
| | | | | | | | | |
| 12/16/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 13.01 | 13.01 | FedEx fm:Bunnell, Zoe to:Richard Krasnow | 18982049 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 13.01 | 13.01 | | |
| | | | | | | | | |
| 12/16/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 13.01 | 13.01 | FedEx fm:Bunnell, Zoe to:Paul Schwartzberg | 18982050 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 13.01 | 13.01 | | |
| | | | | | | | | |
| 12/16/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 20.16 | 20.16 | FedEx fm:Bunnell, Zoe to:John C. Tishler | 18982051 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 20.16 | 20.16 | | |
| | | | | | | | | |
| 12/16/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 13.01 | 13.01 | FedEx fm:Bunnell, Zoe to:Gerald Bender | 18982052 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 13.01 | 13.01 | | |
| | | | | | | | | |
| 12/19/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 20.51 | 20.51 | FedEx fm:Bunnell, Zoe to:Michael A. Lubin | 18990740 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 20.51 | 20.51 | | |
| | | | | | | | | |
| 12/19/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 13.01 | 13.01 | FedEx fm:Bunnell, Zoe to:Paul Schwartzberg | 18990741 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 13.01 | 13.01 | | |
| | | | | | | | | |
| 12/19/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 13.01 | 13.01 | FedEx fm:Bunnell, Zoe to:Gerald Bender | 18990742 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 13.01 | 13.01 | | |
| | | | | | | | | |
| 12/19/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 18.22 | 18.22 | FedEx fm:Bunnell, Zoe to:Dennis J. Wellho | 18990743 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 18.22 | 18.22 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/19/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 13.01 | 13.01 | FedEx fm:Bunnell, Zoe to:Richard Krasnow | 18990744 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 13.01 | 13.01 | | |
| | | | | | | | | |
| 12/19/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 13.01 | 13.01 | FedEx fm:Bunnell, Zoe to:John W. Lucas | 18990745 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 13.01 | 13.01 | | |
| | | | | | | | | |
| 12/19/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 20.16 | 20.16 | FedEx fm:Bunnell, Zoe to:John C. Tishler | 18990746 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 20.16 | 20.16 | | |
| | | | | | | | | |
| 12/19/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 20.51 | 20.51 | FedEx fm:Bunnell, Zoe to:Michael A. Lubin | 18990747 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 20.51 | 20.51 | | |
| | | | | | | | | |
| 12/19/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 13.01 | 13.01 | FedEx fm:Bunnell, Zoe to:Richard Krasnow | 18990748 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 13.01 | 13.01 | | |
| | | | | | | | | |
| 12/19/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 13.01 | 13.01 | FedEx fm:Bunnell, Zoe to:Victoria Vron | 18990749 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 13.01 | 13.01 | | |
| | | | | | | | | |
| 12/19/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 13.01 | 13.01 | FedEx fm:Bunnell, Zoe to:Paul Schwartzberg | 18990750 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 13.01 | 13.01 | | |
| | | | | | | | | |
| 12/19/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 20.16 | 20.16 | FedEx fm:Bunnell, Zoe to:John C. Tishler | 18990751 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 20.16 | 20.16 | | |
| | | | | | | | | |
| 12/19/2008 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 13.01 | 13.01 | FedEx fm:Bunnell, Zoe to:Gerald Bender | 18990752 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 13.01 | 13.01 | | |
| | | | | | | | | |
| 01/02/2009 | 08710 | TIM MCCONN | DELF | 1.00 | 40.01 | 40.01 | FedEx fm:McConn, Tim to:Espen Robak, Preside | 19025840 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 40.01 | 40.01 | | |
| | | | | | | | | |
| 01/26/2009 | 08195 | GERALD L. BRACHT | DELF | 1.00 | 26.49 | 26.49 | FedEx fm:Bracht, Gerald to:Adam Strochak | 19051863 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 26.49 | 26.49 | | |
| | | | | | | | | |
| 01/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 20.45 | 20.45 | FedEx fm:Bunnell, Zoe to:Michael A. Lubin | 19055815 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 20.45 | 20.45 | | |
| | | | | | | | | |
| 01/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 13.20 | 13.20 | FedEx fm:Bunnell, Zoe to:Richard Krasnow | 19055816 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 13.20 | 13.20 | | |
| | | | | | | | | |
| 01/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 13.20 | 13.20 | FedEx fm:Bunnell, Zoe to:Paul Schwartzberg | 19055817 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 13.20 | 13.20 | | |
| | | | | | | | | |
| 01/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 13.20 | 13.20 | FedEx fm:Bunnell, Zoe to:Gerald Bender | 19055818 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 13.20 | 13.20 | | |
| | | | | | | | | |
| 01/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 13.20 | 13.20 | FedEx fm:Bunnell, Zoe to:John W. Lucas | 19055819 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 13.20 | 13.20 | | |
| | | | | | | | | |
| 01/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 20.58 | 20.58 | FedEx fm:Bunnell, Zoe to:John C. Tishler | 19058924 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 20.58 | 20.58 | | |
| | | | | | | | | |
| 01/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 18.62 | 18.62 | FedEx fm:Bunnell, Zoe to:Dennis J. Welhou | 19058925 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 18.62 | 18.62 | | |
| | | | | | | | | |
| 02/03/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.57 | 12.57 | FedEx fm:Bunnell, Zoe to:Gerald Bender | 19080682 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 12.57 | 12.57 | | |
| | | | | | | | | |
| 02/03/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 19.82 | 19.82 | FedEx fm:Bunnell, Zoe to:Michael A. Lubin | 19080683 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 19.82 | 19.82 | | |
| | | | | | | | | |
| 02/03/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.57 | 12.57 | FedEx fm:Bunnell, Zoe to:Paul Schwartzberg | 19080684 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 12.57 | 12.57 | | |
| | | | | | | | | |
| 02/03/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 17.66 | 17.66 | FedEx fm:Bunnell, Zoe to:Dennis J. Welhou | 19080685 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 17.66 | 17.66 | | |
| | | | | | | | | |
| 02/03/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.98 | 12.98 | FedEx fm:Bunnell, Zoe to:Richard Krasnow | 19080686 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 12.98 | 12.98 | | |
| | | | | | | | | |
| 02/03/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 19.51 | 19.51 | FedEx fm:Bunnell, Zoe to:John C. Tishler | 19080687 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 19.51 | 19.51 | | |
| | | | | | | | | |
| 02/16/2009 | 08195 | GERALD L. BRACHT | DELF | 1.00 | 24.06 | 24.06 | FedEx fm:Bracht, Gerald to:Joseph Savino | 19099973 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 24.06 | 24.06 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/17/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 19.82 | 19.82 | FedEx fm:<NO NAME> to:<NO NAME> | 19099974 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 19.82 | 19.82 | | |
| 02/17/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.57 | 12.57 | FedEx fm:<NO NAME> to:<NO NAME> | 19099975 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 12.57 | 12.57 | | |
| 02/17/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.57 | 12.57 | FedEx fm:<NO NAME> to:<NO NAME> | 19099976 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 12.57 | 12.57 | | |
| 02/17/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.57 | 12.57 | FedEx fm:<NO NAME> to:<NO NAME> | 19099977 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 12.57 | 12.57 | | |
| 02/17/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 19.51 | 19.51 | FedEx fm:<NO NAME> to:<NO NAME> | 19099978 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 19.51 | 19.51 | | |
| 02/17/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.57 | 12.57 | FedEx fm:<NO NAME> to:<NO NAME> | 19099979 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 12.57 | 12.57 | | |
| 02/19/2009 | 06888 | ELEONORA R. MODICA | DELF | 1.00 | 22.13 | 22.13 | FedEx fm:Eleonora Modica to:Adam Strochak | 19107321 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 22.13 | 22.13 | | |
| 02/20/2009 | 08827 | KAREEN SIMON-EICHMANN | DELF | 1.00 | 54.69 | 54.69 | FedEx fm:Simon-Eichmann, to:Gerald Brach | 19107320 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 54.69 | 54.69 | | |
| 02/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 19.82 | 19.82 | FedEx fm:Bunnell, Zoe to:Michael A. Lubin | 19139568 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 19.82 | 19.82 | | |
| 02/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.57 | 12.57 | FedEx fm:Bunnell, Zoe to:Richard Krasnow | 19139569 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 12.57 | 12.57 | | |
| 02/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.57 | 12.57 | FedEx fm:Bunnell, Zoe to:John W. Lucas | 19139570 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 12.57 | 12.57 | | |
| 02/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.57 | 12.57 | FedEx fm:Bunnell, Zoe to:Paul Schwartzberg | 19139571 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 12.57 | 12.57 | | |
| 02/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 19.51 | 19.51 | FedEx fm:Bunnell, Zoe to:John C. Tishler | 19139572 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 19.51 | 19.51 | | |
| 02/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.57 | 12.57 | FedEx fm:Bunnell, Zoe to:Gerald Bender | 19139573 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 12.57 | 12.57 | | |
| 02/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 17.66 | 17.66 | FedEx fm:Bunnell, Zoe to:Dennis J. Welhou | 19139574 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 17.66 | 17.66 | | |
| 03/09/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 13.13 | 13.13 | FedEx fm:Bunnell, Zoe to:Paul Schwartzberg | 19162359 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 13.13 | 13.13 | | |
| 03/13/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.71 | 12.71 | FedEx fm:Bunnell to:Michael A. Lubin | 19162360 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 12.71 | 12.71 | | |
| 03/13/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.71 | 12.71 | FedEx fm:Bunnell to:Richard Krasnow and | 19162361 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 12.71 | 12.71 | | |
| 03/13/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.71 | 12.71 | FedEx fm:Bunnell to:Paul Schwartzberg | 19162362 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 12.71 | 12.71 | | |
| 03/13/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 19.75 | 19.75 | FedEx fm:Bunnell to:John C. Tishler | 19162363 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 19.75 | 19.75 | | |
| 03/13/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.71 | 12.71 | FedEx fm:Bunnell to:Gerald Bender | 19162364 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 12.71 | 12.71 | | |
| 03/13/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 17.88 | 17.88 | FedEx fm:Bunnell to:Dennis J. Welhouse | 19162365 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 17.88 | 17.88 | | |
| 04/02/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.71 | 12.71 | FedEx fm:Bunnell, Zoe to:Michael A. Lubin | 19201601 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 12.71 | 12.71 | | |
| 04/02/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.71 | 12.71 | FedEx fm:Bunnell, Zoe to:Paul Schwartzberg | 19201602 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 12.71 | 12.71 | | |
| 04/02/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.71 | 12.71 | FedEx fm:Bunnell, Zoe to:Gerald Bender | 19201603 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 12.71 | 12.71 | | |
| | | | | | | | | |
| 04/02/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 17.88 | 17.88 | FedEx fm:Bunnell, Zoe to:Dennis J. Welhou | 19201604 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 17.88 | 17.88 | | |
| | | | | | | | | |
| 04/02/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.71 | 12.71 | FedEx fm:Bunnell, Zoe to:Richard Krasnow | 19201605 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 12.71 | 12.71 | | |
| | | | | | | | | |
| 04/02/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 19.75 | 19.75 | FedEx fm:Bunnell, Zoe to:John C. Tishler | 19201606 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 19.75 | 19.75 | | |
| | | | | | | | | |
| 04/30/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.47 | 12.47 | FedEx fm:Bunnell, Zoe to:Michael A. Lubin | 19258745 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 12.47 | 12.47 | | |
| | | | | | | | | |
| 04/30/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.47 | 12.47 | FedEx fm:Bunnell, Zoe to:Paul Schwartzberg | 19258746 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 12.47 | 12.47 | | |
| | | | | | | | | |
| 04/30/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.47 | 12.47 | FedEx fm:Bunnell, Zoe to:Gerald Bender | 19258747 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 12.47 | 12.47 | | |
| | | | | | | | | |
| 04/30/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 17.51 | 17.51 | FedEx fm:Bunnell, Zoe to:Dennis J. Welhou | 19258748 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 17.51 | 17.51 | | |
| | | | | | | | | |
| 04/30/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.47 | 12.47 | FedEx fm:Bunnell, Zoe to:Richard Krasnow | 19258749 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 12.47 | 12.47 | | |
| | | | | | | | | |
| 04/30/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 19.34 | 19.34 | FedEx fm:Bunnell, Zoe to:John C. Tishler | 19258750 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 19.34 | 19.34 | | |
| | | | | | | | | |
| 05/12/2009 | 06428 | ERNESTINA J. OPOKU | DELF | 1.00 | 19.72 | 19.72 | FedEx fm:PAUL N SILVERST to:MICHAEL LUBIN | 19288826 |
| 10/28/2009 | | Invoice=10467783 | | 1.00 | 19.72 | 19.72 | | |
| | | | | | | | | |
| 05/12/2009 | 06428 | ERNESTINA J. OPOKU | DELF | 1.00 | 16.59 | 16.59 | FedEx fm:PAUL N SILVERST to:JOHN TISHLER | 19288827 |
| 10/28/2009 | | Invoice=10467783 | | 1.00 | 16.59 | 16.59 | | |
| | | | | | | | | |
| 05/12/2009 | 06428 | ERNESTINA J. OPOKU | DELF | 1.00 | 9.72 | 9.72 | FedEx fm:PAUL N SILVERST to:GRALD BENDER | 19288828 |
| 10/28/2009 | | Invoice=10467783 | | 1.00 | 9.72 | 9.72 | | |
| | | | | | | | | |
| 05/12/2009 | 06428 | ERNESTINA J. OPOKU | DELF | 1.00 | 9.72 | 9.72 | FedEx fm:PAUL N SILVERST to:RICHARD KRANSOW | 19288829 |
| 10/28/2009 | | Invoice=10467783 | | 1.00 | 9.72 | 9.72 | | |
| | | | | | | | | |
| 05/12/2009 | 06428 | ERNESTINA J. OPOKU | DELF | 1.00 | 9.72 | 9.72 | FedEx fm:PAUL N SILVERST to:PAUL SCHWARTZBE | 19288830 |
| 10/28/2009 | | Invoice=10467783 | | 1.00 | 9.72 | 9.72 | | |
| | | | | | | | | |
| 05/29/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.47 | 12.47 | FedEx fm:Bunnell, Zoe to:Michael A. Lubin | 19339189 |
| 10/28/2009 | | Invoice=10467783 | | 1.00 | 12.47 | 12.47 | | |
| | | | | | | | | |
| 05/29/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.47 | 12.47 | FedEx fm:Bunnell, Zoe to:Richard Krasnow | 19339190 |
| 10/28/2009 | | Invoice=10467783 | | 1.00 | 12.47 | 12.47 | | |
| | | | | | | | | |
| 05/29/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.47 | 12.47 | FedEx fm:Bunnell, Zoe to:John W. Lucas | 19339191 |
| 10/28/2009 | | Invoice=10467783 | | 1.00 | 12.47 | 12.47 | | |
| | | | | | | | | |
| 05/29/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.47 | 12.47 | FedEx fm:Bunnell, Zoe to:Paul Schwartzberg | 19339192 |
| 10/28/2009 | | Invoice=10467783 | | 1.00 | 12.47 | 12.47 | | |
| | | | | | | | | |
| 05/29/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 19.34 | 19.34 | FedEx fm:Bunnell, Zoe to:John C. Tishler | 19339193 |
| 10/28/2009 | | Invoice=10467783 | | 1.00 | 19.34 | 19.34 | | |
| | | | | | | | | |
| 05/29/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 12.47 | 12.47 | FedEx fm:Bunnell, Zoe to:Gerald Bender | 19339194 |
| 10/28/2009 | | Invoice=10467783 | | 1.00 | 12.47 | 12.47 | | |
| | | | | | | | | |
| 05/29/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 17.51 | 17.51 | FedEx fm:Bunnell, Zoe to:Dennis J. Welhou | 19339195 |
| 10/28/2009 | | Invoice=10467783 | | 1.00 | 17.51 | 17.51 | | |
| | | | | | | | | |
| 06/10/2009 | 06428 | ERNESTINA J. OPOKU | DELF | 1.00 | 11.64 | 11.64 | FedEx fm:PAUL SILVERSTEI to:DENNIS WELHOUSE | 19349483 |
| 10/28/2009 | | Invoice=10467784 | | 1.00 | 11.64 | 11.64 | | |
| | | | | | | | | |
| 06/10/2009 | 06428 | ERNESTINA J. OPOKU | DELF | 1.00 | 17.67 | 17.67 | FedEx fm:P SILVERSTEIN to:DR MICHAEL LIEBIN | 19349484 |
| 10/28/2009 | | Invoice=10467784 | | 1.00 | 17.67 | 17.67 | | |
| | | | | | | | | |
| 06/10/2009 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 12.57 | 12.57 | FedEx fm:Paul N. Silvers to:Paul Schwartzb | 19349485 |
| 10/28/2009 | | Invoice=10467784 | | 1.00 | 12.57 | 12.57 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/30/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 10.00 | 10.00 | FedEx fm:Bunnell, Zoe to:Dennis J. Welhou | 19444570 |
| 10/28/2009 | | Invoice=10467784 | | 1.00 | 10.00 | 10.00 | | |
| 06/30/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 10.00 | 10.00 | FedEx fm:Bunnell, Zoe to:Gerald Bender | 19444571 |
| 10/28/2009 | | Invoice=10467784 | | 1.00 | 10.00 | 10.00 | | |
| 06/30/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 10.00 | 10.00 | FedEx fm:Bunnell, Zoe to:John C. Tishler | 19444572 |
| 10/28/2009 | | Invoice=10467784 | | 1.00 | 10.00 | 10.00 | | |
| 06/30/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 10.00 | 10.00 | FedEx fm:Bunnell, Zoe to:Paul Schwartzberg | 19444573 |
| 10/28/2009 | | Invoice=10467784 | | 1.00 | 10.00 | 10.00 | | |
| 06/30/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 10.00 | 10.00 | FedEx fm:Bunnell, Zoe to:Richard Krasnow | 19444574 |
| 10/28/2009 | | Invoice=10467784 | | 1.00 | 10.00 | 10.00 | | |
| 06/30/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 10.00 | 10.00 | FedEx fm:Bunnell, Zoe to:Michael A. Lubin | 19444575 |
| 10/28/2009 | | Invoice=10467784 | | 1.00 | 10.00 | 10.00 | | |
| 07/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 10.10 | 10.10 | FedEx fm:Bunnell, Zoe to:Michael A. Lubin | 19444576 |
| 10/28/2009 | | Invoice=10467785 | | 1.00 | 10.10 | 10.10 | | |
| 07/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 10.10 | 10.10 | FedEx fm:Bunnell, Zoe to:Richard Krasnow | 19444577 |
| 10/28/2009 | | Invoice=10467785 | | 1.00 | 10.10 | 10.10 | | |
| 07/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 10.10 | 10.10 | FedEx fm:Bunnell, Zoe to:John W. Lucas | 19444578 |
| 10/28/2009 | | Invoice=10467785 | | 1.00 | 10.10 | 10.10 | | |
| 07/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 10.10 | 10.10 | FedEx fm:Bunnell, Zoe to:Paul Schwartzberg | 19444579 |
| 10/28/2009 | | Invoice=10467785 | | 1.00 | 10.10 | 10.10 | | |
| 07/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 10.10 | 10.10 | FedEx fm:Bunnell, Zoe to:John C. Tishler | 19444580 |
| 10/28/2009 | | Invoice=10467785 | | 1.00 | 10.10 | 10.10 | | |
| 07/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 10.10 | 10.10 | FedEx fm:Bunnell, Zoe to:Gerald Bender | 19444581 |
| 10/28/2009 | | Invoice=10467785 | | 1.00 | 10.10 | 10.10 | | |
| 07/27/2009 | 10522 | ALEXANDRA Z. BUNNELL | DELF | 1.00 | 10.10 | 10.10 | FedEx fm:Bunnell, Zoe to:Dennis J. Welhou | 19444582 |
| 10/28/2009 | | Invoice=10467785 | | 1.00 | 10.10 | 10.10 | | |
| 08/27/2009 | 08195 | GERALD L. BRACHT | DELF | 1.00 | 33.03 | 33.03 | FedEx fm:Bracht, Gerald to:Jonathan Levine | 19515428 |
| 10/28/2009 | | Invoice=10467786 | | 1.00 | 33.03 | 33.03 | | |
| 09/10/2009 | 09767 | KAREN S MILLER | DELF | 1.00 | 14.72 | 14.72 | FedEx fm:Miller, Karen to:Andrew Feiner | 19547010 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 14.72 | 14.72 | | |
| 09/22/2009 | 09620 | JONATHAN I. LEVINE | DELF | 1.00 | 10.54 | 10.54 | FedEx fm:Levine, Jonatha to:Adam Strochak | 19568649 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 10.54 | 10.54 | | |
| 09/22/2009 | 09620 | JONATHAN I. LEVINE | DELF | 1.00 | 10.61 | 10.61 | FedEx fm:Levine, Jonatha to:John C. Tishler | 19568650 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 10.61 | 10.61 | | |
| 09/22/2009 | 09620 | JONATHAN I. LEVINE | DELF | 1.00 | 10.50 | 10.50 | FedEx fm:Levine, Jonatha to:Gerald Bender | 19568651 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 10.50 | 10.50 | | |
| 10/27/2009 | 09914 | MICHAEL C. RICHARDSON | DELF | 1.00 | 18.79 | 18.79 | FedEx fm:<NO NAME> to:JOHN C TITSCHER | 19685934 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 18.79 | 18.79 | | |
| 10/27/2009 | 09914 | MICHAEL C. RICHARDSON | DELF | 1.00 | 18.70 | 18.70 | FedEx fm:<NO NAME> to:PAUL SCHWARTZENBERG | 19685935 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 18.70 | 18.70 | | |
| 10/27/2009 | 09914 | MICHAEL C. RICHARDSON | DELF | 1.00 | 31.00 | 31.00 | FedEx fm:<NO NAME> to:MICHAEL A LUBIN | 19685936 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 31.00 | 31.00 | | |
| 10/27/2009 | 09914 | MICHAEL C. RICHARDSON | DELF | 1.00 | 6.40 | 6.40 | FedEx fm:<NO NAME> to:JOHN W LUCAS CHRIS | 19685937 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 6.40 | 6.40 | | |
| 10/27/2009 | 09914 | MICHAEL C. RICHARDSON | DELF | 1.00 | 18.70 | 18.70 | FedEx fm:<NO NAME> to:GERALD BENDER | 19685938 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 18.70 | 18.70 | | |
| 11/13/2009 | 09620 | JONATHAN I. LEVINE | DELF | 1.00 | 10.54 | 10.54 | FedEx fm:Jonathan Levine to:Paul K. Schwart | 19685939 |
| 02/12/2010 | | Invoice=10478946 | | 1.00 | 10.54 | 10.54 | | |
| 01/07/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.27 | 11.27 | FedEx fm:Paul Silverstei to:Dennis Welhouse | 19797565 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 11.27 | 11.27 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/07/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.19 | 11.19 | FedEx fm:Paul Silverstei to:Paul Schwartzb | 19797566 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 11.19 | 11.19 | | |
| 01/07/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.19 | 11.19 | FedEx fm:Paul Silverstei to:Richard Krasno | 19797567 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 11.19 | 11.19 | | |
| 01/07/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.32 | 11.32 | FedEx fm:Paul Silverstei to:John Tishler, | 19797568 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 11.32 | 11.32 | | |
| 01/07/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.19 | 11.19 | FedEx fm:Paul Silverstei to:Gerald Bender | 19797569 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 11.19 | 11.19 | | |
| 01/07/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 21.03 | 21.03 | FedEx fm:Paul Silverstei to:Mr. Michael Lu | 19797570 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 21.03 | 21.03 | | |
| 01/12/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.27 | 11.27 | FedEx fm:Paul Silverstei to:Dennis Welhouse | 19774762 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 11.27 | 11.27 | | |
| 01/12/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.19 | 11.19 | FedEx fm:Paul N. Silvers to:Paul Schwartzb | 19774763 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 11.19 | 11.19 | | |
| 01/12/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.19 | 11.19 | FedEx fm:Paul Silverstei to:Richard Krasno | 19774764 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 11.19 | 11.19 | | |
| 01/12/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.32 | 11.32 | FedEx fm:Paul Silverstei to:John Tishler, | 19774765 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 11.32 | 11.32 | | |
| 01/12/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.19 | 11.19 | FedEx fm:Paul N. Silvers to:Gerald Bender | 19774766 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 11.19 | 11.19 | | |
| 01/12/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 21.03 | 21.03 | FedEx fm:Paul Silverstei to:Michael Lubin | 19774767 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 21.03 | 21.03 | | |
| 02/12/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 10.34 | 10.34 | FedEx fm:Paul Silverstei to:Dennis Welhouse | 19833868 |
| 03/11/2010 | | Invoice=10482141 | | 1.00 | 10.34 | 10.34 | | |
| 02/12/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 10.28 | 10.28 | FedEx fm:Paul Silverstei to:Richard Krasnow | 19833869 |
| 03/11/2010 | | Invoice=10482141 | | 1.00 | 10.28 | 10.28 | | |
| 02/12/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 10.37 | 10.37 | FedEx fm:Paul Silverstei to:John Tishler | 19833870 |
| 03/11/2010 | | Invoice=10482141 | | 1.00 | 10.37 | 10.37 | | |
| 02/12/2010 | 09620 | JONATHAN I. LEVINE | DELF | 1.00 | 10.28 | 10.28 | FedEx fm:Jonathan Levine to:Paul Schwartzbe | 19846167 |
| 03/11/2010 | | Invoice=10482141 | | 1.00 | 10.28 | 10.28 | | |
| 02/12/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 10.28 | 10.28 | FedEx fm:Paul Silverstei to:Gerald Bender | 19846168 |
| 03/11/2010 | | Invoice=10482141 | | 1.00 | 10.28 | 10.28 | | |
| 02/12/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 20.12 | 20.12 | FedEx fm:Paul Silverstei to:Michael Lubin | 19846169 |
| 03/11/2010 | | Invoice=10482141 | | 1.00 | 20.12 | 20.12 | | |
| 02/17/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 10.28 | 10.28 | FedEx fm:Paul Silverstei to:Paul Schwartzb | 19846170 |
| 03/11/2010 | | Invoice=10482141 | | 1.00 | 10.28 | 10.28 | | |
| 02/17/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 10.34 | 10.34 | FedEx fm:Paul Silverstei to:Dennis Welhouse | 19846171 |
| 03/11/2010 | | Invoice=10482141 | | 1.00 | 10.34 | 10.34 | | |
| 02/17/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 20.12 | 20.12 | FedEx fm:Paul Silverstei to:Michael Lubin | 19846172 |
| 03/11/2010 | | Invoice=10482141 | | 1.00 | 20.12 | 20.12 | | |
| 02/17/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 10.28 | 10.28 | FedEx fm:Paul Silverstei to:Gerald Bender | 19846173 |
| 03/11/2010 | | Invoice=10482141 | | 1.00 | 10.28 | 10.28 | | |
| 02/17/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 10.37 | 10.37 | FedEx fm:Paul Silverstei to:John Tishler, | 19846174 |
| 03/11/2010 | | Invoice=10482141 | | 1.00 | 10.37 | 10.37 | | |
| 02/17/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 10.28 | 10.28 | FedEx fm:Paul Silverstei to:Richard Krasnow | 19846175 |
| 03/11/2010 | | Invoice=10482141 | | 1.00 | 10.28 | 10.28 | | |
| 07/06/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.18 | 11.18 | FedEx fm:Paul Silverstei to:Dennis J. Welh | 20111241 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 11.18 | 11.18 | | |
| 07/06/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.12 | 11.12 | FedEx fm:Paul Silverstei to:Paul Schwartzb | 20111242 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 11.12 | 11.12 | | |
| | | | | | | | | |
| 07/06/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.12 | 11.12 | FedEx fm:Paul Silverstei to:Richard Krasnow | 20111243 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 11.12 | 11.12 | | |
| | | | | | | | | |
| 07/06/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.22 | 11.22 | FedEx fm:Paul Silverstei to:John C. Tishler | 20111244 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 11.22 | 11.22 | | |
| | | | | | | | | |
| 07/06/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.12 | 11.12 | FedEx fm:Paul Silverstei to:Geral Bender, | 20111245 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 11.12 | 11.12 | | |
| | | | | | | | | |
| 07/06/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 20.96 | 20.96 | FedEx fm:Paul Silverstei to:Michael Lubin | 20111246 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 20.96 | 20.96 | | |
| | | | | | | | | |
| 07/08/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 20.96 | 20.96 | FedEx fm:Paul Silverstei to:Michael Lubin | 20111247 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 20.96 | 20.96 | | |
| | | | | | | | | |
| 07/08/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.12 | 11.12 | FedEx fm:Paul Silverstei to:Paul Schwartzb | 20111248 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 11.12 | 11.12 | | |
| | | | | | | | | |
| 07/08/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.12 | 11.12 | FedEx fm:Paul Silverstei to:Richard Krasno | 20111249 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 11.12 | 11.12 | | |
| | | | | | | | | |
| 07/08/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.22 | 11.22 | FedEx fm:Paul Silverstein to:John Tishler | 20111250 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 11.22 | 11.22 | | |
| | | | | | | | | |
| 07/08/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.12 | 11.12 | FedEx fm:Paul Silverstei to:Gerald Bender, | 20111251 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 11.12 | 11.12 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 3,244.65 | 207 records | |
| | | BILLED TOTALS:    BILL: | | | | 3,244.65 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 3,244.65 | 207 records | |
| | | GRAND TOTAL:    BILL: | | | | 3,244.65 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/02/2008 | 09620 | JONATHAN I. LEVINE | EAT | 1.00 | 22.00 | 22.00 | Local Meal Expense - -PAID TO:PETTY CASH MEAL | 18438856 |
| 01/15/2009 | | Invoice=10434412 | | 0.00 | 0.00 | 0.00 | | |
| | | Voucher=1028024 Paid | | | | | Vendor=PETTY CASH  Balance= .00  Amount= 1536.08 | |
| | | | | | | | Check #5682  04/08/2008 | |
| 04/11/2008 | 01510 | PAUL N. SILVERSTEIN | EAT | 1.00 | 50.96 | 50.96 | Local Meal Expense - -PAID TO:PAUL N. | 18424649 |
| 09/17/2008 | | Invoice=10419434 | | 1.00 | 50.96 | 50.96 | SILVERSTEIN 4/11 LUNCH-RIP MERCHELE, JONATHAN | |
| | | | | | | | LEVINE | |
| | | Voucher=1027099 Paid | | | | | Vendor=PAUL N. SILVERSTEIN  Balance= .00  Amount= 50.96 | |
| | | | | | | | Check #447057  12/23/2008 | |
| 04/17/2008 | 09620 | JONATHAN I. LEVINE | EAT | 1.00 | 25.45 | 25.45 | Local Meal Expense - -PAID TO:PETTY CASH MEAL | 18533876 |
| 09/08/2008 | | Invoice=10418726 | | 1.00 | 25.45 | 25.45 | | |
| | | Voucher=1032953 Paid | | | | | Vendor=PETTY CASH  Balance= .00  Amount= 1657.67 | |
| | | | | | | | Check #5687  05/01/2008 | |
| 05/09/2008 | 09620 | JONATHAN I. LEVINE | EAT | 1.00 | 40.78 | 40.78 | Local Meal Expense - -PAID TO:SEAMLESSWEB | 18521388 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 40.78 | 40.78 | PROFESSIONAL SOLUTIONS, INC. CATERING | |
| | | Voucher=1032185 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 711.91 | |
| | | | | | | | Check #431449  05/28/2008 | |
| 05/14/2008 | 09620 | JONATHAN I. LEVINE | EAT | 1.00 | 23.83 | 23.83 | Local Meal Expense - -PAID TO:SEAMLESSWEB | 18521370 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 23.83 | 23.83 | PROFESSIONAL SOLUTIONS, INC. CATERING | |
| | | Voucher=1032184 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 620.16 | |
| | | | | | | | Check #431449  05/28/2008 | |
| 05/22/2008 | 09620 | JONATHAN I. LEVINE | EAT | 1.00 | 10.00 | 10.00 | Local Meal Expense - -PAID TO:PETTY CASH DIN | 18597531 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 10.00 | 10.00 | | |
| | | Voucher=1036759 Paid | | | | | Vendor=PETTY CASH  Balance= .00  Amount= 1208.69 | |
| | | | | | | | Check #5708  06/06/2008 | |
| 06/09/2008 | 09620 | JONATHAN I. LEVINE | EAT | 1.00 | 76.38 | 76.38 | Local Meal Expense - -PAID TO:SEAMLESSWEB | 18623539 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 76.38 | 76.38 | PROFESSIONAL SOLUTIONS, INC. CATERING | |
| | | Voucher=1037874 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 457.79 | |
| 06/19/2008 | 01577 | ARTHUR D. FELSENFELD | EAT | 1.00 | 238.64 | 238.64 | Local Meal Expense - -PAID TO:DAVIS POLK & | 18653413 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 238.64 | 238.64 | WARDWELL LUNCHEON | |
| | | Voucher=1040030 Paid | | | | | Vendor=DAVIS POLK & WARDWELL  Balance= .00  Amount= 11693.71 | |
| | | | | | | | Check #435430  07/22/2008 | |
| 06/26/2008 | 09620 | JONATHAN I. LEVINE | EAT | 1.00 | 332.93 | 332.93 | Local Meal Expense - -PAID TO:DAVIS POLK & | 18653414 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 332.93 | 332.93 | WARDWELL LUNCHEON | |
| | | Voucher=1040030 Paid | | | | | Vendor=DAVIS POLK & WARDWELL  Balance= .00  Amount= 11693.71 | |
| | | | | | | | Check #435430  07/22/2008 | |
| 07/22/2008 | 01510 | PAUL N. SILVERSTEIN | EAT | 1.00 | 51.15 | 51.15 | Local Meal Expense - -PAID TO:DAVIS POLK & | 18707279 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 51.15 | 51.15 | WARDWELL FOOD SERVICE FOR 8 | |
| | | Voucher=1043936 Paid | | | | | Vendor=DAVIS POLK & WARDWELL  Balance= .00  Amount= 9366.02 | |
| | | | | | | | Check #437521  08/15/2008 | |
| 07/22/2008 | 01510 | PAUL N. SILVERSTEIN | EAT | 1.00 | 51.15 | 51.15 | Local Meal Expense - -PAID TO:DAVIS POLK & | 18707281 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 51.15 | 51.15 | WARDWELL FOOD SERVICE - COFFEE/ BOTTLED WATER | |
| | | Voucher=1043936 Paid | | | | | Vendor=DAVIS POLK & WARDWELL  Balance= .00  Amount= 9366.02 | |
| | | | | | | | Check #437521  08/15/2008 | |
| 07/29/2008 | 01510 | PAUL N. SILVERSTEIN | EAT | 1.00 | 145.30 | 145.30 | Local Meal Expense - -PAID TO:PAUL N. | 18688000 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 145.30 | 145.30 | SILVERSTEIN OUT WITH COMMITTEE MEMBERS AND JON | |
| | | | | | | | LEVINE FOLLOWING HEARING REGARDING EXCLUSIVITY | |
| | | Voucher=1042646 Paid | | | | | Vendor=PAUL N. SILVERSTEIN  Balance= .00  Amount= 145.30 | |
| | | | | | | | Check #436873  08/07/2008 | |
| 10/20/2008 | 09620 | JONATHAN I. LEVINE | EAT | 1.00 | 102.41 | 102.41 | Local Meal Expense - -PAID TO:DAVIS POLK & | 18914379 |
| 01/15/2009 | | Invoice=10434409 | | 0.00 | 0.00 | 0.00 | WARDWELL CATERING- Meeting with committee | |
| | | | | | | | members. | |
| | | Voucher=1056823 Paid | | | | | Vendor=DAVIS POLK & WARDWELL  Balance= .00  Amount= 13482.66 | |
| | | | | | | | Check #444395  11/18/2008 | |
| 10/30/2008 | 09620 | JONATHAN I. LEVINE | EAT | 1.00 | 19.00 | 19.00 | Local Meal Expense - -PAID TO:PETTY CASH MEAL | 18914579 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 19.00 | 19.00 | | |
| | | Voucher=1056888 Paid | | | | | Vendor=PETTY CASH  Balance= .00  Amount= 1258.63 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #5794  11/07/2008 | |
| | | | | | | | | |
| 11/04/2008 | 09620 | JONATHAN I. LEVINE | EAT | 1.00 | 153.62 | 153.62 | Local Meal Expense - -PAID TO:DAVIS POLK & | 18914382 |
| 01/15/2009 | | Invoice=10434409 | | 0.00 | 0.00 | 0.00 | WARDWELL CATERING | |
| | | Voucher=1056823 Paid | | | | | Vendor=DAVIS POLK & WARDWELL  Balance= .00  Amount= 13482.66 | |
| | | | | | | | Check #444395  11/18/2008 | |
| | | | | | | | | |
| 02/02/2009 | 09620 | JONATHAN I. LEVINE | EAT | 1.00 | 23.39 | 23.39 | Local Meal Expense - -PAID TO:SEAMLESSWEB | 19094968 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 23.39 | 23.39 | PROFESSIONAL SOLUTIONS, INC. CATERING | |
| | | Voucher=1068086 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 529.79 | |
| | | | | | | | Check #450671  02/19/2009 | |
| | | | | | | | | |
| 02/03/2009 | 09831 | CASSANDRA L. PORSCH | EAT | 1.00 | 20.04 | 20.04 | Local Meal Expense - -PAID TO:SEAMLESSWEB | 19094966 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 20.04 | 20.04 | PROFESSIONAL SOLUTIONS, INC. CATERING | |
| | | Voucher=1068086 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 529.79 | |
| | | | | | | | Check #450671  02/19/2009 | |
| | | | | | | | | |
| 02/04/2009 | 01510 | PAUL N. SILVERSTEIN | EAT | 1.00 | 80.41 | 80.41 | Local Meal Expense - -PAID TO:DAVIS POLK & | 19107049 |
| 05/15/2009 | | Invoice=10448367 | | 0.00 | 0.00 | 0.00 | WARDWELL CATERING | |
| | | Voucher=1068603 Paid | | | | | Vendor=DAVIS POLK & WARDWELL  Balance= .00  Amount= 302.08 | |
| | | | | | | | Check #450999  02/25/2009 | |
| | | | | | | | | |
| 02/18/2009 | 10317 | JULIA GORODETSKY | EAT | 1.00 | 28.66 | 28.66 | Local Meal Expense - -PAID TO:SEAMLESSWEB | 19136142 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 20.00 | 20.00 | PROFESSIONAL SOLUTIONS, INC. CATERING | |
| | | Voucher=1069573 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 337.09 | |
| | | | | | | | Check #451585  03/09/2009 | |
| | | | | | | | | |
| 02/24/2009 | 09620 | JONATHAN I. LEVINE | EAT | 1.00 | 22.68 | 22.68 | Local Meal Expense - -PAID TO:PETTY CASH MEAL | 19185286 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 22.68 | 22.68 | | |
| | | Voucher=1072480 Paid | | | | | Vendor=PETTY CASH  Balance= .00  Amount= 1558.95 | |
| | | | | | | | Check #5851  03/26/2009 | |
| | | | | | | | | |
| 03/02/2009 | 06428 | ERNESTINA J. OPOKU | EAT | 1.00 | 25.47 | 25.47 | Local Meal Expense - -PAID TO:DAVIS POLK & | 19153645 |
| 05/15/2009 | | Invoice=10448369 | | 0.00 | 0.00 | 0.00 | WARDWELL CATERING | |
| | | Voucher=1070724 Paid | | | | | Vendor=DAVIS POLK & WARDWELL  Balance= .00  Amount= 1609.34 | |
| | | | | | | | Check #452275  03/17/2009 | |
| | | | | | | | | |
| 04/13/2009 | 09620 | JONATHAN I. LEVINE | EAT | 1.00 | 55.38 | 55.38 | Local Meal Expense - -PAID TO:JONATHAN LEVINE | 19225015 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 55.38 | 55.38 | 4/13/09 LUNCH-J ULTZ (SRR) | |
| | | Voucher=1074347 Paid | | | | | Vendor=JONATHAN LEVINE  Balance= .00  Amount= 55.38 | |
| | | | | | | | Check #454406  04/17/2009 | |
| | | | | | | | | |
| 09/09/2009 | 09813 | JEREMY B. RECKMEYER | EAT | 1.00 | 17.87 | 17.87 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 19552821 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 17.87 | 17.87 | PROFESSIONAL SOLUTIONS, INC. CATERING | |
| | | | | | | | Bank ID: 100005 Check Number: 464976 | |
| | | Voucher=1092215 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 461.08 | |
| | | | | | | | Check #464976  09/22/2009 | |
| | | | | | | | | |
| 09/10/2009 | 09813 | JEREMY B. RECKMEYER | EAT | 1.00 | 21.43 | 21.43 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 19552818 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 21.43 | 21.43 | PROFESSIONAL SOLUTIONS, INC. CATERING | |
| | | | | | | | Bank ID: 100005 Check Number: 464976 | |
| | | Voucher=1092215 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 461.08 | |
| | | | | | | | Check #464976  09/22/2009 | |
| | | | | | | | | |
| 09/11/2009 | 02321 | ROBIN RUSSELL | EAT | 1.00 | 31.00 | 31.00 | Local Meal Expense - -PAID TO: FRANK'S PIZZA, | 19540533 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 31.00 | 31.00 | INC. 9/11/09 WORKING MEAL | |
| | | | | | | | Bank ID: 100005 Check Number: 464387 | |
| | | Voucher=1091306 Paid | | | | | Vendor=FRANK'S PIZZA, INC.  Balance= .00  Amount= 48.00 | |
| | | | | | | | Check #464387  09/15/2009 | |
| | | | | | | | | |
| 09/12/2009 | 10317 | JULIA GORODETSKY | EAT | 1.00 | 25.45 | 25.45 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 19552810 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 25.45 | 25.45 | PROFESSIONAL SOLUTIONS, INC. CATERING | |
| | | | | | | | Bank ID: 100005 Check Number: 464976 | |
| | | Voucher=1092215 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 461.08 | |
| | | | | | | | Check #464976  09/22/2009 | |
| | | | | | | | | |
| 09/12/2009 | 09813 | JEREMY B. RECKMEYER | EAT | 1.00 | 23.81 | 23.81 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 19552812 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 23.81 | 23.81 | PROFESSIONAL SOLUTIONS, INC. CATERING | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Bank ID: 100005 Check Number: 464976 | |
| | | Voucher=1092215 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 461.08 | |
| | | | | | | | Check #464976  09/22/2009 | |
| 09/29/2009 | 09914 | MICHAEL C. RICHARDSON | EAT | 1.00 | 15.32 | 15.32 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 19682860 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 15.32 | 15.32 | PROFESSIONAL SOLUTIONS, INC. CATERING | |
| | | | | | | | Bank ID: 100005 Check Number: 469446 | |
| | | Voucher=1100083 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 492.89 | |
| | | | | | | | Check #469446  11/30/2009 | |
| 12/15/2009 | 09813 | JEREMY B. RECKMEYER | EAT | 1.00 | 17.87 | 17.87 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 19740339 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 17.87 | 17.87 | PROFESSIONAL SOLUTIONS, INC. CATERING | |
| | | | | | | | Bank ID: 100005 Check Number: 471478 | |
| | | Voucher=1103698 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 408.70 | |
| | | | | | | | Check #471478  12/29/2009 | |
| 01/06/2010 | 10628 | ABHISHEK MATHUR | EAT | 1.00 | 23.26 | 23.26 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 19776220 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 23.26 | 23.26 | PROFESSIONAL SOLUTIONS, INC. CATERING | |
| | | | | | | | Bank ID: 100005 Check Number: 472792 | |
| | | Voucher=1106205 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 683.03 | |
| | | | | | | | Check #472792  01/21/2010 | |
| 05/02/2010 | 10628 | ABHISHEK MATHUR | EAT | 1.00 | 27.33 | 27.33 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 19995760 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 27.33 | 27.33 | PROFESSIONAL SOLUTIONS, INC. CATERING SERVICES | |
| | | | | | | | Bank ID: 100005 Check Number: 479875 | |
| | | Voucher=1118172 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 516.93 | |
| | | | | | | | Check #479875  05/11/2010 | |
| 05/10/2010 | 10628 | ABHISHEK MATHUR | EAT | 1.00 | 22.14 | 22.14 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 20022000 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 22.14 | 22.14 | PROFESSIONAL SOLUTIONS, INC. CATERING SERVICES | |
| | | | | | | | Bank ID: 100005 Check Number: 480876 | |
| | | Voucher=1119978 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 518.31 | |
| | | | | | | | Check #480876  05/25/2010 | |
| 05/11/2010 | 10628 | ABHISHEK MATHUR | EAT | 1.00 | 20.41 | 20.41 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 20021990 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 20.41 | 20.41 | PROFESSIONAL SOLUTIONS, INC. CATERING SERVICES | |
| | | | | | | | Bank ID: 100005 Check Number: 480876 | |
| | | Voucher=1119978 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 518.31 | |
| | | | | | | | Check #480876  05/25/2010 | |
| 05/14/2010 | 10628 | ABHISHEK MATHUR | EAT | 1.00 | 14.33 | 14.33 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 20021979 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 14.33 | 14.33 | PROFESSIONAL SOLUTIONS, INC. CATERING SERVICES | |
| | | | | | | | Bank ID: 100005 Check Number: 480876 | |
| | | Voucher=1119978 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 518.31 | |
| | | | | | | | Check #480876  05/25/2010 | |
| 05/17/2010 | 10628 | ABHISHEK MATHUR | EAT | 1.00 | 14.33 | 14.33 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 20039524 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 14.33 | 14.33 | PROFESSIONAL SOLUTIONS, INC. CATERING SERVICES | |
| | | | | | | | Bank ID: 100005 Check Number: 481434 | |
| | | Voucher=1120957 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 512.21 | |
| | | | | | | | Check #481434  06/04/2010 | |
| 05/17/2010 | 10628 | ABHISHEK MATHUR | EAT | 1.00 | 21.02 | 21.02 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 20039523 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 21.02 | 21.02 | PROFESSIONAL SOLUTIONS, INC. CATERING SERVICES | |
| | | | | | | | Bank ID: 100005 Check Number: 481434 | |
| | | Voucher=1120957 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 512.21 | |
| | | | | | | | Check #481434  06/04/2010 | |
| 05/18/2010 | 10628 | ABHISHEK MATHUR | EAT | 1.00 | 26.86 | 26.86 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 20039521 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 26.86 | 26.86 | PROFESSIONAL SOLUTIONS, INC. CATERING SERVICES | |
| | | | | | | | Bank ID: 100005 Check Number: 481434 | |
| | | Voucher=1120957 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 512.21 | |
| | | | | | | | Check #481434  06/04/2010 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/24/2010 | 10628 | ABHISHEK MATHUR | EAT | 1.00 | 24.47 | 24.47 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 20057699 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 24.47 | 24.47 | PROFESSIONAL SOLUTIONS, INC. CATERING SERVICES | |
| | | | | | | | Bank ID: 100005 Check Number: 481794 | |
| | | Voucher=1121391 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 407.55 | |
| | | | | | | | Check #481794  06/09/2010 | |
| | | | | | | | | |
| 06/17/2010 | 10628 | ABHISHEK MATHUR | EAT | 1.00 | 22.28 | 22.28 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 20087967 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 22.28 | 22.28 | PROFESSIONAL SOLUTIONS, INC. CATERING SERVICES | |
| | | | | | | | Bank ID: 100005 Check Number: 482980 | |
| | | Voucher=1123475 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 347.83 | |
| | | | | | | | Check #482980  06/25/2010 | |
| | | | | | | | | |
| 07/09/2010 | 10628 | ABHISHEK MATHUR | EAT | 1.00 | 31.16 | 31.16 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 20146505 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 31.16 | 31.16 | PROFESSIONAL SOLUTIONS, INC. CATERING SERVICES | |
| | | | | | | | Bank ID: 100005 Check Number: 484929 | |
| | | Voucher=1127046 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 396.69 | |
| | | | | | | | Check #484929  07/27/2010 | |
| | | | | | | | | |
| 07/14/2010 | 10628 | ABHISHEK MATHUR | EAT | 1.00 | 40.99 | 40.99 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 20182302 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 40.99 | 40.99 | PROFESSIONAL SOLUTIONS, INC. CATERING SERVICES | |
| | | | | | | | Bank ID: 100005 Check Number: 485788 | |
| | | Voucher=1128796 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 676.88 | |
| | | | | | | | Check #485788  08/11/2010 | |
| | | | | | | | | |
| 07/25/2010 | 10628 | ABHISHEK MATHUR | EAT | 1.00 | 16.55 | 16.55 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 20176108 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 16.55 | 16.55 | PROFESSIONAL SOLUTIONS, INC. CATERING SERVICES | |
| | | | | | | | Bank ID: 100005 Check Number: 485610 | |
| | | Voucher=1128480 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 706.46 | |
| | | | | | | | Check #485610  08/10/2010 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 2,057.51 | 42 records | |
| | | BILLED TOTALS:    BILL: | | | | 1,664.94 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 2,057.51 | 42 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,664.94 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/11/2008 | 06428 | ERNESTINA J. OPOKU | FAX | 18.00 | 1.50 | 27.00 | Fax from: J. Levine To: Paul Schwartzberg | 18404821 |
| 09/17/2008 | | Invoice=10419434 | | 18.00 | 1.25 | 22.50 | | |
| | | | | | | | | |
| 05/22/2008 | 10409 | ELIZABETH A. MCDERMOTT | FAX | 2.00 | 1.50 | 3.00 | Fax from: E. McDermott To: Corrections D | 18514310 |
| 09/08/2008 | | Invoice=10418727 | | 2.00 | 1.25 | 2.50 | | |
| | | | | | | | | |
| 06/12/2008 | 10409 | ELIZABETH A. MCDERMOTT | FAX | 16.00 | 1.50 | 24.00 | Fax from: E. McDermott To: Paul Kenan Sc | 18564400 |
| 09/08/2008 | | Invoice=10418728 | | 16.00 | 1.25 | 20.00 | | |
| | | | | | | | | |
| 06/12/2008 | 10409 | ELIZABETH A. MCDERMOTT | FAX | 33.00 | 1.50 | 49.50 | Fax from: E. McDermott To: Christopher M | 18564401 |
| 09/08/2008 | | Invoice=10418728 | | 33.00 | 1.25 | 41.25 | | |
| | | | | | | | | |
| 06/12/2008 | 01510 | PAUL N. SILVERSTEIN | FAX | 2.00 | 1.50 | 3.00 | Fax from: P. Silverstein To: Bob Welch | 18564407 |
| 09/08/2008 | | Invoice=10418728 | | 2.00 | 1.25 | 2.50 | | |
| | | | | | | | | |
| 07/09/2008 | 01510 | PAUL N. SILVERSTEIN | FAX | 4.00 | 1.50 | 6.00 | Fax from: P. Silverstein To: Richard Krasnow | 18625107 |
| 09/08/2008 | | Invoice=10418731 | | 4.00 | 1.25 | 5.00 | | |
| | | | | | | | | |
| 12/19/2008 | 09620 | JONATHAN I. LEVINE | FAX | 9.00 | 1.50 | 13.50 | Fax from: Paul Silverste To: Michael A. Lubin | 18980734 |
| 01/30/2009 | | Invoice=10436762 | | 9.00 | 1.25 | 11.25 | | |
| | | | | | | | | |
| 02/12/2009 | 09620 | JONATHAN I. LEVINE | FAX | 8.00 | 1.50 | 12.00 | Fax from: J. Levine To: Richard Krasnow | 19085730 |
| 05/15/2009 | | Invoice=10448367 | | 8.00 | 1.25 | 10.00 | | |
| | | | | | | | | |
| 02/18/2009 | 01510 | PAUL N. SILVERSTEIN | FAX | 5.00 | 1.50 | 7.50 | Fax from: P. Silverstein To: Michael A. Lub | 19096462 |
| 05/15/2009 | | Invoice=10448367 | | 5.00 | 1.25 | 6.25 | | |
| | | | | | | | | |
| | | BILLED TOTALS:     WORK: | | | | 145.50 | 9 records | |
| | | BILLED TOTALS:     BILL: | | | | 121.25 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 145.50 | 9 records | |
| | | GRAND TOTAL:     BILL: | | | | 121.25 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/25/2008 | 09620 | JONATHAN I. LEVINE | FIL | 1.00 | 25.00 | 25.00 | Filing Fees - -PAID TO:CLERK OF THE COURT OF | 18731834 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 25.00 | 25.00 | NEW YORK FILING FEES | |
| | | Voucher=1045863 Paid | | | | | Vendor=CLERK OF THE COURT OF NEW YORK  Balance= .00  Amount= | |
| | | | | | | | 25.00 | |
| | | | | | | | Check #5730  08/01/2008 | |
| | | | | | | | | |
| 01/08/2009 | 09620 | JONATHAN I. LEVINE | FIL | 1.00 | 25.00 | 25.00 | Filing Fees - -PAID TO:CLERK, U.S. BANKRUPTCY | 19036682 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 25.00 | 25.00 | COURT FILING FEE | |
| | | Voucher=1064917 Paid | | | | | Vendor=CLERK, U.S. BANKRUPTCY COURT  Balance= .00  Amount= | |
| | | | | | | | 25.00 | |
| | | | | | | | Check #5822  01/08/2009 | |
| | | | | | | | | |
| 01/31/2009 | 07378 | LISA E. MORFEY | FIL | 1.00 | 104.50 | 104.50 | Filing Fees - -PAID TO:ELSEVIER / REED ELSEVIER | 19085200 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 104.50 | 104.50 | INC. / DBA LEXISNEXIS FILE & SERVE SERVICES | |
| | | | | | | | RENDERED | |
| | | Voucher=1067400 Paid | | | | | Vendor=ELSEVIER / REED ELSEVIER INC. / DBA LEXI  Balance= | |
| | | | | | | | .00  Amount= 3264.71 | |
| | | | | | | | Check #450363  02/16/2009 | |
| | | | | | | | | |
| 07/07/2009 | 10522 | ALEXANDRA Z. BUNNELL | FIL | 1.00 | 15.00 | 15.00 | Filing Fees - -PAID TO: ZOE BUNNELL COURT | 19420970 |
| 10/28/2009 | | Invoice=10467785 | | 1.00 | 15.00 | 15.00 | FILING FEES | |
| | | | | | | | Bank ID: 100005 Check Number: 460249 | |
| | | Voucher=1084331 Paid | | | | | Vendor=ZOE BUNNELL  Balance= .00  Amount= 15.00 | |
| | | | | | | | Check #460249  07/17/2009 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 169.50 | 4 records | |
| | | BILLED TOTALS:    BILL: | | | | 169.50 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 169.50 | 4 records | |
| | | GRAND TOTAL:    BILL: | | | | 169.50 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/25/2008 | 08710 | TIM MCCONN | HOT | 1.00 | 535.23 | 535.23 | Hotel & Lodging expense - -PAID TO:TIMOTHY | 18609872 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 535.23 | 535.23 | MCCONN EXPS-6/25/08 NEW YORK, NY - MEETING WITH CLIENTS | |
| | | Voucher=1037176 Paid | | | | | Vendor=TIMOTHY MCCONN  Balance= .00  Amount= 618.13 | |
| | | | | | | | Check #433978  07/03/2008 | |
| | | | | | | | | |
| 06/25/2008 | 08195 | GERALD L. BRACHT | HOT | 1.00 | 535.23 | 535.23 | Hotel & Lodging expense - -PAID TO:GERALD L | 18648437 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 535.23 | 535.23 | BRACHT HOTEL - MEETING WITH CLIENTS - IN NEW YORK | |
| | | Voucher=1039563 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 669.33 | |
| | | | | | | | Check #435216  07/18/2008 | |
| | | | | | | | | |
| 07/28/2008 | 08195 | GERALD L. BRACHT | HOT | 1.00 | 1,174.22 | 1,174.22 | Hotel & Lodging expense - -PAID TO:GERALD L | 18688935 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 1,174.22 | 1,174.22 | BRACHT HOTEL ROOM - 7/28 - 7/29 - MEET WITH CLIENTS IN NEW YORK | |
| | | Voucher=1042703 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1644.00 | |
| | | | | | | | Check #436809  08/07/2008 | |
| | | | | | | | | |
| 10/02/2008 | 08195 | GERALD L. BRACHT | HOT | 1.00 | 400.99 | 400.99 | Hotel & Lodging expense - -PAID TO:GERALD L | 18835036 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 400.99 | 400.99 | BRACHT HOTEL/ CONFERENCE ROOM - BUS DEV. - TRAVEL TO DETROIT - MEETING WITH SRR | |
| | | Voucher=1051990 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 555.06 | |
| | | | | | | | Check #441744  10/14/2008 | |
| | | | | | | | | |
| 10/02/2008 | 08710 | TIM MCCONN | HOT | 1.00 | 247.47 | 247.47 | Hotel & Lodging expense - -PAID TO:TIMOTHY | 18847696 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 247.47 | 247.47 | MCCONN EXPS-10/02-03-08 DETROIT, MI - CLIENT MEETINGS | |
| | | Voucher=1052732 Paid | | | | | Vendor=TIMOTHY MCCONN  Balance= .00  Amount= 551.67 | |
| | | | | | | | Check #442145  10/17/2008 | |
| | | | | | | | | |
| 10/26/2008 | 08195 | GERALD L. BRACHT | HOT | 1.00 | 1,589.01 | 1,589.01 | Hotel & Lodging expense - -PAID TO:GERALD L | 18893546 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 1,589.01 | 1,589.01 | BRACHT HOTEL - 10/26 - 10/28 - MEETING WITH CLIENTS IN NEW YORK | |
| | | Voucher=1055315 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1904.69 | |
| | | | | | | | Check #443509  11/06/2008 | |
| | | | | | | | | |
| 12/17/2008 | 08710 | TIM MCCONN | HOT | 1.00 | 247.47 | 247.47 | Hotel & Lodging expense - -PAID TO:TIMOTHY | 18990398 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 247.47 | 247.47 | MCCONN EXPS-12/17-22/08 DETROIT, MI - MEETING | |
| | | Voucher=1061878 Paid | | | | | Vendor=TIMOTHY MCCONN  Balance= .00  Amount= 487.45 | |
| | | | | | | | Check #447223  12/29/2008 | |
| | | | | | | | | |
| 12/17/2008 | 08195 | GERALD L. BRACHT | HOT | 1.00 | 247.47 | 247.47 | Hotel & Lodging expense - -PAID TO:GERALD L | 19008334 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 247.47 | 247.47 | BRACHT HOTEL - CLIENT MEETING IN DETROIT | |
| | | Voucher=1063248 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 312.57 | |
| | | | | | | | Check #447876  01/12/2009 | |
| | | | | | | | | |
| 01/28/2009 | 08195 | GERALD L. BRACHT | HOT | 1.00 | 738.68 | 738.68 | Hotel & Lodging expense - -PAID TO:GERALD L | 19083801 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 664.64 | 664.64 | BRACHT HOTEL - 1/28 - 1/29 - TRAVEL TO NY FOR CAP ONE DEPOSITION | |
| | | Voucher=1067129 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1073.90 | |
| | | | | | | | Check #450104  02/12/2009 | |
| | | | | | | | | |
| 02/15/2009 | 08195 | GERALD L. BRACHT | HOT | 1.00 | 538.20 | 538.20 | Hotel & Lodging expense - -PAID TO:GERALD L | 19122722 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 538.20 | 538.20 | BRACHT HOTEL - 2/15 - 2/17 - CLIENT MEETING IN NEW YORK | |
| | | Voucher=1069401 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 819.08 | |
| | | | | | | | Check #451456  03/06/2009 | |
| | | | | | | | | |
| 02/21/2009 | 08195 | GERALD L. BRACHT | HOT | 1.00 | 1,238.39 | 1,238.39 | Hotel & Lodging expense - -PAID TO:GERALD L | 19122719 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 1,028.70 | 1,028.70 | BRACHT HOTEL - 2/21 - 2/25 - CLIENT MEETING IN NEW YORK | |
| | | Voucher=1069400 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1465.09 | |
| | | | | | | | Check #451456  03/06/2009 | |
| | | | | | | | | |
| 04/28/2009 | 08195 | GERALD L. BRACHT | HOT | 1.00 | 513.72 | 513.72 | Hotel & Lodging expense - -PAID TO:GERALD L | 19259809 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 513.72 | 513.72 | BRACHT HOTEL - 4/28 - 4/30 - HEARING IN NEW YORK | |
| | | Voucher=1076248 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1043.06 | |
| | | | | | | | Check #455497  05/07/2009 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 8,006.08 | 12 records | |
| | | BILLED TOTALS:    BILL: | | | | 7,722.35 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 8,006.08 | 12 records | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
|      |          | GRAND TOTAL:    BILL: |      |          |      | 7,722.35 |           |            |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/13/2008 | 09831 | CASSANDRA L. PORSCH | LEX | 1.00 | 23.55 | 23.55 | Lexis research by PORSCH, CASSANDRA | 18599610 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 23.55 | 23.55 | | |
| | | | | | | | | |
| 07/17/2008 | 09831 | CASSANDRA L. PORSCH | LEX | 1.00 | 31.58 | 31.58 | Lexis research by PORSCH, CASSANDRA | 18707625 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 31.58 | 31.58 | | |
| | | | | | | | | |
| 07/17/2008 | 09831 | CASSANDRA L. PORSCH | LEX | 1.00 | 19.63 | 19.63 | Lexis research by PORSCH, CASSANDRA | 18707626 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 19.63 | 19.63 | | |
| | | | | | | | | |
| 07/24/2008 | 09831 | CASSANDRA L. PORSCH | LEX | 1.00 | 81.21 | 81.21 | Lexis research by PORSCH, CASSANDRA | 18707661 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 81.21 | 81.21 | | |
| | | | | | | | | |
| 07/24/2008 | 09831 | CASSANDRA L. PORSCH | LEX | 1.00 | 55.58 | 55.58 | Lexis research by PORSCH, CASSANDRA | 18707662 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 55.58 | 55.58 | | |
| | | | | | | | | |
| 08/01/2008 | 01510 | PAUL N. SILVERSTEIN | LEX | 1.00 | 29.22 | 29.22 | Lexis research by BRYSON, SHAY | 18798901 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 29.22 | 29.22 | | |
| | | | | | | | | |
| 08/01/2008 | 01510 | PAUL N. SILVERSTEIN | LEX | 1.00 | 28.83 | 28.83 | Lexis research by BRYSON, SHAY | 18798902 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 28.83 | 28.83 | | |
| | | | | | | | | |
| 08/01/2008 | 01510 | PAUL N. SILVERSTEIN | LEX | 1.00 | 95.11 | 95.11 | Lexis research by BRYSON, SHAY | 18798903 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 95.11 | 95.11 | | |
| | | | | | | | | |
| 08/01/2008 | 01510 | PAUL N. SILVERSTEIN | LEX | 1.00 | 19.71 | 19.71 | Lexis research by BRYSON, SHAY | 18798904 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 19.71 | 19.71 | | |
| | | | | | | | | |
| 08/11/2008 | 09831 | CASSANDRA L. PORSCH | LEX | 1.00 | 5.94 | 5.94 | Lexis research by PORSCH, CASSANDRA | 18798771 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 5.94 | 5.94 | | |
| | | | | | | | | |
| 08/11/2008 | 09831 | CASSANDRA L. PORSCH | LEX | 1.00 | 6.89 | 6.89 | Lexis research by PORSCH, CASSANDRA | 18798772 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 6.89 | 6.89 | | |
| | | | | | | | | |
| 08/11/2008 | 07978 | MATTHEW WILLCOX | LEX | 1.00 | 212.13 | 212.13 | Lexis research by WILLCOX, MATT | 18798767 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 212.13 | 212.13 | | |
| | | | | | | | | |
| 08/11/2008 | 07978 | MATTHEW WILLCOX | LEX | 1.00 | 165.23 | 165.23 | Lexis research by WILLCOX, MATT | 18798768 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 165.23 | 165.23 | | |
| | | | | | | | | |
| 08/11/2008 | 07978 | MATTHEW WILLCOX | LEX | 1.00 | 33.98 | 33.98 | Lexis research by WILLCOX, MATT | 18798769 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 33.98 | 33.98 | | |
| | | | | | | | | |
| 08/11/2008 | 07978 | MATTHEW WILLCOX | LEX | 1.00 | 3.93 | 3.93 | Lexis research by WILLCOX, MATT | 18798770 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 3.93 | 3.93 | | |
| | | | | | | | | |
| 12/30/2008 | 08028 | MARY M. DAVIS | LEX | 1.00 | 8.62 | 8.62 | Lexis research by HOUSTON, CASEPULL | 19060435 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 8.62 | 8.62 | | |
| | | | | | | | | |
| 12/30/2008 | 08028 | MARY M. DAVIS | LEX | 1.00 | 6.25 | 6.25 | Lexis research by HOUSTON, CASEPULL | 19060436 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 6.25 | 6.25 | | |
| | | | | | | | | |
| 02/09/2009 | 08827 | KAREEN SIMON-EICHMANN | LEX | 1.00 | 9.32 | 9.32 | Lexis research by SIMON-EICHMANN, KAREEN | 19132020 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 9.32 | 9.32 | | |
| | | | | | | | | |
| 02/09/2009 | 08827 | KAREEN SIMON-EICHMANN | LEX | 1.00 | 9.32 | 9.32 | Lexis research by SIMON-EICHMANN, KAREEN | 19132021 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 9.32 | 9.32 | | |
| | | | | | | | | |
| 09/24/2009 | 10342 | DAVID L. CURRY, JR. | LEX | 1.00 | 10.70 | 10.70 | Lexis research by CURRY, DAVID | 19590035 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 10.70 | 10.70 | Retail $13.32 discounted to $10.70 | |
| | | | | | | | | |
| 09/24/2009 | 10342 | DAVID L. CURRY, JR. | LEX | 1.00 | 338.93 | 338.93 | Lexis research by CURRY, DAVID | 19590036 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 338.93 | 338.93 | Retail $422.18 discounted to $338.93 | |
| | | | | | | | | |
| 05/15/2010 | 10628 | ABHISHEK MATHUR | LEX | 1.00 | 336.47 | 336.47 | Lexis research by MATHUR, ABHISHEK | 20055351 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 336.47 | 336.47 | Retail $468.17 discounted to $336.47 | |
| | | | | | | | | |
| 05/15/2010 | 10628 | ABHISHEK MATHUR | LEX | 1.00 | 39.13 | 39.13 | Lexis research by MATHUR, ABHISHEK | 20055352 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 39.13 | 39.13 | Retail $54.44 discounted to $39.13 | |
| | | | | | | | | |
| 07/15/2010 | 10628 | ABHISHEK MATHUR | LEX | 1.00 | 379.00 | 379.00 | Lexis research by MATHUR, ABHISHEK | 20178341 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 379.00 | 379.00 | Retail $702.23 discounted to $379.00 | |
| | | | | | | | | |
| 07/17/2010 | 10628 | ABHISHEK MATHUR | LEX | 1.00 | 7.35 | 7.35 | Lexis research by MATHUR, ABHISHEK | 20178342 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 7.35 | 7.35 | Retail $13.61 discounted to $7.35 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | | |
| 07/17/2010 | 10628 | ABHISHEK MATHUR | LEX | 1.00 | 126.34 | 126.34 | Lexis research by MATHUR, ABHISHEK | 20178343 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 126.34 | 126.34 | Retail $234.08 discounted to $126.34 | |
| | | | | | | | | |
| 07/17/2010 | 10628 | ABHISHEK MATHUR | LEX | 1.00 | 29.37 | 29.37 | Lexis research by MATHUR, ABHISHEK | 20178344 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 29.37 | 29.37 | Retail $54.43 discounted to $29.37 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 2,113.32 | 27 records | |
| | | BILLED TOTALS:    BILL: | | | | 2,113.32 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 2,113.32 | 27 records | |
| | | GRAND TOTAL:    BILL: | | | | 2,113.32 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/21/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18522366 |
| 09/08/2008 | | Invoice=10418726 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/21/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18522367 |
| 09/08/2008 | | Invoice=10418726 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/21/2008 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18522368 |
| 09/08/2008 | | Invoice=10418726 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 04/21/2008 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18522369 |
| 09/08/2008 | | Invoice=10418726 | | 6.00 | 0.08 | 0.48 | | |
| | | | | | | | | |
| 04/25/2008 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18506835 |
| 09/08/2008 | | Invoice=10418726 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 04/25/2008 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18506836 |
| 09/08/2008 | | Invoice=10418726 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 06/06/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on ADELPHIA COMMUNICATIONS | 18636157 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 06/06/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18636158 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 06/06/2008 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18636159 |
| 09/08/2008 | | Invoice=10418728 | | 13.00 | 0.08 | 1.04 | | |
| | | | | | | | | |
| 06/06/2008 | 08028 | MARY M. DAVIS | LEXP | 18.00 | 0.08 | 1.44 | Pacer research on 08-11153-MG DOCUMENT 162-0 | 18636160 |
| 09/08/2008 | | Invoice=10418728 | | 18.00 | 0.08 | 1.44 | | |
| | | | | | | | | |
| 06/10/2008 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18636162 |
| 09/08/2008 | | Invoice=10418728 | | 6.00 | 0.08 | 0.48 | | |
| | | | | | | | | |
| 06/10/2008 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-MG DOCUMENT 170-1 | 18636163 |
| 09/08/2008 | | Invoice=10418728 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 06/10/2008 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18636167 |
| 09/08/2008 | | Invoice=10418728 | | 6.00 | 0.08 | 0.48 | | |
| | | | | | | | | |
| 06/10/2008 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 08-11153-MG DOCUMENT 133-0 | 18636168 |
| 09/08/2008 | | Invoice=10418728 | | 14.00 | 0.08 | 1.12 | | |
| | | | | | | | | |
| 06/10/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 133-1 | 18636169 |
| 09/08/2008 | | Invoice=10418728 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 06/10/2008 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 08-11153-MG DOCUMENT 134-1 | 18636171 |
| 09/08/2008 | | Invoice=10418728 | | 19.00 | 0.08 | 1.52 | | |
| | | | | | | | | |
| 06/10/2008 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-MG DOCUMENT 134-2 | 18636172 |
| 09/08/2008 | | Invoice=10418728 | | 12.00 | 0.08 | 0.96 | | |
| | | | | | | | | |
| 06/10/2008 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-MG DOCUMENT 134-3 | 18636173 |
| 09/08/2008 | | Invoice=10418728 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 06/10/2008 | 08028 | MARY M. DAVIS | LEXP | 21.00 | 0.08 | 1.68 | Pacer research on 08-11153-MG DOCUMENT 161-0 | 18636174 |
| 09/08/2008 | | Invoice=10418728 | | 21.00 | 0.08 | 1.68 | | |
| | | | | | | | | |
| 06/10/2008 | 08028 | MARY M. DAVIS | LEXP | 18.00 | 0.08 | 1.44 | Pacer research on 08-11153-MG DOCUMENT 162-0 | 18636175 |
| 09/08/2008 | | Invoice=10418728 | | 18.00 | 0.08 | 1.44 | | |
| | | | | | | | | |
| 06/10/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 160-0 | 18636176 |
| 09/08/2008 | | Invoice=10418728 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 06/10/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18636161 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 06/10/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18636164 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 06/10/2008 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18636165 |
| 09/08/2008 | | Invoice=10418728 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 06/10/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18636166 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/10/2008 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-11153-MG DOCUMENT 134-0 | 18636170 |
| 09/08/2008 | | Invoice=10418728 | | 6.00 | 0.08 | 0.48 | | |
| 06/13/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18636908 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.08 | 0.08 | | |
| 06/13/2008 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18636909 |
| 09/08/2008 | | Invoice=10418728 | | 14.00 | 0.08 | 1.12 | | |
| 06/13/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18636910 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.08 | 0.08 | | |
| 06/13/2008 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-MG DOCUMENT 172-0 | 18636911 |
| 09/08/2008 | | Invoice=10418728 | | 5.00 | 0.08 | 0.40 | | |
| 06/13/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 65-0 | 18636912 |
| 09/08/2008 | | Invoice=10418728 | | 2.00 | 0.08 | 0.16 | | |
| 06/13/2008 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-MG DOCUMENT 65-1 | 18636913 |
| 09/08/2008 | | Invoice=10418728 | | 5.00 | 0.08 | 0.40 | | |
| 06/13/2008 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 08-11153-MG DOCUMENT 32-0 | 18636914 |
| 09/08/2008 | | Invoice=10418728 | | 17.00 | 0.08 | 1.36 | | |
| 06/13/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 72-0 | 18636915 |
| 09/08/2008 | | Invoice=10418728 | | 2.00 | 0.08 | 0.16 | | |
| 06/13/2008 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-MG DOCUMENT 72-1 | 18636916 |
| 09/08/2008 | | Invoice=10418728 | | 7.00 | 0.08 | 0.56 | | |
| 06/13/2008 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 13-0 | 18636917 |
| 09/08/2008 | | Invoice=10418728 | | 30.00 | 0.08 | 2.40 | | |
| 06/13/2008 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18636918 |
| 09/08/2008 | | Invoice=10418728 | | 14.00 | 0.08 | 1.12 | | |
| 06/13/2008 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 08-11153-MG DOCUMENT 27-0 | 18636919 |
| 09/08/2008 | | Invoice=10418728 | | 8.00 | 0.08 | 0.64 | | |
| 06/13/2008 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-MG DOCUMENT 84-0 | 18636920 |
| 09/08/2008 | | Invoice=10418728 | | 5.00 | 0.08 | 0.40 | | |
| 06/13/2008 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-11153-MG DOCUMENT 167-0 | 18636921 |
| 09/08/2008 | | Invoice=10418728 | | 11.00 | 0.08 | 0.88 | | |
| 06/16/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18636922 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18636923 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2008 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18636924 |
| 09/08/2008 | | Invoice=10418728 | | 14.00 | 0.08 | 1.12 | | |
| 06/16/2008 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 173-0 | 18636925 |
| 09/08/2008 | | Invoice=10418728 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2008 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18636926 |
| 09/08/2008 | | Invoice=10418728 | | 14.00 | 0.08 | 1.12 | | |
| 06/16/2008 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 08-11153-MG DOCUMENT 174-0 | 18636927 |
| 09/08/2008 | | Invoice=10418728 | | 15.00 | 0.08 | 1.20 | | |
| 06/16/2008 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 175-0 | 18636928 |
| 09/08/2008 | | Invoice=10418728 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2008 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 08-11153-MG DOCUMENT 176-0 | 18636929 |
| 09/08/2008 | | Invoice=10418728 | | 17.00 | 0.08 | 1.36 | | |
| 06/16/2008 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 176-1 | 18636930 |
| 09/08/2008 | | Invoice=10418728 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2008 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-MG DOCUMENT 177-0 | 18636931 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/08/2008 | | Invoice=10418728 | | 5.00 | 0.08 | 0.40 | | |
| 06/16/2008 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 178-0 | 18636932 |
| 09/08/2008 | | Invoice=10418728 | | 4.00 | 0.08 | 0.32 | | |
| 06/16/2008 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 179-0 | 18636933 |
| 09/08/2008 | | Invoice=10418728 | | 4.00 | 0.08 | 0.32 | | |
| 06/16/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18636934 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2008 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18636935 |
| 09/08/2008 | | Invoice=10418728 | | 14.00 | 0.08 | 1.12 | | |
| 06/17/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18636936 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.08 | 0.08 | | |
| 06/17/2008 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18636937 |
| 09/08/2008 | | Invoice=10418728 | | 14.00 | 0.08 | 1.12 | | |
| 06/18/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18636938 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.08 | 0.08 | | |
| 06/18/2008 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18636939 |
| 09/08/2008 | | Invoice=10418728 | | 14.00 | 0.08 | 1.12 | | |
| 06/19/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18636940 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.08 | 0.08 | | |
| 06/19/2008 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18636941 |
| 09/08/2008 | | Invoice=10418728 | | 14.00 | 0.08 | 1.12 | | |
| 06/20/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18636942 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.08 | 0.08 | | |
| 06/20/2008 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18636943 |
| 09/08/2008 | | Invoice=10418728 | | 14.00 | 0.08 | 1.12 | | |
| 06/20/2008 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 180-0 | 18636944 |
| 09/08/2008 | | Invoice=10418728 | | 4.00 | 0.08 | 0.32 | | |
| 06/20/2008 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-MG DOCUMENT 181-0 | 18636945 |
| 09/08/2008 | | Invoice=10418728 | | 3.00 | 0.08 | 0.24 | | |
| 06/23/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18636946 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18636947 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2008 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18636948 |
| 09/08/2008 | | Invoice=10418728 | | 14.00 | 0.08 | 1.12 | | |
| 06/23/2008 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 08-11153-MG DOCUMENT 182-0 | 18636949 |
| 09/08/2008 | | Invoice=10418728 | | 17.00 | 0.08 | 1.36 | | |
| 06/23/2008 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18636950 |
| 09/08/2008 | | Invoice=10418728 | | 14.00 | 0.08 | 1.12 | | |
| 06/24/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18636177 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.08 | 0.08 | | |
| 06/24/2008 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18636178 |
| 09/08/2008 | | Invoice=10418728 | | 15.00 | 0.08 | 1.20 | | |
| 06/25/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18636951 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.08 | 0.08 | | |
| 06/25/2008 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18636952 |
| 09/08/2008 | | Invoice=10418728 | | 15.00 | 0.08 | 1.20 | | |
| 06/25/2008 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-MG DOCUMENT 190-0 | 18636954 |
| 09/08/2008 | | Invoice=10418728 | | 3.00 | 0.08 | 0.24 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/25/2008 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-MG DOCUMENT 190-1 | 18636955 |
| 09/08/2008 | | Invoice=10418728 | | 5.00 | 0.08 | 0.40 | | |
| 06/25/2008 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-11153-MG DOCUMENT 190-2 | 18636956 |
| 09/08/2008 | | Invoice=10418728 | | 6.00 | 0.08 | 0.48 | | |
| 06/25/2008 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 08-11153-MG DOCUMENT 190-3 | 18636957 |
| 09/08/2008 | | Invoice=10418728 | | 8.00 | 0.08 | 0.64 | | |
| 06/25/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 191-0 | 18636958 |
| 09/08/2008 | | Invoice=10418728 | | 2.00 | 0.08 | 0.16 | | |
| 06/26/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18636959 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.08 | 0.08 | | |
| 06/26/2008 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18636960 |
| 09/08/2008 | | Invoice=10418728 | | 15.00 | 0.08 | 1.20 | | |
| 06/26/2008 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on LEXINGTON PRECISION | 18656308 |
| 09/08/2008 | | Invoice=10418728 | | 8.00 | 0.08 | 0.64 | | |
| 06/26/2008 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 2:95-CV-01071-JG | 18656310 |
| 09/08/2008 | | Invoice=10418728 | | 10.00 | 0.08 | 0.80 | | |
| 06/26/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LUBIN, M | 18656311 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.08 | 0.08 | | |
| 06/26/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18656307 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.08 | 0.08 | | |
| 06/26/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LUBIN, M | 18656309 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.08 | 0.08 | | |
| 06/26/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LAST NAME: LUBIN | 18656312 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.08 | 0.08 | | |
| 06/26/2008 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 1:92-CV-01110-AH | 18656313 |
| 09/08/2008 | | Invoice=10418728 | | 3.00 | 0.08 | 0.24 | | |
| 06/27/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18636961 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.08 | 0.08 | | |
| 06/27/2008 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18636962 |
| 09/08/2008 | | Invoice=10418728 | | 15.00 | 0.08 | 1.20 | | |
| 06/27/2008 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-11153-MG DOCUMENT 192-0 | 18636963 |
| 09/08/2008 | | Invoice=10418728 | | 11.00 | 0.08 | 0.88 | | |
| 06/27/2008 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-11153-MG DOCUMENT 193-0 | 18636964 |
| 09/08/2008 | | Invoice=10418728 | | 9.00 | 0.08 | 0.72 | | |
| 06/30/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18636965 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.08 | 0.08 | | |
| 06/30/2008 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18636966 |
| 09/08/2008 | | Invoice=10418728 | | 15.00 | 0.08 | 1.20 | | |
| 06/30/2008 | 08028 | MARY M. DAVIS | LEXP | 29.00 | 0.08 | 2.32 | Pacer research on 08-11153-MG DOCUMENT 194-0 | 18636967 |
| 09/08/2008 | | Invoice=10418728 | | 29.00 | 0.08 | 2.32 | | |
| 06/30/2008 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 08-11153-MG DOCUMENT 195-0 | 18636968 |
| 09/08/2008 | | Invoice=10418728 | | 15.00 | 0.08 | 1.20 | | |
| 07/01/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775401 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 07/01/2008 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775402 |
| 11/30/2008 | | Invoice=10429990 | | 16.00 | 0.08 | 1.28 | | |
| 07/01/2008 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 196-0 | 18775403 |
| 11/30/2008 | | Invoice=10429990 | | 30.00 | 0.08 | 2.40 | | |
| 07/01/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG DOCUMENT 197-0 | 18775404 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/01/2008 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 08-11153-MG DOCUMENT 198-0 | 18775405 |
| 11/30/2008 | | Invoice=10429990 | | 10.00 | 0.08 | 0.80 | | |
| 07/01/2008 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 199-0 | 18775406 |
| 11/30/2008 | | Invoice=10429990 | | 4.00 | 0.08 | 0.32 | | |
| 07/01/2008 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-11153-MG DOCUMENT 200-0 | 18775407 |
| 11/30/2008 | | Invoice=10429990 | | 11.00 | 0.08 | 0.88 | | |
| 07/02/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775408 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 07/02/2008 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775409 |
| 11/30/2008 | | Invoice=10429990 | | 16.00 | 0.08 | 1.28 | | |
| 07/02/2008 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-11153-MG DOCUMENT 201-0 | 18775410 |
| 11/30/2008 | | Invoice=10429990 | | 11.00 | 0.08 | 0.88 | | |
| 07/02/2008 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 202-0 | 18775411 |
| 11/30/2008 | | Invoice=10429990 | | 4.00 | 0.08 | 0.32 | | |
| 07/02/2008 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 203-0 | 18775412 |
| 11/30/2008 | | Invoice=10429990 | | 4.00 | 0.08 | 0.32 | | |
| 07/02/2008 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-MG DOCUMENT 209-0 | 18775413 |
| 11/30/2008 | | Invoice=10429990 | | 5.00 | 0.08 | 0.40 | | |
| 07/02/2008 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 210-0 | 18775414 |
| 11/30/2008 | | Invoice=10429990 | | 4.00 | 0.08 | 0.32 | | |
| 07/02/2008 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-MG DOCUMENT 215-0 | 18775415 |
| 11/30/2008 | | Invoice=10429990 | | 3.00 | 0.08 | 0.24 | | |
| 07/02/2008 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-MG DOCUMENT 216-0 | 18775416 |
| 11/30/2008 | | Invoice=10429990 | | 5.00 | 0.08 | 0.40 | | |
| 07/02/2008 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-MG DOCUMENT 217-0 | 18775417 |
| 11/30/2008 | | Invoice=10429990 | | 3.00 | 0.08 | 0.24 | | |
| 07/03/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775418 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 07/03/2008 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775419 |
| 11/30/2008 | | Invoice=10429990 | | 17.00 | 0.08 | 1.36 | | |
| 07/03/2008 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 219-0 | 18775420 |
| 11/30/2008 | | Invoice=10429990 | | 4.00 | 0.08 | 0.32 | | |
| 07/03/2008 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 08-11153-MG DOCUMENT 220-0 | 18775421 |
| 11/30/2008 | | Invoice=10429990 | | 13.00 | 0.08 | 1.04 | | |
| 07/03/2008 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-MG DOCUMENT 221-0 | 18775422 |
| 11/30/2008 | | Invoice=10429990 | | 12.00 | 0.08 | 0.96 | | |
| 07/07/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775423 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 07/07/2008 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775424 |
| 11/30/2008 | | Invoice=10429990 | | 17.00 | 0.08 | 1.36 | | |
| 07/07/2008 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-MG DOCUMENT 222-0 | 18775425 |
| 11/30/2008 | | Invoice=10429990 | | 5.00 | 0.08 | 0.40 | | |
| 07/07/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 223-0 | 18775426 |
| 11/30/2008 | | Invoice=10429990 | | 2.00 | 0.08 | 0.16 | | |
| 07/08/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775427 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 07/08/2008 | 08028 | MARY M. DAVIS | LEXP | 18.00 | 0.08 | 1.44 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775428 |
| 11/30/2008 | | Invoice=10429990 | | 18.00 | 0.08 | 1.44 | | |
| 07/08/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 224-0 | 18775429 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 11/30/2008 | | Invoice=10429990 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/08/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 229-0 | 18775430 |
| 11/30/2008 | | Invoice=10429990 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/08/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 233-0 | 18775431 |
| 11/30/2008 | | Invoice=10429990 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/09/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775432 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 07/09/2008 | 08028 | MARY M. DAVIS | LEXP | 18.00 | 0.08 | 1.44 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775433 |
| 11/30/2008 | | Invoice=10429990 | | 18.00 | 0.08 | 1.44 | | |
| | | | | | | | | |
| 07/09/2008 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-MG DOCUMENT 234-0 | 18775434 |
| 11/30/2008 | | Invoice=10429990 | | 7.00 | 0.08 | 0.56 | | |
| | | | | | | | | |
| 07/09/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 236-0 | 18775435 |
| 11/30/2008 | | Invoice=10429990 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/10/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775436 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 07/10/2008 | 08028 | MARY M. DAVIS | LEXP | 18.00 | 0.08 | 1.44 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775437 |
| 11/30/2008 | | Invoice=10429990 | | 18.00 | 0.08 | 1.44 | | |
| | | | | | | | | |
| 07/10/2008 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-11153-MG DOCUMENT 237-0 | 18775438 |
| 11/30/2008 | | Invoice=10429990 | | 6.00 | 0.08 | 0.48 | | |
| | | | | | | | | |
| 07/10/2008 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 08-11153-MG DOCUMENT 238-0 | 18775439 |
| 11/30/2008 | | Invoice=10429990 | | 15.00 | 0.08 | 1.20 | | |
| | | | | | | | | |
| 07/10/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 243-0 | 18775440 |
| 11/30/2008 | | Invoice=10429990 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/10/2008 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 244-0 | 18775441 |
| 11/30/2008 | | Invoice=10429990 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 07/10/2008 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-MG DOCUMENT 245-0 | 18775442 |
| 11/30/2008 | | Invoice=10429990 | | 7.00 | 0.08 | 0.56 | | |
| | | | | | | | | |
| 07/10/2008 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 246-0 | 18775443 |
| 11/30/2008 | | Invoice=10429990 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 07/10/2008 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 247-0 | 18775444 |
| 11/30/2008 | | Invoice=10429990 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 07/11/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775445 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 07/11/2008 | 08028 | MARY M. DAVIS | LEXP | 18.00 | 0.08 | 1.44 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775446 |
| 11/30/2008 | | Invoice=10429990 | | 18.00 | 0.08 | 1.44 | | |
| | | | | | | | | |
| 07/11/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on LAST NAME: LEXINGTON PRECISION | 18716418 |
| 09/08/2008 | | Invoice=10418731 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/11/2008 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 2:95-CV-01071-JG | 18716419 |
| 09/08/2008 | | Invoice=10418731 | | 10.00 | 0.08 | 0.80 | | |
| | | | | | | | | |
| 07/11/2008 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 2:95-CV-01996-JG | 18716420 |
| 09/08/2008 | | Invoice=10418731 | | 10.00 | 0.08 | 0.80 | | |
| | | | | | | | | |
| 07/11/2008 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 2:95-CV-02364-JG | 18716421 |
| 09/08/2008 | | Invoice=10418731 | | 13.00 | 0.08 | 1.04 | | |
| | | | | | | | | |
| 07/11/2008 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 2:95-CV-02891-JG | 18716422 |
| 09/08/2008 | | Invoice=10418731 | | 7.00 | 0.08 | 0.56 | | |
| | | | | | | | | |
| 07/14/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775447 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 07/14/2008 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775448 |
| 11/30/2008 | | Invoice=10429990 | | 7.00 | 0.08 | 0.56 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/14/2008 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 08-11153-MG DOCUMENT 182-0 | 18775449 |
| 11/30/2008 | | Invoice=10429990 | | 17.00 | 0.08 | 1.36 | | |
| 07/14/2008 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-MG DOCUMENT 222-0 | 18775450 |
| 11/30/2008 | | Invoice=10429990 | | 5.00 | 0.08 | 0.40 | | |
| 07/14/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 236-0 | 18775451 |
| 11/30/2008 | | Invoice=10429990 | | 2.00 | 0.08 | 0.16 | | |
| 07/15/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775452 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 07/15/2008 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775453 |
| 11/30/2008 | | Invoice=10429990 | | 19.00 | 0.08 | 1.52 | | |
| 07/15/2008 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-MG DOCUMENT 252-0 | 18775454 |
| 11/30/2008 | | Invoice=10429990 | | 7.00 | 0.08 | 0.56 | | |
| 07/15/2008 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-MG DOCUMENT 253-0 | 18775455 |
| 11/30/2008 | | Invoice=10429990 | | 7.00 | 0.08 | 0.56 | | |
| 07/15/2008 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 254-0 | 18775456 |
| 11/30/2008 | | Invoice=10429990 | | 4.00 | 0.08 | 0.32 | | |
| 07/15/2008 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 255-0 | 18775457 |
| 11/30/2008 | | Invoice=10429990 | | 4.00 | 0.08 | 0.32 | | |
| 07/15/2008 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-MG DOCUMENT 256-0 | 18775458 |
| 11/30/2008 | | Invoice=10429990 | | 3.00 | 0.08 | 0.24 | | |
| 07/16/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775459 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 07/16/2008 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775460 |
| 11/30/2008 | | Invoice=10429990 | | 19.00 | 0.08 | 1.52 | | |
| 07/16/2008 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-MG DOCUMENT 257-0 | 18775461 |
| 11/30/2008 | | Invoice=10429990 | | 3.00 | 0.08 | 0.24 | | |
| 07/16/2008 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 08-11153-MG DOCUMENT 258-0 | 18775462 |
| 11/30/2008 | | Invoice=10429990 | | 8.00 | 0.08 | 0.64 | | |
| 07/16/2008 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 259-0 | 18775463 |
| 11/30/2008 | | Invoice=10429990 | | 4.00 | 0.08 | 0.32 | | |
| 07/17/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775464 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 07/17/2008 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775465 |
| 11/30/2008 | | Invoice=10429990 | | 4.00 | 0.08 | 0.32 | | |
| 07/17/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775466 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 07/17/2008 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775467 |
| 11/30/2008 | | Invoice=10429990 | | 19.00 | 0.08 | 1.52 | | |
| 07/18/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775468 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 07/18/2008 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775469 |
| 11/30/2008 | | Invoice=10429990 | | 19.00 | 0.08 | 1.52 | | |
| 07/21/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775470 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 07/21/2008 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775471 |
| 11/30/2008 | | Invoice=10429990 | | 19.00 | 0.08 | 1.52 | | |
| 07/21/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 265-0 | 18775472 |
| 11/30/2008 | | Invoice=10429990 | | 2.00 | 0.08 | 0.16 | | |
| 07/22/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775473 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/22/2008 | 08028 | MARY M. DAVIS | LEXP | 20.00 | 0.08 | 1.60 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775474 |
| 11/30/2008 | | Invoice=10429990 | | 20.00 | 0.08 | 1.60 | | |
| 07/22/2008 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-MG DOCUMENT 266-0 | 18775475 |
| 11/30/2008 | | Invoice=10429990 | | 12.00 | 0.08 | 0.96 | | |
| 07/22/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 267-0 | 18775476 |
| 11/30/2008 | | Invoice=10429990 | | 2.00 | 0.08 | 0.16 | | |
| 07/23/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775477 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 07/23/2008 | 08028 | MARY M. DAVIS | LEXP | 20.00 | 0.08 | 1.60 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775478 |
| 11/30/2008 | | Invoice=10429990 | | 20.00 | 0.08 | 1.60 | | |
| 07/23/2008 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-MG DOCUMENT 268-0 | 18775479 |
| 11/30/2008 | | Invoice=10429990 | | 7.00 | 0.08 | 0.56 | | |
| 07/23/2008 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-MG DOCUMENT 269-0 | 18775480 |
| 11/30/2008 | | Invoice=10429990 | | 7.00 | 0.08 | 0.56 | | |
| 07/23/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 271-0 | 18775481 |
| 11/30/2008 | | Invoice=10429990 | | 2.00 | 0.08 | 0.16 | | |
| 07/24/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775482 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 07/24/2008 | 08028 | MARY M. DAVIS | LEXP | 20.00 | 0.08 | 1.60 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775483 |
| 11/30/2008 | | Invoice=10429990 | | 20.00 | 0.08 | 1.60 | | |
| 07/24/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 273-0 | 18775484 |
| 11/30/2008 | | Invoice=10429990 | | 2.00 | 0.08 | 0.16 | | |
| 07/24/2008 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775394 |
| 11/30/2008 | | Invoice=10429990 | | 3.00 | 0.08 | 0.24 | | |
| 07/24/2008 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775395 |
| 11/30/2008 | | Invoice=10429990 | | 12.00 | 0.08 | 0.96 | | |
| 07/24/2008 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 08-11153-MG DOCUMENT 238-0 | 18775396 |
| 11/30/2008 | | Invoice=10429990 | | 15.00 | 0.08 | 1.20 | | |
| 07/24/2008 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 08-11153-MG DOCUMENT 168-0 | 18775397 |
| 11/30/2008 | | Invoice=10429990 | | 8.00 | 0.08 | 0.64 | | |
| 07/24/2008 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-MG DOCUMENT 166-0 | 18775398 |
| 11/30/2008 | | Invoice=10429990 | | 3.00 | 0.08 | 0.24 | | |
| 07/24/2008 | 08028 | MARY M. DAVIS | LEXP | 21.00 | 0.08 | 1.68 | Pacer research on 08-11153-MG DOCUMENT 161-0 | 18775399 |
| 11/30/2008 | | Invoice=10429990 | | 21.00 | 0.08 | 1.68 | | |
| 07/24/2008 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 08-11153-MG DOCUMENT 133-0 | 18775400 |
| 11/30/2008 | | Invoice=10429990 | | 14.00 | 0.08 | 1.12 | | |
| 07/28/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775485 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 07/28/2008 | 08028 | MARY M. DAVIS | LEXP | 20.00 | 0.08 | 1.60 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775486 |
| 11/30/2008 | | Invoice=10429990 | | 20.00 | 0.08 | 1.60 | | |
| 07/28/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 276-0 | 18775487 |
| 11/30/2008 | | Invoice=10429990 | | 2.00 | 0.08 | 0.16 | | |
| 07/29/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775488 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 07/29/2008 | 08028 | MARY M. DAVIS | LEXP | 20.00 | 0.08 | 1.60 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775489 |
| 11/30/2008 | | Invoice=10429990 | | 20.00 | 0.08 | 1.60 | | |
| 07/29/2008 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-MG DOCUMENT 280-0 | 18775490 |
| 11/30/2008 | | Invoice=10429990 | | 7.00 | 0.08 | 0.56 | | |
| 07/29/2008 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-MG DOCUMENT 281-0 | 18775491 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/30/2008 | | Invoice=10429990 | | 7.00 | 0.08 | 0.56 | | |
| 07/29/2008 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 282-0 | 18775492 |
| 11/30/2008 | | Invoice=10429990 | | 4.00 | 0.08 | 0.32 | | |
| 07/29/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG DOCUMENT 283-0 | 18775493 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 07/29/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 284-0 | 18775494 |
| 11/30/2008 | | Invoice=10429990 | | 2.00 | 0.08 | 0.16 | | |
| 08/14/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775495 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 08/14/2008 | 08028 | MARY M. DAVIS | LEXP | 22.00 | 0.08 | 1.76 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775496 |
| 11/30/2008 | | Invoice=10429990 | | 22.00 | 0.08 | 1.76 | | |
| 08/14/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 288-0 | 18775497 |
| 11/30/2008 | | Invoice=10429990 | | 2.00 | 0.08 | 0.16 | | |
| 08/14/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 293-0 | 18775498 |
| 11/30/2008 | | Invoice=10429990 | | 2.00 | 0.08 | 0.16 | | |
| 08/14/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 294-0 | 18775499 |
| 11/30/2008 | | Invoice=10429990 | | 2.00 | 0.08 | 0.16 | | |
| 08/14/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 295-0 | 18775500 |
| 11/30/2008 | | Invoice=10429990 | | 2.00 | 0.08 | 0.16 | | |
| 08/14/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 296-0 | 18775501 |
| 11/30/2008 | | Invoice=10429990 | | 2.00 | 0.08 | 0.16 | | |
| 08/15/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775502 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 08/15/2008 | 08028 | MARY M. DAVIS | LEXP | 22.00 | 0.08 | 1.76 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775503 |
| 11/30/2008 | | Invoice=10429990 | | 22.00 | 0.08 | 1.76 | | |
| 08/15/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG DOCUMENT 314-0 | 18775504 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 08/15/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG DOCUMENT 314-1 | 18775505 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 08/18/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775506 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 08/18/2008 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775507 |
| 11/30/2008 | | Invoice=10429990 | | 23.00 | 0.08 | 1.84 | | |
| 08/18/2008 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-MG DOCUMENT 323-0 | 18775508 |
| 11/30/2008 | | Invoice=10429990 | | 7.00 | 0.08 | 0.56 | | |
| 08/19/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775509 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 08/19/2008 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775510 |
| 11/30/2008 | | Invoice=10429990 | | 23.00 | 0.08 | 1.84 | | |
| 08/19/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG DOCUMENT 324-1 | 18775511 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 08/19/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG DOCUMENT 325-1 | 18775512 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 08/21/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775513 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 08/21/2008 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775514 |
| 11/30/2008 | | Invoice=10429990 | | 23.00 | 0.08 | 1.84 | | |
| 08/21/2008 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-MG DOCUMENT 328-0 | 18775515 |
| 11/30/2008 | | Invoice=10429990 | | 7.00 | 0.08 | 0.56 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/21/2008 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-MG DOCUMENT 329-0 | 18775516 |
| 11/30/2008 | | Invoice=10429990 | | 7.00 | 0.08 | 0.56 | | |
| 08/21/2008 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-MG DOCUMENT 330-0 | 18775517 |
| 11/30/2008 | | Invoice=10429990 | | 7.00 | 0.08 | 0.56 | | |
| 08/21/2008 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 331-0 | 18775518 |
| 11/30/2008 | | Invoice=10429990 | | 4.00 | 0.08 | 0.32 | | |
| 08/21/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 332-0 | 18775519 |
| 11/30/2008 | | Invoice=10429990 | | 2.00 | 0.08 | 0.16 | | |
| 08/22/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775520 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 08/22/2008 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775521 |
| 11/30/2008 | | Invoice=10429990 | | 23.00 | 0.08 | 1.84 | | |
| 08/25/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775522 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 08/25/2008 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775523 |
| 11/30/2008 | | Invoice=10429990 | | 23.00 | 0.08 | 1.84 | | |
| 08/26/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775524 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 08/26/2008 | 08028 | MARY M. DAVIS | LEXP | 24.00 | 0.08 | 1.92 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775525 |
| 11/30/2008 | | Invoice=10429990 | | 24.00 | 0.08 | 1.92 | | |
| 08/26/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG DOCUMENT 338-0 | 18775526 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 08/27/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775527 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 08/27/2008 | 08028 | MARY M. DAVIS | LEXP | 24.00 | 0.08 | 1.92 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775528 |
| 11/30/2008 | | Invoice=10429990 | | 24.00 | 0.08 | 1.92 | | |
| 08/27/2008 | 08028 | MARY M. DAVIS | LEXP | 24.00 | 0.08 | 1.92 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775529 |
| 11/30/2008 | | Invoice=10429990 | | 24.00 | 0.08 | 1.92 | | |
| 08/28/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON | 18775530 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 08/28/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18775531 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 08/28/2008 | 08028 | MARY M. DAVIS | LEXP | 24.00 | 0.08 | 1.92 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18775532 |
| 11/30/2008 | | Invoice=10429990 | | 24.00 | 0.08 | 1.92 | | |
| 08/28/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 344-0 | 18775533 |
| 11/30/2008 | | Invoice=10429990 | | 2.00 | 0.08 | 0.16 | | |
| 08/28/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG DOCUMENT 341-0 | 18775534 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 09/02/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18837248 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 09/02/2008 | 08028 | MARY M. DAVIS | LEXP | 24.00 | 0.08 | 1.92 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18837249 |
| 11/30/2008 | | Invoice=10429990 | | 24.00 | 0.08 | 1.92 | | |
| 09/02/2008 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-MG DOCUMENT 346-0 | 18837250 |
| 11/30/2008 | | Invoice=10429990 | | 5.00 | 0.08 | 0.40 | | |
| 09/02/2008 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-MG DOCUMENT 347-0 | 18837251 |
| 11/30/2008 | | Invoice=10429990 | | 5.00 | 0.08 | 0.40 | | |
| 09/02/2008 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-MG DOCUMENT 348-0 | 18837252 |
| 11/30/2008 | | Invoice=10429990 | | 7.00 | 0.08 | 0.56 | | |
| 09/02/2008 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-MG DOCUMENT 349-0 | 18837253 |
| 11/30/2008 | | Invoice=10429990 | | 5.00 | 0.08 | 0.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/03/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LNAME: PACIFIC | 18880430 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 09/03/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LNAME: PACIFIC LUMBER | 18880431 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 09/03/2008 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 07-20027 FIL OR ENT: FILED D | 18880432 |
| 11/30/2008 | | Invoice=10429990 | | 30.00 | 0.08 | 2.40 | | |
| 09/10/2008 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18880433 |
| 11/30/2008 | | Invoice=10429990 | | 3.00 | 0.08 | 0.24 | | |
| 09/10/2008 | 08028 | MARY M. DAVIS | LEXP | 25.00 | 0.08 | 2.00 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18880434 |
| 11/30/2008 | | Invoice=10429990 | | 25.00 | 0.08 | 2.00 | | |
| 09/10/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 101-0 | 18880435 |
| 11/30/2008 | | Invoice=10429990 | | 2.00 | 0.08 | 0.16 | | |
| 09/10/2008 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 342-0 | 18880436 |
| 11/30/2008 | | Invoice=10429990 | | 4.00 | 0.08 | 0.32 | | |
| 09/10/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 333-0 | 18880437 |
| 11/30/2008 | | Invoice=10429990 | | 2.00 | 0.08 | 0.16 | | |
| 09/10/2008 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18880438 |
| 11/30/2008 | | Invoice=10429990 | | 3.00 | 0.08 | 0.24 | | |
| 09/10/2008 | 08028 | MARY M. DAVIS | LEXP | 25.00 | 0.08 | 2.00 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18880439 |
| 11/30/2008 | | Invoice=10429990 | | 25.00 | 0.08 | 2.00 | | |
| 09/10/2008 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-MG DOCUMENT 84-0 | 18880440 |
| 11/30/2008 | | Invoice=10429990 | | 5.00 | 0.08 | 0.40 | | |
| 09/15/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 18837254 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.08 | 0.08 | | |
| 09/15/2008 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-MG | 18837255 |
| 11/30/2008 | | Invoice=10429990 | | 3.00 | 0.08 | 0.24 | | |
| 09/15/2008 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18837256 |
| 11/30/2008 | | Invoice=10429990 | | 4.00 | 0.08 | 0.32 | | |
| 10/27/2008 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 447-0 | 18915268 |
| 11/30/2008 | | Invoice=10429983 | | 4.00 | 0.08 | 0.32 | | |
| 10/27/2008 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18915269 |
| 11/30/2008 | | Invoice=10429983 | | 3.00 | 0.08 | 0.24 | | |
| 10/28/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 18915270 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 0.08 | 0.08 | | |
| 10/28/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18915271 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 0.08 | 0.08 | | |
| 10/29/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 18915272 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 0.08 | 0.08 | | |
| 10/29/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18915273 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 0.08 | 0.08 | | |
| 10/30/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 18915274 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 0.08 | 0.08 | | |
| 10/30/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 18915275 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 0.08 | 0.08 | | |
| 10/30/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 18915276 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 0.08 | 0.08 | | |
| 10/30/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18915277 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 0.08 | 0.08 | | |
| 10/30/2008 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18915278 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/30/2008 | | Invoice=10429983 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 10/30/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 409-0 | 18915279 |
| 11/30/2008 | | Invoice=10429983 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 10/30/2008 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18915280 |
| 11/30/2008 | | Invoice=10429983 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 10/31/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 18915281 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 10/31/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18915282 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 11/03/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 18983148 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 11/03/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 18983149 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 11/03/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18983150 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 11/03/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18983151 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 11/03/2008 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18983152 |
| 01/15/2009 | | Invoice=10434409 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 11/03/2008 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18983153 |
| 01/15/2009 | | Invoice=10434409 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 11/03/2008 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 446-0 | 18983154 |
| 01/15/2009 | | Invoice=10434409 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 11/04/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 18983155 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 11/04/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18983156 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 11/04/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18983157 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 11/05/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 18983158 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 11/05/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18983159 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 11/06/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 18983160 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 11/06/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18983161 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 11/07/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 18983162 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 11/07/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18983163 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 11/10/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-13555 | 18983164 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 11/10/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 18983165 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 11/10/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18983166 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 11/11/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 18983167 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 11/11/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18983168 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| 11/13/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 18983169 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| 11/13/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18983170 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| 11/14/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 18983171 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| 11/14/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18983172 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| 11/17/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 18983173 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| 11/17/2008 | 08028 | MARY M. DAVIS | LEXP | 159.00 | 0.08 | 12.72 | Pacer research on 08-11153-MG DOCUMENT 469-0 | 18983174 |
| 01/15/2009 | | Invoice=10434409 | | 159.00 | 0.08 | 12.72 | | |
| 11/17/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18983175 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| 11/19/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 18983176 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| 11/19/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18983177 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| 11/20/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 18983178 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| 11/20/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18983179 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| 11/21/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 18983180 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| 11/21/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18983181 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| 11/24/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 18983182 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| 11/24/2008 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18983183 |
| 01/15/2009 | | Invoice=10434409 | | 4.00 | 0.08 | 0.32 | | |
| 11/26/2008 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-17814-LBR FIL OR ENT: FILED | 18983184 |
| 01/15/2009 | | Invoice=10434409 | | 30.00 | 0.08 | 2.40 | | |
| 11/26/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 18983185 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| 11/26/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 02-02474 | 18983186 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| 11/26/2008 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 02-02474 FIL OR ENT: FILED FRO | 18983187 |
| 01/15/2009 | | Invoice=10434409 | | 30.00 | 0.08 | 2.40 | | |
| 11/26/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 02-02474 DOCUMENT 31805-0 | 18983188 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| 11/26/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-17814 | 18983189 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| 11/26/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-10824 | 18983190 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| 11/26/2008 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-10824 FIL OR ENT: FILED   D | 18983191 |
| 01/15/2009 | | Invoice=10434409 | | 30.00 | 0.08 | 2.40 | | |
| 11/26/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 06-12737 | 18983192 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 11/26/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 03-46590 | 18983193 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| 11/26/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 03-46590-DML11 DOCUMENT 428-0 | 18983194 |
| 01/15/2009 | | Invoice=10434409 | | 2.00 | 0.08 | 0.16 | | |
| 11/26/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 18983195 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.08 | 0.08 | | |
| 11/26/2008 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 06-12737-SMB FIL OR ENT: FILED | 18983196 |
| 01/15/2009 | | Invoice=10434409 | | 30.00 | 0.08 | 2.40 | | |
| 12/01/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19033170 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.08 | 0.08 | | |
| 12/01/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19033171 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.08 | 0.08 | | |
| 12/02/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19033172 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.08 | 0.08 | | |
| 12/02/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19033173 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.08 | 0.08 | | |
| 12/02/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19033174 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.08 | 0.08 | | |
| 12/02/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19033175 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.08 | 0.08 | | |
| 12/02/2008 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19033176 |
| 01/30/2009 | | Invoice=10436762 | | 30.00 | 0.08 | 2.40 | | |
| 12/02/2008 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 61-0 | 19033177 |
| 01/30/2009 | | Invoice=10436762 | | 30.00 | 0.08 | 2.40 | | |
| 12/02/2008 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19033178 |
| 01/30/2009 | | Invoice=10436762 | | 30.00 | 0.08 | 2.40 | | |
| 12/03/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19033179 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.08 | 0.08 | | |
| 12/03/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19033180 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.08 | 0.08 | | |
| 12/04/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19033181 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.08 | 0.08 | | |
| 12/04/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19033182 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.08 | 0.08 | | |
| 12/04/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-36271 | 19033183 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.08 | 0.08 | | |
| 12/04/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-36271-CGM FIL OR ENT: FILED | 19033184 |
| 01/30/2009 | | Invoice=10436762 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2008 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-36271-CGM FIL OR ENT: FILED | 19033185 |
| 01/30/2009 | | Invoice=10436762 | | 6.00 | 0.08 | 0.48 | | |
| 12/18/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19033186 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.08 | 0.08 | | |
| 12/18/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-45664 | 19033187 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.08 | 0.08 | | |
| 12/18/2008 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 19033188 |
| 01/30/2009 | | Invoice=10436762 | | 5.00 | 0.08 | 0.40 | | |
| 12/18/2008 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19033189 |
| 01/30/2009 | | Invoice=10436762 | | 2.00 | 0.08 | 0.16 | | |
| 12/18/2008 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-MG DOCUMENT 493-0 | 19033190 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/30/2009 | | Invoice=10436762 | | 7.00 | 0.08 | 0.56 | | |
| | | | | | | | | |
| 12/30/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19033191 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 12/30/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-45664 | 19033192 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 12/30/2008 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 19033193 |
| 01/30/2009 | | Invoice=10436762 | | 5.00 | 0.08 | 0.40 | | |
| | | | | | | | | |
| 12/30/2008 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19033194 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 01/07/2009 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 19092067 |
| 05/15/2009 | | Invoice=10448368 | | 8.00 | 0.08 | 0.64 | | |
| | | | | | | | | |
| 01/07/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19092068 |
| 05/15/2009 | | Invoice=10448368 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 01/08/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 19092069 |
| 05/15/2009 | | Invoice=10448368 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 01/08/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 19092070 |
| 05/15/2009 | | Invoice=10448368 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 01/08/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19092071 |
| 05/15/2009 | | Invoice=10448368 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 01/08/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19092072 |
| 05/15/2009 | | Invoice=10448368 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 01/09/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 19092073 |
| 05/15/2009 | | Invoice=10448368 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 01/09/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 19092074 |
| 05/15/2009 | | Invoice=10448368 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 01/09/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19092075 |
| 05/15/2009 | | Invoice=10448368 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 01/09/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19092076 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 01/19/2009 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19092065 |
| 05/15/2009 | | Invoice=10448368 | | 9.00 | 0.08 | 0.72 | | |
| | | | | | | | | |
| 01/19/2009 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 08-11153-MG DOCUMENT 436-0 | 19092066 |
| 05/15/2009 | | Invoice=10448368 | | 8.00 | 0.08 | 0.64 | | |
| | | | | | | | | |
| 01/23/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 19092077 |
| 05/15/2009 | | Invoice=10448368 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 01/23/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19092078 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 02/04/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19175278 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 02/04/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-45664 | 19175279 |
| 05/15/2009 | | Invoice=10448367 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 02/04/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 19175280 |
| 05/15/2009 | | Invoice=10448367 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 02/04/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11525 | 19175281 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 02/04/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19175282 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 02/04/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11525-BLS FIL OR ENT: FILED | 19175283 |
| 05/15/2009 | | Invoice=10448367 | | 30.00 | 0.08 | 2.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/04/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11525-BLS FIL OR ENT: FILED | 19175284 |
| 05/15/2009 | | Invoice=10448367 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 02/05/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON | 19175285 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 02/05/2009 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19175286 |
| 05/15/2009 | | Invoice=10448367 | | 23.00 | 0.08 | 1.84 | | |
| | | | | | | | | |
| 02/05/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19175287 |
| 05/15/2009 | | Invoice=10448367 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 02/10/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19175288 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 02/10/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-45664 | 19175289 |
| 05/15/2009 | | Invoice=10448367 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 02/10/2009 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 19175290 |
| 05/15/2009 | | Invoice=10448367 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 02/10/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11525 | 19175291 |
| 05/15/2009 | | Invoice=10448367 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 02/10/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19175292 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 02/10/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11525-BLS FIL OR ENT: FILED | 19175293 |
| 05/15/2009 | | Invoice=10448367 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 02/10/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11525-BLS FIL OR ENT: FILED | 19175294 |
| 05/15/2009 | | Invoice=10448367 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 02/17/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19175295 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 02/17/2009 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19175296 |
| 05/15/2009 | | Invoice=10448367 | | 5.00 | 0.08 | 0.40 | | |
| | | | | | | | | |
| 02/17/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 544-0 | 19175297 |
| 05/15/2009 | | Invoice=10448367 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 02/17/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-MG DOCUMENT 550-0 | 19175298 |
| 05/15/2009 | | Invoice=10448367 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 02/18/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19175299 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 02/18/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19175300 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 02/19/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19175301 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 02/19/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-45664 | 19175302 |
| 05/15/2009 | | Invoice=10448367 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 02/19/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 19175303 |
| 05/15/2009 | | Invoice=10448367 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 02/19/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19175304 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 02/19/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19175305 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 02/19/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11525 | 19175306 |
| 05/15/2009 | | Invoice=10448367 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 02/19/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19175307 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 02/19/2009 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19175308 |
| 05/15/2009 | | Invoice=10448367 | | 9.00 | 0.08 | 0.72 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/19/2009 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19175309 |
| 05/15/2009 | | Invoice=10448367 | | 11.00 | 0.08 | 0.88 | | |
| 02/19/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11525-BLS FIL OR ENT: FILED | 19175310 |
| 05/15/2009 | | Invoice=10448367 | | 0.00 | 0.00 | 0.00 | | |
| 02/19/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11525-BLS DOCUMENT 1689-0 | 19175311 |
| 05/15/2009 | | Invoice=10448367 | | 0.00 | 0.00 | 0.00 | | |
| 02/19/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11525-BLS DOCUMENT 1689-1 | 19175312 |
| 05/15/2009 | | Invoice=10448367 | | 0.00 | 0.00 | 0.00 | | |
| 02/20/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19175313 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.08 | 0.08 | | |
| 02/20/2009 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19175314 |
| 05/15/2009 | | Invoice=10448367 | | 11.00 | 0.08 | 0.88 | | |
| 02/20/2009 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 08-11153-MG DOCUMENT 517-0 | 19175315 |
| 05/15/2009 | | Invoice=10448367 | | 15.00 | 0.08 | 1.20 | | |
| 02/20/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 544-0 | 19175316 |
| 05/15/2009 | | Invoice=10448367 | | 30.00 | 0.08 | 2.40 | | |
| 02/27/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19175317 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.08 | 0.08 | | |
| 02/27/2009 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19175318 |
| 05/15/2009 | | Invoice=10448367 | | 10.00 | 0.08 | 0.80 | | |
| 02/27/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 539-0 | 19175319 |
| 05/15/2009 | | Invoice=10448367 | | 2.00 | 0.08 | 0.16 | | |
| 03/03/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19237423 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 0.08 | 0.08 | | |
| 03/03/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-45664 | 19237424 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 0.08 | 0.08 | | |
| 03/03/2009 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 19237425 |
| 05/15/2009 | | Invoice=10448369 | | 6.00 | 0.08 | 0.48 | | |
| 03/03/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19237426 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 0.08 | 0.08 | | |
| 03/04/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19237427 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 0.08 | 0.08 | | |
| 03/04/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19237428 |
| 05/15/2009 | | Invoice=10448369 | | 30.00 | 0.08 | 2.40 | | |
| 03/04/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-MG DOCUMENT 106-0 | 19237429 |
| 05/15/2009 | | Invoice=10448369 | | 3.00 | 0.08 | 0.24 | | |
| 03/04/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 342-0 | 19237430 |
| 05/15/2009 | | Invoice=10448369 | | 4.00 | 0.08 | 0.32 | | |
| 03/11/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19237431 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 0.08 | 0.08 | | |
| 03/11/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19237432 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 0.08 | 0.08 | | |
| 03/13/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19237433 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 0.08 | 0.08 | | |
| 03/13/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-MG DOCUMENT 580-1 | 19237434 |
| 05/15/2009 | | Invoice=10448369 | | 3.00 | 0.08 | 0.24 | | |
| 03/25/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19237435 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 0.08 | 0.08 | | |
| 03/25/2009 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-MG | 19237436 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/15/2009 | | Invoice=10448369 | | 12.00 | 0.08 | 0.96 | | |
| 03/25/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-MG | 19237437 |
| 05/15/2009 | | Invoice=10448369 | | 3.00 | 0.08 | 0.24 | | |
| 03/25/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG | 19237438 |
| 05/15/2009 | | Invoice=10448369 | | 2.00 | 0.08 | 0.16 | | |
| 03/25/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG | 19237439 |
| 05/15/2009 | | Invoice=10448369 | | 2.00 | 0.08 | 0.16 | | |
| 03/25/2009 | 08028 | MARY M. DAVIS | LEXP | 27.00 | 0.08 | 2.16 | Pacer research on 08-11153-MG | 19237440 |
| 05/15/2009 | | Invoice=10448369 | | 27.00 | 0.08 | 2.16 | | |
| 03/25/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG | 19237441 |
| 05/15/2009 | | Invoice=10448369 | | 30.00 | 0.08 | 2.40 | | |
| 03/25/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 542-0 | 19237442 |
| 05/15/2009 | | Invoice=10448369 | | 30.00 | 0.08 | 2.40 | | |
| 04/02/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19284225 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 0.08 | 0.08 | | |
| 04/02/2009 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19284226 |
| 06/09/2009 | | Invoice=10451001 | | 6.00 | 0.08 | 0.48 | | |
| 04/02/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 576-0 | 19284227 |
| 06/09/2009 | | Invoice=10451001 | | 2.00 | 0.08 | 0.16 | | |
| 04/30/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19284228 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 0.08 | 0.08 | | |
| 04/30/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on U.S. SHIPPING | 19284229 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 0.08 | 0.08 | | |
| 04/30/2009 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19284230 |
| 06/09/2009 | | Invoice=10451001 | | 6.00 | 0.08 | 0.48 | | |
| 05/01/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10867 | 19364857 |
| 10/28/2009 | | Invoice=10467783 | | 1.00 | 0.08 | 0.08 | | |
| 05/01/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-45664 | 19364858 |
| 10/28/2009 | | Invoice=10467783 | | 1.00 | 0.08 | 0.08 | | |
| 05/01/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 19364859 |
| 10/28/2009 | | Invoice=10467783 | | 2.00 | 0.08 | 0.16 | | |
| 05/01/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-45664-DML11 DOCUMENT 1659-0 | 19364860 |
| 10/28/2009 | | Invoice=10467783 | | 4.00 | 0.08 | 0.32 | | |
| 05/01/2009 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-45664-DML11 DOCUMENT 1660-0 | 19364861 |
| 10/28/2009 | | Invoice=10467783 | | 5.00 | 0.08 | 0.40 | | |
| 05/01/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-45664-DML11 DOCUMENT 1661-0 | 19364862 |
| 10/28/2009 | | Invoice=10467783 | | 4.00 | 0.08 | 0.32 | | |
| 05/01/2009 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-45664-DML11 DOCUMENT 1662-0 | 19364863 |
| 10/28/2009 | | Invoice=10467783 | | 5.00 | 0.08 | 0.40 | | |
| 05/01/2009 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-45664-DML11 DOCUMENT 1663-0 | 19364864 |
| 10/28/2009 | | Invoice=10467783 | | 5.00 | 0.08 | 0.40 | | |
| 05/01/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19364865 |
| 10/28/2009 | | Invoice=10467783 | | 1.00 | 0.08 | 0.08 | | |
| 05/22/2009 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-11153-MG DOCUMENT 636-0 | 19364866 |
| 10/28/2009 | | Invoice=10467783 | | 11.00 | 0.08 | 0.88 | | |
| 05/29/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19364867 |
| 10/28/2009 | | Invoice=10467783 | | 30.00 | 0.08 | 2.40 | | |
| 05/29/2009 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-11153-MG DOCUMENT 527-0 | 19364868 |
| 10/28/2009 | | Invoice=10467783 | | 9.00 | 0.08 | 0.72 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/15/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on EXPRESS ENERGY SERVICES OPERAT | 19481030 |
| 10/28/2009 | | Invoice=10467785 | | 1.00 | 0.08 | 0.08 | | |
| 07/15/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 07-41365 FIL OR ENT: FILED FRO | 19481031 |
| 10/28/2009 | | Invoice=10467785 | | 30.00 | 0.08 | 2.40 | | |
| 07/15/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on BUILDING MATERIALS HOLDING COR | 19481032 |
| 10/28/2009 | | Invoice=10467785 | | 1.00 | 0.08 | 0.08 | | |
| 07/15/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10023 | 19481033 |
| 10/28/2009 | | Invoice=10467785 | | 1.00 | 0.08 | 0.08 | | |
| 07/15/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10867 | 19481034 |
| 10/28/2009 | | Invoice=10467785 | | 1.00 | 0.08 | 0.08 | | |
| 07/15/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-12074-KJC DOCUMENT 132-0 | 19481035 |
| 10/28/2009 | | Invoice=10467785 | | 30.00 | 0.08 | 2.40 | | |
| 07/15/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-12074-KJC DOCUMENT 132-1 | 19481036 |
| 10/28/2009 | | Invoice=10467785 | | 30.00 | 0.08 | 2.40 | | |
| 07/15/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19481037 |
| 10/28/2009 | | Invoice=10467785 | | 1.00 | 0.08 | 0.08 | | |
| 07/15/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-45664 | 19481038 |
| 10/28/2009 | | Invoice=10467785 | | 1.00 | 0.08 | 0.08 | | |
| 07/15/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 19481039 |
| 10/28/2009 | | Invoice=10467785 | | 3.00 | 0.08 | 0.24 | | |
| 07/22/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19481040 |
| 10/28/2009 | | Invoice=10467785 | | 1.00 | 0.08 | 0.08 | | |
| 07/22/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10023 | 19481041 |
| 10/28/2009 | | Invoice=10467785 | | 1.00 | 0.08 | 0.08 | | |
| 07/22/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10867 | 19481042 |
| 10/28/2009 | | Invoice=10467785 | | 1.00 | 0.08 | 0.08 | | |
| 07/22/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-45664 | 19481043 |
| 10/28/2009 | | Invoice=10467785 | | 1.00 | 0.08 | 0.08 | | |
| 07/22/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-45664 | 19481044 |
| 10/28/2009 | | Invoice=10467785 | | 1.00 | 0.08 | 0.08 | | |
| 07/22/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 19481045 |
| 10/28/2009 | | Invoice=10467785 | | 2.00 | 0.08 | 0.16 | | |
| 07/22/2009 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 08-11153-MG | 19481046 |
| 10/28/2009 | | Invoice=10467785 | | 19.00 | 0.08 | 1.52 | | |
| 07/22/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-MG | 19481047 |
| 10/28/2009 | | Invoice=10467785 | | 3.00 | 0.08 | 0.24 | | |
| 07/22/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10867-KG FIL OR ENT: FILED | 19481048 |
| 10/28/2009 | | Invoice=10467785 | | 1.00 | 0.08 | 0.08 | | |
| 07/27/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19481049 |
| 10/28/2009 | | Invoice=10467785 | | 1.00 | 0.08 | 0.08 | | |
| 07/27/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19481050 |
| 10/28/2009 | | Invoice=10467785 | | 3.00 | 0.08 | 0.24 | | |
| 07/27/2009 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19481051 |
| 10/28/2009 | | Invoice=10467785 | | 6.00 | 0.08 | 0.48 | | |
| 07/27/2009 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19481052 |
| 10/28/2009 | | Invoice=10467785 | | 13.00 | 0.08 | 1.04 | | |
| 07/27/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19481053 |
| 10/28/2009 | | Invoice=10467785 | | 1.00 | 0.08 | 0.08 | | |
| 07/27/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG | 19481054 |
| 10/28/2009 | | Invoice=10467785 | | 2.00 | 0.08 | 0.16 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/27/2009 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-MG | 19481055 |
| 10/28/2009 | | Invoice=10467785 | | 5.00 | 0.08 | 0.40 | | |
| 07/27/2009 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-MG | 19481056 |
| 10/28/2009 | | Invoice=10467785 | | 7.00 | 0.08 | 0.56 | | |
| 07/27/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG | 19481057 |
| 10/28/2009 | | Invoice=10467785 | | 2.00 | 0.08 | 0.16 | | |
| 07/27/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG | 19481058 |
| 10/28/2009 | | Invoice=10467785 | | 2.00 | 0.08 | 0.16 | | |
| 09/03/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617315 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/03/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 695-0 | 19617316 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/03/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 488-0 | 19617317 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/09/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 19617254 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/09/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 696-0 | 19617255 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/10/2009 | 08028 | MARY M. DAVIS | LEXP | 29.00 | 0.08 | 2.32 | Pacer research on 08-11153-MG DOCUMENT 698-0 | 19600237 |
| 12/28/2009 | | Invoice=10474574 | | 29.00 | 0.08 | 2.32 | | |
| 09/10/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 698-1 | 19600238 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/10/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 700-0 | 19600239 |
| 12/28/2009 | | Invoice=10474574 | | 4.00 | 0.08 | 0.32 | | |
| 09/10/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 496-0 | 19600240 |
| 12/28/2009 | | Invoice=10474574 | | 4.00 | 0.08 | 0.32 | | |
| 09/10/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 495-0 | 19600241 |
| 12/28/2009 | | Invoice=10474574 | | 4.00 | 0.08 | 0.32 | | |
| 09/10/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 488-0 | 19600242 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/10/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 446-0 | 19600243 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/10/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617256 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/11/2009 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 08-11153-MG DOCUMENT 698-7 | 19600244 |
| 12/28/2009 | | Invoice=10474574 | | 14.00 | 0.08 | 1.12 | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617257 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG DOCUMENT 709-11 | 19617258 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 708-0 | 19617259 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10023 | 19617260 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10023 | 19617261 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10023-REG DOCUMENT 2740-1 | 19617262 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 09-10023-REG DOCUMENT 2740-2 | 19617263 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/28/2009 | | Invoice=10474574 | | 14.00 | 0.08 | 1.12 | | |
| | | | | | | | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10023-REG DOCUMENT 2741-0 | 19617264 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 09-10023-REG DOCUMENT 2741-1 | 19617265 |
| 12/28/2009 | | Invoice=10474574 | | 19.00 | 0.08 | 1.52 | | |
| | | | | | | | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10023-REG DOCUMENT 2742-0 | 19617266 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-10023-REG DOCUMENT 2742-1 | 19617267 |
| 12/28/2009 | | Invoice=10474574 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10023-REG DOCUMENT 2742-2 | 19617268 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 09-10023-REG DOCUMENT 2742-3 | 19617269 |
| 12/28/2009 | | Invoice=10474574 | | 14.00 | 0.08 | 1.12 | | |
| | | | | | | | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-10023-REG DOCUMENT 2742-4 | 19617270 |
| 12/28/2009 | | Invoice=10474574 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 09-10023-REG DOCUMENT 2742-5 | 19617271 |
| 12/28/2009 | | Invoice=10474574 | | 16.00 | 0.08 | 1.28 | | |
| | | | | | | | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 09-10023-REG DOCUMENT 2742-6 | 19617272 |
| 12/28/2009 | | Invoice=10474574 | | 6.00 | 0.08 | 0.48 | | |
| | | | | | | | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 09-10023-REG DOCUMENT 2742-7 | 19617273 |
| 12/28/2009 | | Invoice=10474574 | | 11.00 | 0.08 | 0.88 | | |
| | | | | | | | | |
| 09/12/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-10023-REG DOCUMENT 2742-8 | 19617274 |
| 12/28/2009 | | Invoice=10474574 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 09/14/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617275 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 09/14/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19617276 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 09/14/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 49-0 | 19617277 |
| 12/28/2009 | | Invoice=10474574 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 09/14/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 333-0 | 19617278 |
| 12/28/2009 | | Invoice=10474574 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 09/14/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617279 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 09/14/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 707-0 | 19617280 |
| 12/28/2009 | | Invoice=10474574 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 09/14/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 703-0 | 19617281 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 09/14/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617318 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 09/14/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19617319 |
| 12/28/2009 | | Invoice=10474574 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 09/15/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617282 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 09/15/2009 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-MG DOCUMENT 685-0 | 19617283 |
| 12/28/2009 | | Invoice=10474574 | | 5.00 | 0.08 | 0.40 | | |
| | | | | | | | | |
| 09/15/2009 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-MG DOCUMENT 692-0 | 19617284 |
| 12/28/2009 | | Invoice=10474574 | | 5.00 | 0.08 | 0.40 | | |
| | | | | | | | | |
| 09/15/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 703-0 | 19617285 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/15/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 219-0 | 19617286 |
| 12/28/2009 | | Invoice=10474574 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 09/15/2009 | 08028 | MARY M. DAVIS | LEXP | 24.00 | 0.08 | 1.92 | Pacer research on 08-11153-MG DOCUMENT 502-0 | 19617287 |
| 12/28/2009 | | Invoice=10474574 | | 24.00 | 0.08 | 1.92 | | |
| | | | | | | | | |
| 09/18/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 19617288 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 09/18/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617320 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 09/18/2009 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 08-11153-MG DOCUMENT 174-0 | 19617321 |
| 12/28/2009 | | Invoice=10474574 | | 15.00 | 0.08 | 1.20 | | |
| | | | | | | | | |
| 09/21/2009 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-MG DOCUMENT 688-0 | 19617322 |
| 12/28/2009 | | Invoice=10474574 | | 7.00 | 0.08 | 0.56 | | |
| | | | | | | | | |
| 09/21/2009 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-11153-MG DOCUMENT 687-0 | 19617323 |
| 12/28/2009 | | Invoice=10474574 | | 6.00 | 0.08 | 0.48 | | |
| | | | | | | | | |
| 09/21/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617324 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 09/21/2009 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-MG DOCUMENT 671-0 | 19617325 |
| 12/28/2009 | | Invoice=10474574 | | 5.00 | 0.08 | 0.40 | | |
| | | | | | | | | |
| 09/21/2009 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-MG DOCUMENT 671-1 | 19617326 |
| 12/28/2009 | | Invoice=10474574 | | 7.00 | 0.08 | 0.56 | | |
| | | | | | | | | |
| 09/21/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 671-2 | 19617327 |
| 12/28/2009 | | Invoice=10474574 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 09/21/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 671-3 | 19617328 |
| 12/28/2009 | | Invoice=10474574 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 09/21/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 671-4 | 19617329 |
| 12/28/2009 | | Invoice=10474574 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 09/21/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617289 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 09/21/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 479-0 | 19617290 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 09/21/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 479-7 | 19617291 |
| 12/28/2009 | | Invoice=10474574 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 09/21/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-MG DOCUMENT 488-7 | 19617292 |
| 12/28/2009 | | Invoice=10474574 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 09/21/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 488-0 | 19617293 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 09/23/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-MG DOCUMENT 719-0 | 19617330 |
| 12/28/2009 | | Invoice=10474574 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 09/24/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617294 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 09/24/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617295 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 09/24/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617296 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 09/24/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 695-0 | 19617297 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 09/24/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 712-0 | 19617298 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 09/24/2009 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 08-11153-MG | 19617299 |
| 12/28/2009 | | Invoice=10474574 | | 15.00 | 0.08 | 1.20 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/24/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG | 19617300 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/24/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 61-0 | 19600245 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/25/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617301 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/25/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19617302 |
| 12/28/2009 | | Invoice=10474574 | | 3.00 | 0.08 | 0.24 | | |
| 09/28/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617303 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/29/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617304 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/30/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617305 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/30/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617306 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/30/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617307 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/30/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617308 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/30/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617309 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/30/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19617310 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/30/2009 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-11153-MG DOCUMENT 720-0 | 19617311 |
| 12/28/2009 | | Invoice=10474574 | | 9.00 | 0.08 | 0.72 | | |
| 09/30/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-MG FIL OR ENT: FILED | 19617312 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.08 | 0.08 | | |
| 09/30/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 731-0 | 19617313 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 09/30/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-MG DOCUMENT 732-0 | 19617314 |
| 12/28/2009 | | Invoice=10474574 | | 30.00 | 0.08 | 2.40 | | |
| 11/05/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 19704510 |
| 02/12/2010 | | Invoice=10478946 | | 1.00 | 0.08 | 0.08 | | |
| 11/05/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL DOCUMENT 333-0 | 19704511 |
| 02/12/2010 | | Invoice=10478946 | | 2.00 | 0.08 | 0.16 | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19704512 |
| 02/12/2010 | | Invoice=10478946 | | 1.00 | 0.08 | 0.08 | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 21.00 | 0.08 | 1.68 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19704513 |
| 02/12/2010 | | Invoice=10478946 | | 21.00 | 0.08 | 1.68 | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL DOCUMENT 641-2 | 19704514 |
| 02/12/2010 | | Invoice=10478946 | | 2.00 | 0.08 | 0.16 | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 19704515 |
| 02/12/2010 | | Invoice=10478946 | | 1.00 | 0.08 | 0.08 | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 19704516 |
| 02/12/2010 | | Invoice=10478946 | | 1.00 | 0.08 | 0.08 | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 19704517 |
| 02/12/2010 | | Invoice=10478946 | | 1.00 | 0.08 | 0.08 | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-11153-BRL DOCUMENT 643-0 | 19704518 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/12/2010 | | Invoice=10478946 | | 9.00 | 0.08 | 0.72 | | |
| | | | | | | | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-11153-BRL DOCUMENT 771-0 | 19704519 |
| 02/12/2010 | | Invoice=10478946 | | 9.00 | 0.08 | 0.72 | | |
| | | | | | | | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-BRL DOCUMENT 784-0 | 19704520 |
| 02/12/2010 | | Invoice=10478946 | | 12.00 | 0.08 | 0.96 | | |
| | | | | | | | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 19704524 |
| 02/12/2010 | | Invoice=10478946 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL DOCUMENT 641-3 | 19704525 |
| 02/12/2010 | | Invoice=10478946 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 641-5 | 19704526 |
| 02/12/2010 | | Invoice=10478946 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 641-4 | 19704527 |
| 02/12/2010 | | Invoice=10478946 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 11/10/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-BRL DOCUMENT 641-1 | 19704528 |
| 02/12/2010 | | Invoice=10478946 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 11/18/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on WHX | 19704521 |
| 02/12/2010 | | Invoice=10478946 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 11/18/2009 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 05-11444-ALG DOCUMENT 109-0 | 19704522 |
| 02/12/2010 | | Invoice=10478946 | | 23.00 | 0.08 | 1.84 | | |
| | | | | | | | | |
| 11/18/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 05-11444-ALG DOCUMENT 145-0 | 19704523 |
| 02/12/2010 | | Invoice=10478946 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784609 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784610 |
| 02/17/2010 | | Invoice=10479887 | | 8.00 | 0.08 | 0.64 | | |
| | | | | | | | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 724-0 | 19784611 |
| 02/17/2010 | | Invoice=10479887 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 728-0 | 19784612 |
| 02/17/2010 | | Invoice=10479887 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 728-1 | 19784613 |
| 02/17/2010 | | Invoice=10479887 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 08-11153-BRL DOCUMENT 728-2 | 19784614 |
| 02/17/2010 | | Invoice=10479887 | | 16.00 | 0.08 | 1.28 | | |
| | | | | | | | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 728-3 | 19784615 |
| 02/17/2010 | | Invoice=10479887 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 728-4 | 19784616 |
| 02/17/2010 | | Invoice=10479887 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-11153-BRL DOCUMENT 728-5 | 19784617 |
| 02/17/2010 | | Invoice=10479887 | | 11.00 | 0.08 | 0.88 | | |
| | | | | | | | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-BRL DOCUMENT 728-6 | 19784618 |
| 02/17/2010 | | Invoice=10479887 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-BRL DOCUMENT 728-7 | 19784619 |
| 02/17/2010 | | Invoice=10479887 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-BRL DOCUMENT 728-8 | 19784620 |
| 02/17/2010 | | Invoice=10479887 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-BRL DOCUMENT 728-9 | 19784621 |
| 02/17/2010 | | Invoice=10479887 | | 12.00 | 0.08 | 0.96 | | |
| | | | | | | | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-BRL DOCUMENT 728-10 | 19784622 |
| 02/17/2010 | | Invoice=10479887 | | 3.00 | 0.08 | 0.24 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-BRL DOCUMENT 728-11 | 19784623 |
| 02/17/2010 | | Invoice=10479887 | | 4.00 | 0.08 | 0.32 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL DOCUMENT 728-12 | 19784624 |
| 02/17/2010 | | Invoice=10479887 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL DOCUMENT 728-13 | 19784625 |
| 02/17/2010 | | Invoice=10479887 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL DOCUMENT 730-0 | 19784626 |
| 02/17/2010 | | Invoice=10479887 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-BRL DOCUMENT 730-1 | 19784627 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-BRL DOCUMENT 730-2 | 19784628 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-45664 | 19784629 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 19784630 |
| 02/17/2010 | | Invoice=10479887 | | 11.00 | 0.08 | 0.88 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 08-45664-DML11 DOCUMENT 4233-0 | 19784631 |
| 02/17/2010 | | Invoice=10479887 | | 16.00 | 0.08 | 1.28 | | |
| 12/07/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784632 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/07/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19784633 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/07/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-45664 | 19784634 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/07/2009 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784635 |
| 02/17/2010 | | Invoice=10479887 | | 8.00 | 0.08 | 0.64 | | |
| 12/07/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-BRL DOCUMENT 770-0 | 19784636 |
| 02/17/2010 | | Invoice=10479887 | | 3.00 | 0.08 | 0.24 | | |
| 12/07/2009 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 19784637 |
| 02/17/2010 | | Invoice=10479887 | | 7.00 | 0.08 | 0.56 | | |
| 12/07/2009 | 08028 | MARY M. DAVIS | LEXP | 21.00 | 0.08 | 1.68 | Pacer research on 08-11153-BRL DOCUMENT 788-0 | 19784638 |
| 02/17/2010 | | Invoice=10479887 | | 21.00 | 0.08 | 1.68 | | |
| 12/07/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-45664-DML11 DOCUMENT 4311-0 | 19784639 |
| 02/17/2010 | | Invoice=10479887 | | 30.00 | 0.08 | 2.40 | | |
| 12/07/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784640 |
| 02/17/2010 | | Invoice=10479887 | | 2.00 | 0.08 | 0.16 | | |
| 12/07/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19784641 |
| 02/17/2010 | | Invoice=10479887 | | 2.00 | 0.08 | 0.16 | | |
| 12/07/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-45664-DML11 DOCUMENT 4340-0 | 19784642 |
| 02/17/2010 | | Invoice=10479887 | | 3.00 | 0.08 | 0.24 | | |
| 12/07/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-45664-DML11 DOCUMENT 4341-0 | 19784643 |
| 02/17/2010 | | Invoice=10479887 | | 3.00 | 0.08 | 0.24 | | |
| 12/08/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784550 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/08/2009 | 08028 | MARY M. DAVIS | LEXP | 22.00 | 0.08 | 1.76 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784551 |
| 02/17/2010 | | Invoice=10479887 | | 22.00 | 0.08 | 1.76 | | |
| 12/08/2009 | 08028 | MARY M. DAVIS | LEXINGTON | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784552 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/08/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784553 |
| 02/17/2010 | | Invoice=10479887 | | 2.00 | 0.08 | 0.16 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784554 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784555 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784556 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784557 |
| 02/17/2010 | | Invoice=10479887 | | 2.00 | 0.08 | 0.16 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 709-1 | 19784558 |
| 02/17/2010 | | Invoice=10479887 | | 30.00 | 0.08 | 2.40 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 08-11153-BRL DOCUMENT 709-2 | 19784559 |
| 02/17/2010 | | Invoice=10479887 | | 16.00 | 0.08 | 1.28 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 709-3 | 19784560 |
| 02/17/2010 | | Invoice=10479887 | | 30.00 | 0.08 | 2.40 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 709-4 | 19784561 |
| 02/17/2010 | | Invoice=10479887 | | 30.00 | 0.08 | 2.40 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-11153-BRL DOCUMENT 709-5 | 19784562 |
| 02/17/2010 | | Invoice=10479887 | | 11.00 | 0.08 | 0.88 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-BRL DOCUMENT 709-6 | 19784563 |
| 02/17/2010 | | Invoice=10479887 | | 3.00 | 0.08 | 0.24 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-BRL DOCUMENT 709-7 | 19784564 |
| 02/17/2010 | | Invoice=10479887 | | 4.00 | 0.08 | 0.32 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-BRL DOCUMENT 709-8 | 19784565 |
| 02/17/2010 | | Invoice=10479887 | | 3.00 | 0.08 | 0.24 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-BRL DOCUMENT 709-9 | 19784566 |
| 02/17/2010 | | Invoice=10479887 | | 12.00 | 0.08 | 0.96 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-BRL DOCUMENT 709-10 | 19784567 |
| 02/17/2010 | | Invoice=10479887 | | 3.00 | 0.08 | 0.24 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-BRL DOCUMENT 709-11 | 19784568 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 08-11153-BRL DOCUMENT 710-1 | 19784569 |
| 02/17/2010 | | Invoice=10479887 | | 15.00 | 0.08 | 1.20 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 709-0 | 19784570 |
| 02/17/2010 | | Invoice=10479887 | | 30.00 | 0.08 | 2.40 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784571 |
| 02/17/2010 | | Invoice=10479887 | | 2.00 | 0.08 | 0.16 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784572 |
| 02/17/2010 | | Invoice=10479887 | | 2.00 | 0.08 | 0.16 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-BRL DOCUMENT 786-0 | 19784573 |
| 02/17/2010 | | Invoice=10479887 | | 4.00 | 0.08 | 0.32 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784574 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784575 |
| 02/17/2010 | | Invoice=10479887 | | 30.00 | 0.08 | 2.40 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL DOCUMENT 333-0 | 19784576 |
| 02/17/2010 | | Invoice=10479887 | | 2.00 | 0.08 | 0.16 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL DOCUMENT 785-0 | 19784577 |
| 02/17/2010 | | Invoice=10479887 | | 2.00 | 0.08 | 0.16 | | |
| 12/14/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784578 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 12/14/2009 | 08028 | MARY M. DAVIS | LEXP | 22.00 | 0.08 | 1.76 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784579 |
| 02/17/2010 | | Invoice=10479887 | | 22.00 | 0.08 | 1.76 | | |
| | | | | | | | | |
| 12/14/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 728-0 | 19784580 |
| 02/17/2010 | | Invoice=10479887 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 12/14/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 728-1 | 19784581 |
| 02/17/2010 | | Invoice=10479887 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 12/14/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 724-0 | 19784582 |
| 02/17/2010 | | Invoice=10479887 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 12/14/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-BRL DOCUMENT 730-1 | 19784583 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 12/14/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-BRL DOCUMENT 730-2 | 19784584 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 12/16/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784585 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 12/16/2009 | 08028 | MARY M. DAVIS | LEXP | 22.00 | 0.08 | 1.76 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784586 |
| 02/17/2010 | | Invoice=10479887 | | 22.00 | 0.08 | 1.76 | | |
| | | | | | | | | |
| 12/16/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-BRL DOCUMENT 786-0 | 19784587 |
| 02/17/2010 | | Invoice=10479887 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 12/16/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784588 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 12/16/2009 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784589 |
| 02/17/2010 | | Invoice=10479887 | | 9.00 | 0.08 | 0.72 | | |
| | | | | | | | | |
| 12/16/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 710-0 | 19784590 |
| 02/17/2010 | | Invoice=10479887 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 12/16/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 709-0 | 19784591 |
| 02/17/2010 | | Invoice=10479887 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 12/16/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784592 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 12/16/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784593 |
| 02/17/2010 | | Invoice=10479887 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 12/17/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784594 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 12/17/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784595 |
| 02/17/2010 | | Invoice=10479887 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 12/18/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784596 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 12/18/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784597 |
| 02/17/2010 | | Invoice=10479887 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 12/18/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784598 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 12/18/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-BRL | 19784599 |
| 02/17/2010 | | Invoice=10479887 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 12/18/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-BRL GROUP: ALL | 19784600 |
| 02/17/2010 | | Invoice=10479887 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 12/18/2009 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784601 |
| 02/17/2010 | | Invoice=10479887 | | 6.00 | 0.08 | 0.48 | | |
| | | | | | | | | |
| 12/24/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784602 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/24/2009 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784603 |
| 02/17/2010 | | Invoice=10479887 | | 6.00 | 0.08 | 0.48 | | |
| | | | | | | | | |
| 12/24/2009 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784604 |
| 02/17/2010 | | Invoice=10479887 | | 11.00 | 0.08 | 0.88 | | |
| | | | | | | | | |
| 12/24/2009 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784605 |
| 02/17/2010 | | Invoice=10479887 | | 13.00 | 0.08 | 1.04 | | |
| | | | | | | | | |
| 12/24/2009 | 08028 | MARY M. DAVIS | LEXP | 26.00 | 0.08 | 2.08 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784606 |
| 02/17/2010 | | Invoice=10479887 | | 26.00 | 0.08 | 2.08 | | |
| | | | | | | | | |
| 12/24/2009 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 08-11153-BRL DOCUMENT 482-0 | 19784607 |
| 02/17/2010 | | Invoice=10479887 | | 8.00 | 0.08 | 0.64 | | |
| | | | | | | | | |
| 12/24/2009 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-BRL DOCUMENT 493-0 | 19784608 |
| 02/17/2010 | | Invoice=10479887 | | 7.00 | 0.08 | 0.56 | | |
| | | | | | | | | |
| 01/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19904150 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 01/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19904151 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 01/06/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904152 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 01/06/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904153 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 01/06/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 798-0 | 19904154 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 01/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19904155 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 01/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-BRL | 19904156 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 01/06/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904157 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 01/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-BRL | 19904158 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 01/06/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904159 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 01/06/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-BRL DOCUMENT 801-0 | 19904160 |
| 06/30/2010 | | Invoice=10494596 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 01/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19904161 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 01/12/2010 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904162 |
| 06/30/2010 | | Invoice=10494596 | | 13.00 | 0.08 | 1.04 | | |
| | | | | | | | | |
| 02/02/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10690 | 19904163 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 02/02/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10690-KJC FIL OR ENT: FILED | 19904164 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 02/02/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10690-KJC DOCUMENT 2122-1 | 19904165 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 02/02/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-10690-KJC DOCUMENT 2078-0 | 19904166 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 02/11/2010 | 08028 | MARY M. DAVIS | LEXINGTON | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19904127 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 02/11/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904128 |
| 06/30/2010 | | Invoice=10494596 | | 12.00 | 0.08 | 0.96 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19904129 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19904130 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904131 |
| 06/30/2010 | | Invoice=10494596 | | 9.00 | 0.08 | 0.72 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904132 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904133 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19904134 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-11153-BRL DOCUMENT 527-0 | 19904135 |
| 06/30/2010 | | Invoice=10494596 | | 9.00 | 0.08 | 0.72 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904136 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-BRL DOCUMENT 723-0 | 19904137 |
| 06/30/2010 | | Invoice=10494596 | | 5.00 | 0.08 | 0.40 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-BRL GROUP: ALL | 19904138 |
| 06/30/2010 | | Invoice=10494596 | | 4.00 | 0.08 | 0.32 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19904139 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 29.00 | 0.08 | 2.32 | Pacer research on 08-11153-BRL DOCUMENT 715-0 | 19904140 |
| 06/30/2010 | | Invoice=10494596 | | 29.00 | 0.08 | 2.32 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL DOCUMENT 835-0 | 19904141 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-BRL DOCUMENT 834-0 | 19904142 |
| 06/30/2010 | | Invoice=10494596 | | 5.00 | 0.08 | 0.40 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 396-5 | 19904143 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-11153-BRL DOCUMENT 399-0 | 19904144 |
| 06/30/2010 | | Invoice=10494596 | | 9.00 | 0.08 | 0.72 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 25.00 | 0.08 | 2.00 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904145 |
| 06/30/2010 | | Invoice=10494596 | | 25.00 | 0.08 | 2.00 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 25.00 | 0.08 | 2.00 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904146 |
| 06/30/2010 | | Invoice=10494596 | | 25.00 | 0.08 | 2.00 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-BRL DOCUMENT 836-0 | 19904147 |
| 06/30/2010 | | Invoice=10494596 | | 12.00 | 0.08 | 0.96 | | |
| 02/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19904148 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 02/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904149 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 02/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19904167 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 02/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904168 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 02/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904169 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 02/16/2010 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904170 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/30/2010 | | Invoice=10494596 | | 10.00 | 0.08 | 0.80 | | |
| 03/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19934744 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19934745 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19934746 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/08/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934747 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 03/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10023 | 19934748 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10003 | 19934749 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/08/2010 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 10-10003-MFW FIL OR ENT: FILED | 19934750 |
| 06/30/2010 | | Invoice=10494596 | | 19.00 | 0.08 | 1.52 | | |
| 03/08/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 10-10003-MFW FIL OR ENT: FILED | 19934751 |
| 06/30/2010 | | Invoice=10494596 | | 23.00 | 0.08 | 1.84 | | |
| 03/08/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 10-10003-MFW DOCUMENT 47-0 | 19934752 |
| 06/30/2010 | | Invoice=10494596 | | 6.00 | 0.08 | 0.48 | | |
| 03/08/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 10-10003-MFW DOCUMENT 267-0 | 19934753 |
| 06/30/2010 | | Invoice=10494596 | | 9.00 | 0.08 | 0.72 | | |
| 03/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19934754 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10023 | 19934755 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19934756 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19934757 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/09/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-10023-REG FIL OR ENT: FILED | 19934758 |
| 06/30/2010 | | Invoice=10494596 | | 3.00 | 0.08 | 0.24 | | |
| 03/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 19934759 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/09/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934760 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 03/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10638 | 19934761 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10638-JMP FIL OR ENT: FILED | 19934762 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10638-JMP FIL OR ENT: FILED | 19934763 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 05-44481 | 19934764 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/09/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 05-44481-RDD DOCUMENT 14633-0 | 19934765 |
| 06/30/2010 | | Invoice=10494596 | | 5.00 | 0.08 | 0.40 | | |
| 03/09/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 05-44481-RDD FIL OR ENT: FILED | 19934766 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/09/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 05-44481-RDD DOCUMENT 18707-0 | 19934767 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10799 | 19934768 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10442 | 19934769 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19934770 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19934771 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 10-10799-KJC FIL OR ENT: FILED | 19934772 |
| 06/30/2010 | | Invoice=10494596 | | 3.00 | 0.08 | 0.24 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 27.00 | 0.08 | 2.16 | Pacer research on 10-10799-KJC DOCUMENT 1-0 | 19934773 |
| 06/30/2010 | | Invoice=10494596 | | 27.00 | 0.08 | 2.16 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10442-CSS FIL OR ENT: FILED | 19934774 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10442-CSS DOCUMENT 5-0 | 19934775 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10442-CSS FIL OR ENT: FILED | 19934776 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 10-10442-CSS DOCUMENT 1-0 | 19934777 |
| 06/30/2010 | | Invoice=10494596 | | 11.00 | 0.08 | 0.88 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934778 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 19934779 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19934780 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934781 |
| 06/30/2010 | | Invoice=10494596 | | 8.00 | 0.08 | 0.64 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 09-16335-BRL DOCUMENT 723-0 | 19934782 |
| 06/30/2010 | | Invoice=10494596 | | 14.00 | 0.08 | 1.12 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 09-16335-BRL DOCUMENT 720-0 | 19934783 |
| 06/30/2010 | | Invoice=10494596 | | 8.00 | 0.08 | 0.64 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 09-16335-BRL DOCUMENT 722-0 | 19934784 |
| 06/30/2010 | | Invoice=10494596 | | 7.00 | 0.08 | 0.56 | | |
| 03/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19934785 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19934786 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on I-STAR | 19934787 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on I STAR | 19934788 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on ISTAR | 19934789 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on ISTAR FINANCIAL | 19934790 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 19934791 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/12/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934792 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-45664 | 19934930 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/12/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 19934931 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/12/2010 | 08028 | MARY M. DAVIS | LEXP | 69.00 | 0.08 | 5.52 | Pacer research on 08-45664-DML11 DOCUMENT 4171-0 | 19934932 |
| 06/30/2010 | | Invoice=10494596 | | 69.00 | 0.08 | 5.52 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19934793 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19934794 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19934795 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 19934796 |
| 06/30/2010 | | Invoice=10494596 | | 7.00 | 0.08 | 0.56 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-SCC DOCUMENT 784-0 | 19934797 |
| 06/30/2010 | | Invoice=10494596 | | 12.00 | 0.08 | 0.96 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC DOCUMENT 784-1 | 19934798 |
| 06/30/2010 | | Invoice=10494596 | | 3.00 | 0.08 | 0.24 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC DOCUMENT 784-2 | 19934799 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC DOCUMENT 784-3 | 19934800 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 08-11153-SCC DOCUMENT 784-4 | 19934801 |
| 06/30/2010 | | Invoice=10494596 | | 19.00 | 0.08 | 1.52 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 08-11153-SCC DOCUMENT 784-5 | 19934802 |
| 06/30/2010 | | Invoice=10494596 | | 16.00 | 0.08 | 1.28 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-SCC DOCUMENT 836-5 | 19934803 |
| 06/30/2010 | | Invoice=10494596 | | 12.00 | 0.08 | 0.96 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC | 19934804 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC | 19934805 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-11153-SCC | 19934806 |
| 06/30/2010 | | Invoice=10494596 | | 23.00 | 0.08 | 1.84 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC | 19934807 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 19934808 |
| 06/30/2010 | | Invoice=10494596 | | 7.00 | 0.08 | 0.56 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 19934809 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934810 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934811 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/18/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19934812 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/18/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19934813 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/18/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 19934814 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/18/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934815 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 03/18/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 05-44481 | 19934816 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/18/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 05-44481-RDD FIL OR ENT: FILED | 19934817 |
| 06/30/2010 | | Invoice=10494596 | | 6.00 | 0.08 | 0.48 | | |
| | | | | | | | | |
| 03/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19934818 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19934819 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 19934820 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/22/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934821 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 03/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 05-44481 | 19934822 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02436 | 19934823 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10926 | 19934824 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 05-44481 | 19934825 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/22/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 05-44481-RDD FIL OR ENT: FILED | 19934826 |
| 06/30/2010 | | Invoice=10494596 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 03/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02436-RDD FIL OR ENT: FILED | 19934827 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02436-RDD FIL OR ENT: FILED | 19934828 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/22/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 10-10926-BLS FIL OR ENT: FILED | 19934829 |
| 06/30/2010 | | Invoice=10494596 | | 6.00 | 0.08 | 0.48 | | |
| | | | | | | | | |
| 03/22/2010 | 08028 | MARY M. DAVIS | LEXP | 18.00 | 0.08 | 1.44 | Pacer research on 10-10926-BLS DOCUMENT 1-0 | 19934830 |
| 06/30/2010 | | Invoice=10494596 | | 18.00 | 0.08 | 1.44 | | |
| | | | | | | | | |
| 03/22/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 05-44481-RDD FIL OR ENT: FILED | 19934831 |
| 06/30/2010 | | Invoice=10494596 | | 12.00 | 0.08 | 0.96 | | |
| | | | | | | | | |
| 03/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19934832 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19934833 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 05-44481 | 19934834 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 19934835 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/25/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934836 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 03/25/2010 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 05-44481-RDD FIL OR ENT: FILED | 19934837 |
| 06/30/2010 | | Invoice=10494596 | | 11.00 | 0.08 | 0.88 | | |
| | | | | | | | | |
| 03/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19934838 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19934839 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on CANWEST | 19934840 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on CAN WEST | 19934841 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on CANWEST | 19934842 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on MEDIAWORKS | 19934843 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-15994 | 19934844 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on FTI CONSULTING | 19934845 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-15994 | 19934846 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 19934847 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934848 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-15998-SMB FIL OR ENT: FILED | 19934849 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/26/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-15994-SMB FIL OR ENT: FILED | 19934850 |
| 06/30/2010 | | Invoice=10494596 | | 5.00 | 0.08 | 0.40 | | |
| | | | | | | | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19934851 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19934852 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10000 | 19934853 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10234 | 19934854 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10123 | 19934855 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10814 03/24/2010 TO 03/26/2 | 19934856 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 19934857 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934858 |
| 06/30/2010 | | Invoice=10494596 | | 5.00 | 0.08 | 0.40 | | |
| | | | | | | | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on HRH | 19934859 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-23665 | 19934860 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-23665 | 19934861 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-23665-RDD FIL OR ENT: FILED | 19934862 |
| 06/30/2010 | | Invoice=10494596 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-23665-RDD FIL OR ENT: FILED | 19934863 |
| 06/30/2010 | | Invoice=10494596 | | 5.00 | 0.08 | 0.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-23665-RDD | 19934864 |
| 06/30/2010 | | Invoice=10494596 | | 4.00 | 0.08 | 0.32 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 09-23665-RDD | 19934865 |
| 06/30/2010 | | Invoice=10494596 | | 6.00 | 0.08 | 0.48 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 09-23665-RDD | 19934866 |
| 06/30/2010 | | Invoice=10494596 | | 8.00 | 0.08 | 0.64 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 09-23665-RDD | 19934867 |
| 06/30/2010 | | Invoice=10494596 | | 8.00 | 0.08 | 0.64 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 09-23665-RDD FIL OR ENT: FILED | 19934868 |
| 06/30/2010 | | Invoice=10494596 | | 9.00 | 0.08 | 0.72 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-23665-RDD DOCUMENT 245-0 | 19934869 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 09-23665-RDD FIL OR ENT: FILED | 19934870 |
| 06/30/2010 | | Invoice=10494596 | | 9.00 | 0.08 | 0.72 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-23665-RDD DOCUMENT 233-0 | 19934871 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-26335 | 19934872 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-23665 | 19934873 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02436 | 19934874 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-23665-RDD CREDITOR TYPE: CR | 19934875 |
| 06/30/2010 | | Invoice=10494596 | | 4.00 | 0.08 | 0.32 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 09-23665-RDD FIL OR ENT: FILED | 19934876 |
| 06/30/2010 | | Invoice=10494596 | | 12.00 | 0.08 | 0.96 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 19934877 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02436-RDD FIL OR ENT: FILED | 19934878 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02436-RDD FIL OR ENT: FILED | 19934879 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02436-RDD DOCUMENT 8-0 | 19934880 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 19934881 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 2622-0 | 19934882 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 2622-1 | 19934883 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 2622-9 | 19934884 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 2622-2 | 19934885 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 2622-3 | 19934886 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 2622-5 | 19934887 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 2623-0 | 19934888 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 2623-3 | 19934889 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 2623-2 | 19934890 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 2623-1 | 19934891 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW | 19934892 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-12229-MFW | 19934893 |
| 06/30/2010 | | Invoice=10494596 | | 12.00 | 0.08 | 0.96 | | |
| | | | | | | | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 19934894 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW DOCUMENT 2314-0 | 19934895 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19934896 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19934897 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 19934898 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934899 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-23665 | 19934900 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-14326 | 19934901 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on DANA CORP. | 19934902 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on DANA HOLDINGS | 19934903 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on DANA | 19934904 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on DANA CORPORATION | 19934905 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on DANA CORPORATION | 19934906 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on DANA CORPORATION | 19934907 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on DANA CORPORATION | 19934908 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on DANA CORPORATION 01/01/2005 TO | 19934909 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on DANA CORPORATION | 19934910 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on DANA CORPORATION 01/02/2005 TO | 19934911 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-14326-ALG FIL OR ENT: FILED | 19934912 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-14326-ALG DOCUMENT 1162-0 | 19934913 |
| 06/30/2010 | | Invoice=10494596 | | 3.00 | 0.08 | 0.24 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-14326-ALG DOCUMENT 1070-0 | 19934914 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-14326-ALG DOCUMENT 1070-1 | 19934915 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-14326-ALG DOCUMENT 593-0 | 19934916 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11859-KG | 19934917 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11859-KG | 19934918 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 06-10354-BRL FIL OR ENT: FILED | 19934919 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 06-10354-BRL FIL OR ENT: FILED | 19934920 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 06-10354-BRL DOCUMENT 6673-0 | 19934921 |
| 06/30/2010 | | Invoice=10494596 | | 9.00 | 0.08 | 0.72 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 268.00 | 0.08 | 21.44 | Pacer research on 06-10354-BRL DOCUMENT 7520-0 | 19934922 |
| 06/30/2010 | | Invoice=10494596 | | 268.00 | 0.08 | 21.44 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 06-10354-BRL DOCUMENT 6671-0 | 19934923 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 06-10354-BRL DOCUMENT 6670-0 | 19934924 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 06-10354-BRL DOCUMENT 6669-0 | 19934925 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/31/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19934926 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/31/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19934927 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/31/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 19934928 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/31/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934929 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11054 | 20056271 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11061 | 20056272 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056273 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056274 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 10-11054-KJC FIL OR ENT: FILED | 20056275 |
| 06/30/2010 | | Invoice=10494597 | | 5.00 | 0.08 | 0.40 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 10-11054-KJC DOCUMENT 1-0 | 20056276 |
| 06/30/2010 | | Invoice=10494597 | | 19.00 | 0.08 | 1.52 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 10-11054-KJC DOCUMENT 18-1 | 20056277 |
| 06/30/2010 | | Invoice=10494597 | | 15.00 | 0.08 | 1.20 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 10-11061-PJW FIL OR ENT: FILED | 20056278 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 22.00 | 0.08 | 1.76 | Pacer research on 10-11061-PJW DOCUMENT 1-0 | 20056279 |
| 06/30/2010 | | Invoice=10494597 | | 22.00 | 0.08 | 1.76 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056280 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 05-44481-RDD DOCUMENT 19747-0 | 20056281 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056282 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-10690-KJC DOCUMENT 3225-0 | 20056283 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 92-40026 | 20056284 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on XERIUM | 20056285 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 92-40026-RDD FIL OR ENT: FILED | 20056286 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 10-11031-KJC FIL OR ENT: FILED | 20056287 |
| 06/30/2010 | | Invoice=10494597 | | 9.00 | 0.08 | 0.72 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 10-11031-KJC DOCUMENT 53-0 | 20056288 |
| 06/30/2010 | | Invoice=10494597 | | 7.00 | 0.08 | 0.56 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 20.00 | 0.08 | 1.60 | Pacer research on 10-11031-KJC DOCUMENT 2-0 | 20056289 |
| 06/30/2010 | | Invoice=10494597 | | 20.00 | 0.08 | 1.60 | | |
| 04/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056290 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056291 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056292 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056293 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on GOLD TOE | 20056294 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056295 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056296 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056297 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056298 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL DOCUMENT 989-0 | 20056299 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/08/2010 | 08028 | MARY M. DAVIS | LEXP | 24.00 | 0.08 | 1.92 | Pacer research on 09-52477-GWZ FIL OR ENT: FILED | 20056300 |
| 06/30/2010 | | Invoice=10494597 | | 24.00 | 0.08 | 1.92 | | |
| 04/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-52477 | 20056301 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056302 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056303 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056304 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056305 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11031 | 20056306 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/09/2010 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 10-11031-KJC FIL OR ENT: FILED | 20056307 |
| 06/30/2010 | | Invoice=10494597 | | 10.00 | 0.08 | 0.80 | | |
| 04/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056308 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056309 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056310 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/12/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056311 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/12/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056312 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| 04/12/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL DOCUMENT 998-0 | 20056313 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/13/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056314 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/13/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056315 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/13/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056316 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/13/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056317 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056318 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056319 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056320 |
| 06/30/2010 | | Invoice=10494597 | | 5.00 | 0.08 | 0.40 | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056321 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056322 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056323 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on SIX FLAGS | 20056324 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on PREMIER | 20056325 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-12019 | 20056326 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-12019 | 20056327 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-12019 | 20056328 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 09-12019-CSS FIL OR ENT: FILED | 20056329 |
| 06/30/2010 | | Invoice=10494597 | | 7.00 | 0.08 | 0.56 | | |
| | | | | | | | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 09-12019-CSS DOCUMENT 1928-1 | 20056330 |
| 06/30/2010 | | Invoice=10494597 | | 23.00 | 0.08 | 1.84 | | |
| | | | | | | | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 09-12019-CSS DOCUMENT 1928-2 | 20056331 |
| 06/30/2010 | | Invoice=10494597 | | 19.00 | 0.08 | 1.52 | | |
| | | | | | | | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 09-12019-CSS DOCUMENT 1928-3 | 20056332 |
| 06/30/2010 | | Invoice=10494597 | | 23.00 | 0.08 | 1.84 | | |
| | | | | | | | | |
| 04/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056333 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056334 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10620 | 20056335 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10690 | 20056336 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056337 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056338 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/15/2010 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 09-10690-KJC | 20056339 |
| 06/30/2010 | | Invoice=10494597 | | 13.00 | 0.08 | 1.04 | | |
| | | | | | | | | |
| 04/15/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-10690-KJC DOCUMENT 3261-0 | 20056340 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 04/15/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-10690-KJC FIL OR ENT: FILED | 20056341 |
| 06/30/2010 | | Invoice=10494597 | | 5.00 | 0.08 | 0.40 | | |
| | | | | | | | | |
| 04/15/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-10690-KJC DOCUMENT 3288-0 | 20056342 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056343 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056344 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056345 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056346 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10023 | 20056347 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10023 | 20056348 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10023 | 20056349 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 09-10023-REG FIL OR ENT: FILED | 20056350 |
| 06/30/2010 | | Invoice=10494597 | | 17.00 | 0.08 | 1.36 | | |
| | | | | | | | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 24.00 | 0.08 | 1.92 | Pacer research on 09-10023-REG | 20056351 |
| 06/30/2010 | | Invoice=10494597 | | 24.00 | 0.08 | 1.92 | | |
| | | | | | | | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-10023-REG DOCUMENT 4283-0 | 20056352 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 09-10023-REG DOCUMENT 4315-0 | 20056353 |
| 06/30/2010 | | Invoice=10494597 | | 14.00 | 0.08 | 1.12 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 22.00 | 0.08 | 1.76 | Pacer research on 09-10023-REG DOCUMENT 4082-0 | 20056354 |
| 06/30/2010 | | Invoice=10494597 | | 22.00 | 0.08 | 1.76 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 09-10023-REG DOCUMENT 4217-0 | 20056355 |
| 06/30/2010 | | Invoice=10494597 | | 7.00 | 0.08 | 0.56 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 24.00 | 0.08 | 1.92 | Pacer research on 09-10023-REG | 20056356 |
| 06/30/2010 | | Invoice=10494597 | | 24.00 | 0.08 | 1.92 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 09-10023-REG DOCUMENT 1-0 | 20056357 |
| 06/30/2010 | | Invoice=10494597 | | 23.00 | 0.08 | 1.84 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 24.00 | 0.08 | 1.92 | Pacer research on 09-10023-REG | 20056358 |
| 06/30/2010 | | Invoice=10494597 | | 24.00 | 0.08 | 1.92 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 24.00 | 0.08 | 1.92 | Pacer research on 09-10023-REG | 20056359 |
| 06/30/2010 | | Invoice=10494597 | | 24.00 | 0.08 | 1.92 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 09-10023-REG FIL OR ENT: FILED | 20056360 |
| 06/30/2010 | | Invoice=10494597 | | 17.00 | 0.08 | 1.36 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-10023-REG DOCUMENT 4270-0 | 20056361 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10023-REG FIL OR ENT: FILED | 20056362 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 24.00 | 0.08 | 1.92 | Pacer research on 09-10023-REG | 20056363 |
| 06/30/2010 | | Invoice=10494597 | | 24.00 | 0.08 | 1.92 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10023-REG | 20056364 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10023-REG FIL OR ENT: FILED | 20056365 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056366 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056367 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10023 | 20056368 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11204 | 20056369 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056370 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056371 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 09-10023-REG FIL OR ENT: FILED | 20056372 |
| 06/30/2010 | | Invoice=10494597 | | 17.00 | 0.08 | 1.36 | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10023-REG FIL OR ENT: FILED | 20056373 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11204-SR FIL OR ENT: FILED | 20056374 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 09-11204-SR DOCUMENT 1905-0 | 20056375 |
| 06/30/2010 | | Invoice=10494597 | | 9.00 | 0.08 | 0.72 | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 21.00 | 0.08 | 1.68 | Pacer research on 09-11204-SR DOCUMENT 1879-0 | 20056376 |
| 06/30/2010 | | Invoice=10494597 | | 21.00 | 0.08 | 1.68 | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11255 | 20056377 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 10-11255-PJW FIL OR ENT: FILED | 20056378 |
| 06/30/2010 | | Invoice=10494597 | | 7.00 | 0.08 | 0.56 | | |
| | | | | | | | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 10-11255-PJW DOCUMENT 1-2 | 20056379 |
| 06/30/2010 | | Invoice=10494597 | | 10.00 | 0.08 | 0.80 | | |
| | | | | | | | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 10-11255-PJW DOCUMENT 1-0 | 20056380 |
| 06/30/2010 | | Invoice=10494597 | | 6.00 | 0.08 | 0.48 | | |
| | | | | | | | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-01229 | 20056381 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20056382 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02074 | 20056383 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02436 | 20056384 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 05-44481 | 20056385 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02074 | 20056386 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20056387 |
| 06/30/2010 | | Invoice=10494597 | | 13.00 | 0.08 | 1.04 | | |
| | | | | | | | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 08-12229-MFW DOCUMENT 2029-0 | 20056388 |
| 06/30/2010 | | Invoice=10494597 | | 8.00 | 0.08 | 0.64 | | |
| | | | | | | | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10690 | 20056389 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02074-RDD FIL OR ENT: FILED | 20056390 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02436-RDD FIL OR ENT: FILED | 20056391 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 05-44481-RDD FIL OR ENT: FILED | 20056392 |
| 06/30/2010 | | Invoice=10494597 | | 12.00 | 0.08 | 0.96 | | |
| | | | | | | | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 07-02074-RDD FIL OR ENT: FILED | 20056393 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10690-KJC FIL OR ENT: FILED | 20056394 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11031 | 20056395 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 10-11031-KJC FIL OR ENT: FILED | 20056396 |
| 06/30/2010 | | Invoice=10494597 | | 11.00 | 0.08 | 0.88 | | |
| | | | | | | | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20056267 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056268 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 870-0 | 20056269 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 869-0 | 20056270 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056271 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056398 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056399 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056400 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056401 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11255 | 20056402 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 10-11255-PJW FIL OR ENT: FILED | 20056403 |
| 06/30/2010 | | Invoice=10494597 | | 7.00 | 0.08 | 0.56 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11255-PJW DOCUMENT 3-0 | 20056404 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 10-11255-PJW DOCUMENT 1-2 | 20056405 |
| 06/30/2010 | | Invoice=10494597 | | 10.00 | 0.08 | 0.80 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-10930 | 20056406 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-10928 | 20056407 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-10930 | 20056408 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-10930-JKO CREDITOR TYPE: CR | 20056409 |
| 06/30/2010 | | Invoice=10494597 | | 6.00 | 0.08 | 0.48 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-10930-JKO CREDITOR TYPE: CR | 20056410 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-10930-JKO CREDITOR TYPE: CR | 20056411 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-10930-JKO CREDITOR TYPE: CR | 20056412 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-10930-JKO CREDITOR TYPE: CR | 20056413 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-10928-JKO    CLAIM NUMBER F | 20056414 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-10928-JKO CREDITOR TYPE: CR | 20056415 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-10928-JKO CREDITOR TYPE: CR | 20056416 |
| 06/30/2010 | | Invoice=10494597 | | 9.00 | 0.08 | 0.72 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-10930-JKO CREDITOR TYPE: CR | 20056417 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-10930-JKO CREDITOR TYPE: CR | 20056418 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-10930-JKO CREDITOR TYPE: CR | 20056419 |
| 06/30/2010 | | Invoice=10494597 | | 5.00 | 0.08 | 0.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10003 | 20056420 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056421 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056422 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10003 | 20056423 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 18.00 | 0.08 | 1.44 | Pacer research on 10-10003-MFW FIL OR ENT: FILED | 20056424 |
| 06/30/2010 | | Invoice=10494597 | | 18.00 | 0.08 | 1.44 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10003-MFW DOCUMENT 430-0 | 20056425 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 10-10003-MFW DOCUMENT 419-0 | 20056426 |
| 06/30/2010 | | Invoice=10494597 | | 6.00 | 0.08 | 0.48 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056427 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056428 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 10-10003-MFW FIL OR ENT: FILED | 20056429 |
| 06/30/2010 | | Invoice=10494597 | | 7.00 | 0.08 | 0.56 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10003-MFW DOCUMENT 430-1 | 20056430 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 10-10003-MFW DOCUMENT 439-0 | 20056431 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20056432 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20056433 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20056434 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20056435 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20056436 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-12229-MFW DOCUMENT 2773-0 | 20056437 |
| 06/30/2010 | | Invoice=10494597 | | 7.00 | 0.08 | 0.56 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 2773-3 | 20056438 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 2773-4 | 20056439 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20056440 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20056441 |
| 06/30/2010 | | Invoice=10494597 | | 6.00 | 0.08 | 0.48 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW DOCUMENT 1911-3 | 20056442 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20056443 |
| 06/30/2010 | | Invoice=10494597 | | 5.00 | 0.08 | 0.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-12229-MFW DOCUMENT 2040-3 | 20056444 |
| 06/30/2010 | | Invoice=10494597 | | 5.00 | 0.08 | 0.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20056445 |
| 06/30/2010 | | Invoice=10494597 | | 5.00 | 0.08 | 0.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW DOCUMENT 2041-3 | 20056446 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW DOCUMENT 2041-4 | 20056447 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20056448 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 18.00 | 0.08 | 1.44 | Pacer research on 08-12229-MFW DOCUMENT 2087-3 | 20056449 |
| 06/30/2010 | | Invoice=10494597 | | 18.00 | 0.08 | 1.44 | | |
| | | | | | | | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 18.00 | 0.08 | 1.44 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20056450 |
| 06/30/2010 | | Invoice=10494597 | | 18.00 | 0.08 | 1.44 | | |
| | | | | | | | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-12229-MFW DOCUMENT 2205-3 | 20056451 |
| 06/30/2010 | | Invoice=10494597 | | 6.00 | 0.08 | 0.48 | | |
| | | | | | | | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20056452 |
| 06/30/2010 | | Invoice=10494597 | | 5.00 | 0.08 | 0.40 | | |
| | | | | | | | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-12229-MFW DOCUMENT 2310-3 | 20056453 |
| 06/30/2010 | | Invoice=10494597 | | 12.00 | 0.08 | 0.96 | | |
| | | | | | | | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 08-12229-MFW | 20056454 |
| 06/30/2010 | | Invoice=10494597 | | 10.00 | 0.08 | 0.80 | | |
| | | | | | | | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW | 20056455 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW | 20056456 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW | 20056457 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-12229-MFW | 20056458 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-12229-MFW | 20056459 |
| 06/30/2010 | | Invoice=10494597 | | 11.00 | 0.08 | 0.88 | | |
| | | | | | | | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-12229-MFW | 20056460 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-12229-MFW | 20056461 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20056462 |
| 06/30/2010 | | Invoice=10494597 | | 5.00 | 0.08 | 0.40 | | |
| | | | | | | | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-12229-MFW DOCUMENT 2524-3 | 20056463 |
| 06/30/2010 | | Invoice=10494597 | | 7.00 | 0.08 | 0.56 | | |
| | | | | | | | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 2525-3 | 20056464 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20056465 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 2525-4 | 20056466 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 04-9049 | 20056467 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 04-9049 | 20056468 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-55673 | 20056469 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 90-10056 | 20056470 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 90-10056 | 20056471 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10443 | 20056472 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 01-0056 | 20056473 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on MACHNE MENACHEM, INC. | 20056474 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on MACHNE MENACHEM | 20056475 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-12118 | 20056476 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 02-02977 | 20056477 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 01-10864 | 20056478 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-10416 | 20056479 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-34404 | 20056480 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-10429 | 20056481 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-10416 | 20056482 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on CORAM HEALTHCARE CORP. | 20056483 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on CORAM INC. | 20056484 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on CORAM | 20056485 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12264 | 20056486 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12265 | 20056487 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12264 | 20056488 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12265 | 20056489 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 01-1139 | 20056490 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10443-MFW FIL OR ENT: FILED | 20056491 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 26.00 | 0.08 | 2.08 | Pacer research on 09-10443-MFW | 20056492 |
| 06/30/2010 | | Invoice=10494597 | | 26.00 | 0.08 | 2.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-10443-MFW | 20056493 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-10443-MFW | 20056494 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 01-00056-PJW FIL OR ENT: FILED | 20056495 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 5:01-BK-04926-JJT FIL OR ENT: | 20056496 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 5:01-BK-04926-JJT | 20056497 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 5:01-BK-04926-JJT | 20056498 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 5:01-BK-04926-JJT | 20056499 |
| 06/30/2010 | | Invoice=10494597 | | 5.00 | 0.08 | 0.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 5:01-BK-04926-JJT | 20056500 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 5:01-BK-04926-JJT | 20056501 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-12118-KG FIL OR ENT: FILED | 20056502 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 02-02977-MFW FIL OR ENT: FILED | 20056503 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 01-10864-PJW FIL OR ENT: FILED | 20056504 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 01-10864-PJW FIL OR ENT: FILED | 20056505 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 01-10864-PJW DOCUMENT 3463-0 | 20056506 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 01-10864-PJW | 20056507 |
| 06/30/2010 | | Invoice=10494597 | | 11.00 | 0.08 | 0.88 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 01-10864-PJW | 20056508 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 07-10416-KJC FIL OR ENT: FILED | 20056509 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 07-10416-KJC | 20056510 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-10416-KJC | 20056511 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 07-10416-KJC | 20056512 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-10429-KJC FIL OR ENT: FILED | 20056513 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 07-10416-KJC FIL OR ENT: FILED | 20056514 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 28.00 | 0.08 | 2.24 | Pacer research on 00-03299-MFW | 20056515 |
| 06/30/2010 | | Invoice=10494597 | | 28.00 | 0.08 | 2.24 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 00-03299-MFW | 20056516 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 00-03299-MFW | 20056517 |
| 06/30/2010 | | Invoice=10494597 | | 7.00 | 0.08 | 0.56 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-12265-CSS FIL OR ENT: FILED | 20056518 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-12264-CSS FIL OR ENT: FILED | 20056519 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-12265-CSS FIL OR ENT: FILED | 20056520 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 01-01139-JKF FIL OR ENT: FILED | 20056521 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 04/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on NAME LEXINGTON ALL COURTS  PAG | 20056522 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on NAME LEXINGTON CHAPTER 11 DELA | 20056523 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on NAME LEXINGTON PRECISION CHAPT | 20056524 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/25/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056525 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 04/25/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC DOCUMENT 872-0 | 20056526 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 04/25/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 870-0 | 20056527 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 04/25/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 869-0 | 20056528 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 04/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056529 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056530 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10690 | 20056531 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056532 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/26/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056533 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 04/26/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10690-KJC FIL OR ENT: FILED | 20056534 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 04/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-13555 | 20056535 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-13555-JMP CREDITOR TYPE: CR | 20056536 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/26/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-13555-JMP CREDITOR TYPE: CR | 20056537 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-13555 | 20056538 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-15333 | 20056539 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-13555 | 20056540 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-15333 | 20056541 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056542 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056543 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 05-40026 | 20056544 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 06-40026 | 20056545 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-40026 | 20056546 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 03-40026 | 20056547 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 02-40026 | 20056548 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 04-40026 | 20056549 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 05-40026 | 20056550 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 06-40026 | 20056551 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-40026 | 20056552 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 92-40026 | 20056553 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056554 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056555 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056556 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 92-40026-RDD FIL OR ENT: FILED | 20056557 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056558 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC DOCUMENT 872-0 | 20056559 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056560 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056561 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056562 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056563 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11031 | 20056564 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10690 | 20056565 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056566 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 10-11031-KJC FIL OR ENT: FILED | 20056567 |
| 06/30/2010 | | Invoice=10494597 | | 15.00 | 0.08 | 1.20 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10690-KJC FIL OR ENT: FILED | 20056568 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-10690-KJC DOCUMENT 2462-0 | 20056569 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-10690-KJC DOCUMENT 2706-0 | 20056570 |
| 06/30/2010 | | Invoice=10494597 | | 5.00 | 0.08 | 0.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 09-10690-KJC DOCUMENT 2878-0 | 20056571 |
| 06/30/2010 | | Invoice=10494597 | | 7.00 | 0.08 | 0.56 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-10690-KJC DOCUMENT 2562-0 | 20056572 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10003 | 20056573 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 18.00 | 0.08 | 1.44 | Pacer research on 10-10003-MFW FIL OR ENT: FILED | 20056574 |
| 06/30/2010 | | Invoice=10494597 | | 18.00 | 0.08 | 1.44 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10003-MFW   CLAIM NUMBER F | 20056575 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10003-MFW CREDITOR TYPE: CR | 20056576 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10003-MFW CREDITOR TYPE: CR | 20056577 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20056578 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20056579 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 3568-2 | 20056580 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 3568-3 | 20056581 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 2623-0 | 20056582 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11371 | 20056583 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11371-MFW FIL OR ENT: FILED | 20056584 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 10-11371-MFW DOCUMENT 1-0 | 20056585 |
| 06/30/2010 | | Invoice=10494597 | | 12.00 | 0.08 | 0.96 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056586 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056587 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056588 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056589 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 2:08-CV-00012-DSF   END DATE: | 20056590 |
| 06/30/2010 | | Invoice=10494597 | | 17.00 | 0.08 | 1.36 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 2:08-CV-00012-DSF DOCUMENT 2-0 | 20056591 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 2:08-CV-00012-DSF   END DATE: | 20056592 |
| 06/30/2010 | | Invoice=10494597 | | 17.00 | 0.08 | 1.36 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 2:08-CV-00012-DSF   END DATE: | 20056593 |
| 06/30/2010 | | Invoice=10494597 | | 17.00 | 0.08 | 1.36 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on COA: 11:010111:054728:0157C28: | 20056594 |
| 06/30/2010 | | Invoice=10494597 | | 9.00 | 0.08 | 0.72 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 1:10-CV-00230-JJF-MPT START DA | 20056595 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/30/2010 | | Invoice=10494597 | | 6.00 | 0.08 | 0.48 | | |
| | | | | | | | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 20.00 | 0.08 | 1.60 | Pacer research on 1:10-CV-00230-JJF-MPT DOCUMENT | 20056596 |
| 06/30/2010 | | Invoice=10494597 | | 20.00 | 0.08 | 1.60 | | |
| | | | | | | | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 1:10-CV-00230-JJF-MPT DOCUMENT | 20056597 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 1:10-CV-00230-JJF-MPT DOCUMENT | 20056598 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 1:10-CV-00230-JJF-MPT DOCUMENT | 20056599 |
| 06/30/2010 | | Invoice=10494597 | | 7.00 | 0.08 | 0.56 | | |
| | | | | | | | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 1:10-CV-00230-JJF-MPT DOCUMENT | 20056600 |
| 06/30/2010 | | Invoice=10494597 | | 23.00 | 0.08 | 1.84 | | |
| | | | | | | | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 1:10-CV-00230-JJF-MPT DOCUMENT | 20056601 |
| 06/30/2010 | | Invoice=10494597 | | 6.00 | 0.08 | 0.48 | | |
| | | | | | | | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 28.00 | 0.08 | 2.24 | Pacer research on 1:10-CV-00230-JJF-MPT DOCUMENT | 20056602 |
| 06/30/2010 | | Invoice=10494597 | | 28.00 | 0.08 | 2.24 | | |
| | | | | | | | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on COA: 28:1334  FILED FROM: 1/1/ | 20056603 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on COA: 28:015828:1334  FILED FRO | 20056604 |
| 06/30/2010 | | Invoice=10494597 | | 9.00 | 0.08 | 0.72 | | |
| | | | | | | | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 1:10-CV-00230-JJF-MPT START DA | 20056605 |
| 06/30/2010 | | Invoice=10494597 | | 6.00 | 0.08 | 0.48 | | |
| | | | | | | | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 1:10-CV-00249-SLR START DATE: | 20056606 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 1:10-CV-00151-JJF START DATE: | 20056607 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 1:10-CV-00151-JJF DOCUMENT 2-0 | 20056608 |
| 06/30/2010 | | Invoice=10494597 | | 9.00 | 0.08 | 0.72 | | |
| | | | | | | | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 33.00 | 0.08 | 2.64 | Pacer research on COA: 28:0158  FILED FROM: 1/1/ | 20056609 |
| 06/30/2010 | | Invoice=10494597 | | 33.00 | 0.08 | 2.64 | | |
| | | | | | | | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 1:00-CV-00110-JJF START DATE: | 20056610 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 1:10-CV-00152-GMS START DATE: | 20056611 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 1:10-CV-00152-GMS DOCUMENT 2-0 | 20056612 |
| 06/30/2010 | | Invoice=10494597 | | 6.00 | 0.08 | 0.48 | | |
| | | | | | | | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 1:09-CV-00552-MMB START DATE: | 20056613 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 1:09-CV-00419-RLB START DATE: | 20056614 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 1:09-CV-00378-SLR START DATE: | 20056615 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 1:09-CV-00288-JJF START DATE: | 20056616 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 1:09-CV-00247-SLR START DATE: | 20056617 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 22.00 | 0.08 | 1.76 | Pacer research on 1:09-CV-00247-SLR DOCUMENT 4-0 | 20056618 |
| 06/30/2010 | | Invoice=10494597 | | 22.00 | 0.08 | 1.76 | | |
| | | | | | | | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 1:09-CV-00247-SLR DOCUMENT 4-1 | 20056619 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 1:09-CV-00247-SLR DOCUMENT 4-2 | 20056620 |
| 06/30/2010 | | Invoice=10494597 | | 13.00 | 0.08 | 1.04 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 1:09-CV-00247-SLR DOCUMENT 4-3 | 20056621 |
| 06/30/2010 | | Invoice=10494597 | | 7.00 | 0.08 | 0.56 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 1:09-CV-00247-SLR DOCUMENT 3-1 | 20056622 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 1:09-CV-00247-SLR DOCUMENT 3-0 | 20056623 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 27.00 | 0.08 | 2.16 | Pacer research on 1:09-CV-00247-SLR DOCUMENT 3-2 | 20056624 |
| 06/30/2010 | | Invoice=10494597 | | 27.00 | 0.08 | 2.16 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 1:09-CV-00247-SLR DOCUMENT 3-3 | 20056625 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 33.00 | 0.08 | 2.64 | Pacer research on COA: 28:0158  FILED FROM: 1/1/ | 20056626 |
| 06/30/2010 | | Invoice=10494597 | | 33.00 | 0.08 | 2.64 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 1:09-CV-00994-JJF START DATE: | 20056627 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 1:09-CV-00977-SLR START DATE: | 20056628 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 1:09-CV-00907-JJF START DATE: | 20056629 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 1:09-CV-00907-JJF DOCUMENT 4-2 | 20056630 |
| 06/30/2010 | | Invoice=10494597 | | 19.00 | 0.08 | 1.52 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 1:09-CV-00907-JJF DOCUMENT 4-0 | 20056631 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 1:09-CV-00907-JJF DOCUMENT 4-1 | 20056632 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 1:09-CV-00996-SLR START DATE: | 20056633 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 1:09-CV-00850-RBK START DATE: | 20056634 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 1:09-CV-00863-GMS START DATE: | 20056635 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056636 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056637 |
| 06/30/2010 | | Invoice=10494597 | | 12.00 | 0.08 | 0.96 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 09-16335-BRL DOCUMENT 154-0 | 20056638 |
| 06/30/2010 | | Invoice=10494597 | | 17.00 | 0.08 | 1.36 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056639 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144341 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144342 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11407 | 20144343 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXINGTON | 1.00 | 0.08 | 0.08 | Pacer research on 10-11407 | 20144344 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144345 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144346 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 05-44481 | 20144347 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144348 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144349 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144350 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 10-11407-PJW FIL OR ENT: FILED | 20144351 |
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 10-11407-PJW DOCUMENT 1-2 | 20144352 |
| 09/28/2010 | | Invoice=10503973 | | 7.00 | 0.08 | 0.56 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 10-11407-PJW DOCUMENT 1-0 | 20144353 |
| 09/28/2010 | | Invoice=10503973 | | 8.00 | 0.08 | 0.64 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 10-11407-PJW DOCUMENT 1-1 | 20144354 |
| 09/28/2010 | | Invoice=10503973 | | 8.00 | 0.08 | 0.64 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 10-11407-PJW DOCUMENT 1-3 | 20144355 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11407-PJW DOCUMENT 1-4 | 20144356 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 10-11407-PJW FIL OR ENT: FILED | 20144357 |
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 10-11407-PJW DOCUMENT 1-5 | 20144358 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11407-PJW DOCUMENT 1-6 | 20144359 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11407-PJW DOCUMENT 3-0 | 20144360 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11407-PJW DOCUMENT 3-1 | 20144361 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11407-PJW DOCUMENT 3-2 | 20144362 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on KERZNER INTERNATIONAL | 20144363 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 05-44481-RDD FIL OR ENT: FILED | 20144364 |
| 09/28/2010 | | Invoice=10503973 | | 9.00 | 0.08 | 0.72 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 05-44481-RDD FIL OR ENT: FILED | 20144365 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 05-44481 | 20144366 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02436 | 20144367 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 05-44481-RDD FIL OR ENT: FILED | 20144368 |
| 09/28/2010 | | Invoice=10503973 | | 9.00 | 0.08 | 0.72 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02436-RDD FIL OR ENT: FILED | 20144369 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02436 | 20144370 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 07-02436-RDD FIL OR ENT: FILED | 20144371 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144212 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144213 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-SCC DOCUMENT 784-0 | 20144214 |
| 09/28/2010 | | Invoice=10503973 | | 12.00 | 0.08 | 0.96 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-11153-SCC DOCUMENT 837-0 | 20144215 |
| 09/28/2010 | | Invoice=10503973 | | 23.00 | 0.08 | 1.84 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 26.00 | 0.08 | 2.08 | Pacer research on 08-11153-SCC DOCUMENT 390-0 | 20144216 |
| 09/28/2010 | | Invoice=10503973 | | 26.00 | 0.08 | 2.08 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-11153-SCC DOCUMENT 664-0 | 20144217 |
| 09/28/2010 | | Invoice=10503973 | | 11.00 | 0.08 | 0.88 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 21.00 | 0.08 | 1.68 | Pacer research on 08-11153-SCC DOCUMENT 788-0 | 20144218 |
| 09/28/2010 | | Invoice=10503973 | | 21.00 | 0.08 | 1.68 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 08-11153-SCC DOCUMENT 641-0 | 20144219 |
| 09/28/2010 | | Invoice=10503973 | | 13.00 | 0.08 | 1.04 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-SCC DOCUMENT 704-0 | 20144220 |
| 09/28/2010 | | Invoice=10503973 | | 5.00 | 0.08 | 0.40 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on MICROCHIP | 20144221 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 05-44481-RDD FIL OR ENT: FILED | 20144222 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 22.00 | 0.08 | 1.76 | Pacer research on 05-44481-RDD DOCUMENT 19968-0 | 20144223 |
| 09/28/2010 | | Invoice=10503973 | | 22.00 | 0.08 | 1.76 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 05-44481-RDD DOCUMENT 19872-0 | 20144224 |
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 05-44481-RDD DOCUMENT 19940-0 | 20144225 |
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144226 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144227 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 870-0 | 20144228 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 869-0 | 20144229 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on PILGRIM PRIDE | 20144230 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-45664 | 20144231 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-45664-DML11 DOCUMENT 3953-0 | 20144232 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 20144233 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-45664-DML11 DOCUMENT 4006-0 | 20144234 |
| 09/28/2010 | | Invoice=10503973 | | 9.00 | 0.08 | 0.72 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 08-45664-DML11 DOCUMENT 4238-0 | 20144235 |
| 09/28/2010 | | Invoice=10503973 | | 13.00 | 0.08 | 1.04 | | |
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144236 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 1:05-BK-10977 FIL OR ENT: FILE | 20144237 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144238 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC DOCUMENT 872-0 | 20144239 |
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11031 | 20144372 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 10-11031-KJC FIL OR ENT: FILED | 20144373 |
| 09/28/2010 | | Invoice=10503973 | | 17.00 | 0.08 | 1.36 | | |
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11031-KJC CREDITOR TYPE: CR | 20144374 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144375 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144376 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144377 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144378 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144379 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11031 | 20144380 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11031 | 20144381 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 18.00 | 0.08 | 1.44 | Pacer research on 10-11031-KJC FIL OR ENT: FILED | 20144382 |
| 09/28/2010 | | Invoice=10503973 | | 18.00 | 0.08 | 1.44 | | |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11031-KJC DOCUMENT 23-0 | 20144383 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11031-KJC DOCUMENT 25-0 | 20144384 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11031-KJC DOCUMENT 23-1 | 20144385 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11031-KJC DOCUMENT 28-0 | 20144386 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 18.00 | 0.08 | 1.44 | Pacer research on 10-11031-KJC FIL OR ENT: FILED | 20144387 |
| 09/28/2010 | | Invoice=10503973 | | 18.00 | 0.08 | 1.44 | | |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11031-KJC DOCUMENT 28-1 | 20144388 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 10-11031-KJC DOCUMENT 28-2 | 20144389 |
| 09/28/2010 | | Invoice=10503973 | | 15.00 | 0.08 | 1.20 | | |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11031-KJC DOCUMENT 28-3 | 20144390 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11031-KJC DOCUMENT 28-4 | 20144391 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11031-KJC DOCUMENT 28-5 | 20144392 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10690 | 20144393 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10690-KJC FIL OR ENT: FILED | 20144394 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-10690-KJC DOCUMENT 2914-0 | 20144395 |
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-10690-KJC DOCUMENT 2789-0 | 20144396 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-10690-KJC DOCUMENT 2646-0 | 20144397 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-10690-KJC DOCUMENT 1057-0 | 20144398 |
| 09/28/2010 | | Invoice=10503973 | | 5.00 | 0.08 | 0.40 | | |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10690-KJC DOCUMENT 3026-0 | 20144399 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-10690-KJC DOCUMENT 1260-0 | 20144400 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-10690-KJC DOCUMENT 1202-0 | 20144401 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10690-KJC | 20144402 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-10690-KJC | 20144403 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-10690-KJC DOCUMENT 518-0 | 20144404 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10023 | 20144405 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 09-10023-REG FIL OR ENT: FILED | 20144406 |
| 09/28/2010 | | Invoice=10503973 | | 9.00 | 0.08 | 0.72 | | |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10023-REG FIL OR ENT: FILED | 20144407 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 09-10023-REG DOCUMENT 931-0 | 20144408 |
| 09/28/2010 | | Invoice=10503973 | | 14.00 | 0.08 | 1.12 | | |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10023-REG DOCUMENT 1002-0 | 20144409 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10023-REG DOCUMENT 7-0 | 20144410 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144411 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144412 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144413 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144414 |
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144415 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL DOCUMENT 812-0 | 20144416 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144417 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL DOCUMENT 1082-0 | 20144418 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144419 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL DOCUMENT 1098-0 | 20144420 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144421 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL DOCUMENT 1271-0 | 20144422 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144423 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144424 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144425 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144426 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144427 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144428 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 09-16335-BRL DOCUMENT 1120-0 | 20144429 |
| 09/28/2010 | | Invoice=10503973 | | 10.00 | 0.08 | 0.80 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144240 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144241 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 | 20144242 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144243 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC DOCUMENT 872-0 | 20144244 |
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144245 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20144246 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on FAIRPOINT COMMUNICATIONS | 20144247 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 09-11786-CSS DOCUMENT 3034-0 | 20144248 |
| 09/28/2010 | | Invoice=10503973 | | 19.00 | 0.08 | 1.52 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144249 |
| 09/28/2010 | | Invoice=10503973 | | 16.00 | 0.08 | 1.28 | | |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL DOCUMENT 1319-0 | 20144250 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144251 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/15/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144252 |
| 09/28/2010 | | Invoice=10503973 | | 5.00 | 0.08 | 0.40 | | |
| 05/15/2010 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 08-11153-SCC DOCUMENT 195-0 | 20144253 |
| 09/28/2010 | | Invoice=10503973 | | 15.00 | 0.08 | 1.20 | | |
| 05/17/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144254 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144255 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-45664 | 20144256 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 20144257 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-45664-DML11 DOCUMENT 4033-0 | 20144258 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-45664-DML11 DOCUMENT 3967-0 | 20144259 |
| 09/28/2010 | | Invoice=10503973 | | 23.00 | 0.08 | 1.84 | | |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 20144260 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-45664-DML11 DOCUMENT 4399-0 | 20144261 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 26.00 | 0.08 | 2.08 | Pacer research on 08-45664-DML11 DOCUMENT 4399-1 | 20144262 |
| 09/28/2010 | | Invoice=10503973 | | 26.00 | 0.08 | 2.08 | | |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144163 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144164 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 871-0 | 20144165 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 875-0 | 20144166 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC | 20144167 |
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 | 20144168 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20144169 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 3119-0 | 20144170 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 05/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON | 20144171 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144172 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/21/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144173 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 05/21/2010 | 08028 | MARY M. DAVIS | LEXPN | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 871-0 | 20144174 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144175 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC | 20144176 |
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144430 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144431 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144432 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144433 |
| 09/28/2010 | | Invoice=10503973 | | 7.00 | 0.08 | 0.56 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 28.00 | 0.08 | 2.24 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144434 |
| 09/28/2010 | | Invoice=10503973 | | 28.00 | 0.08 | 2.24 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 870-0 | 20144435 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 871-0 | 20144436 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-11153-SCC DOCUMENT 879-0 | 20144437 |
| 09/28/2010 | | Invoice=10503973 | | 11.00 | 0.08 | 0.88 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC DOCUMENT 880-0 | 20144438 |
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC DOCUMENT 872-0 | 20144439 |
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 869-0 | 20144440 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-11153-SCC DOCUMENT 837-0 | 20144441 |
| 09/28/2010 | | Invoice=10503973 | | 23.00 | 0.08 | 1.84 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-SCC | 20144442 |
| 09/28/2010 | | Invoice=10503973 | | 12.00 | 0.08 | 0.96 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-11153-SCC | 20144443 |
| 09/28/2010 | | Invoice=10503973 | | 23.00 | 0.08 | 1.84 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC | 20144444 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC | 20144445 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC | 20144446 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 27.00 | 0.08 | 2.16 | Pacer research on 08-11153-SCC DOCUMENT 833-0 | 20144447 |
| 09/28/2010 | | Invoice=10503973 | | 27.00 | 0.08 | 2.16 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 08-11153-SCC DOCUMENT 821-0 | 20144448 |
| 09/28/2010 | | Invoice=10503973 | | 14.00 | 0.08 | 1.12 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC DOCUMENT 821-1 | 20144449 |
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-11153-SCC DOCUMENT 821-2 | 20144450 |
| 09/28/2010 | | Invoice=10503973 | | 11.00 | 0.08 | 0.88 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 821-3 | 20144451 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 20.00 | 0.08 | 1.60 | Pacer research on 08-11153-SCC DOCUMENT 821-4 | 20144452 |
| 09/28/2010 | | Invoice=10503973 | | 20.00 | 0.08 | 1.60 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC DOCUMENT 821-5 | 20144453 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-SCC DOCUMENT 784-0 | 20144454 |
| 09/28/2010 | | Invoice=10503973 | | 12.00 | 0.08 | 0.96 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC DOCUMENT 784-1 | 20144455 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC DOCUMENT 784-2 | 20144456 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC DOCUMENT 784-3 | 20144457 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 08-11153-SCC DOCUMENT 784-4 | 20144458 |
| 09/28/2010 | | Invoice=10503973 | | 19.00 | 0.08 | 1.52 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 08-11153-SCC DOCUMENT 784-5 | 20144459 |
| 09/28/2010 | | Invoice=10503973 | | 16.00 | 0.08 | 1.28 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-11153-SCC DOCUMENT 769-0 | 20144460 |
| 09/28/2010 | | Invoice=10503973 | | 23.00 | 0.08 | 1.84 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 29.00 | 0.08 | 2.32 | Pacer research on 08-11153-SCC DOCUMENT 715-0 | 20144461 |
| 09/28/2010 | | Invoice=10503973 | | 29.00 | 0.08 | 2.32 | | |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 888-0 | 20144462 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144463 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10690 | 20144464 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10690-KJC FIL OR ENT: FILED | 20144465 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 09-10690-KJC DOCUMENT 2220-0 | 20144466 |
| 09/28/2010 | | Invoice=10503973 | | 17.00 | 0.08 | 1.36 | | |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 09-10690-KJC DOCUMENT 2633-0 | 20144467 |
| 09/28/2010 | | Invoice=10503973 | | 16.00 | 0.08 | 1.28 | | |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-10690-KJC DOCUMENT 2633-1 | 20144468 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-10690-KJC DOCUMENT 2633-2 | 20144469 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-10690-KJC DOCUMENT 2633-3 | 20144470 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 09-16335-BRL DOCUMENT 1405-1 | 20144471 |
| 09/28/2010 | | Invoice=10503973 | | 23.00 | 0.08 | 1.84 | | |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL DOCUMENT 1405-0 | 20144472 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144177 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144178 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144179 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144180 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144181 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144182 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC DOCUMENT 835-0 | 20144183 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144184 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144185 |
| 09/28/2010 | | Invoice=10503973 | | 14.00 | 0.08 | 1.12 | | |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 799-0 | 20144186 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 798-0 | 20144187 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144188 |
| 09/28/2010 | | Invoice=10503973 | | 19.00 | 0.08 | 1.52 | | |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144189 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144190 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on FAIRPOINT COMMUNICATIONS | 20144191 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144192 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144193 |
| 09/28/2010 | | Invoice=10503973 | | 16.00 | 0.08 | 1.28 | | |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC DOCUMENT 813-0 | 20144194 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144195 |
| 09/28/2010 | | Invoice=10503973 | | 5.00 | 0.08 | 0.40 | | |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 09-16335-BRL DOCUMENT 1409-0 | 20144196 |
| 09/28/2010 | | Invoice=10503973 | | 8.00 | 0.08 | 0.64 | | |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-16335-BRL DOCUMENT 1404-0 | 20144197 |
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144198 |
| 09/28/2010 | | Invoice=10503973 | | 23.00 | 0.08 | 1.84 | | |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on ACCENTIA | 20144199 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144200 |
| 09/28/2010 | | Invoice=10503973 | | 23.00 | 0.08 | 1.84 | | |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 895-0 | 20144201 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144202 |
| 09/28/2010 | | Invoice=10503973 | | 23.00 | 0.08 | 1.84 | | |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 8:08-BK-17795-KRM FIL OR ENT: | 20144203 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 8:08-BK-17795-KRM DOCUMENT 88- | 20144204 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 8:08-BK-17795-KRM DOCUMENT 674 | 20144205 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 8:08-BK-17795-KRM DOCUMENT 89- | 20144206 |
| 09/28/2010 | | Invoice=10503973 | | 8.00 | 0.08 | 0.64 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 26.00 | 0.08 | 2.08 | Pacer research on 8:08-BK-17795-KRM DOCUMENT 675 | 20144207 |
| 09/28/2010 | | Invoice=10503973 | | 26.00 | 0.08 | 2.08 | | |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC DOCUMENT 892-0 | 20144473 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144474 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144475 |
| 09/28/2010 | | Invoice=10503973 | | 7.00 | 0.08 | 0.56 | | |
| 05/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-1115 | 20144476 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144477 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144478 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on GOLD TOE | 20144479 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144480 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/27/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144481 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 05/27/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144482 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 05/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144208 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/27/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144209 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 05/27/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 894-0 | 20144210 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/27/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 895-0 | 20144211 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 05/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144483 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144484 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 05/28/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144485 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 05/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144486 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144487 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144488 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/08/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144489 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/08/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144490 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144491 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144492 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144493 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144494 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144495 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144496 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144497 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144498 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144499 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144500 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144501 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144502 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144503 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144504 |
| 09/28/2010 | | Invoice=10503973 | | 9.00 | 0.08 | 0.72 | | |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-11153-SCC | 20144505 |
| 09/28/2010 | | Invoice=10503973 | | 23.00 | 0.08 | 1.84 | | |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC | 20144506 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC | 20144507 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-SCC | 20144508 |
| 09/28/2010 | | Invoice=10503973 | | 12.00 | 0.08 | 0.96 | | |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC | 20144509 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-11153-SCC DOCUMENT 837-0 | 20144510 |
| 09/28/2010 | | Invoice=10503973 | | 23.00 | 0.08 | 1.84 | | |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144263 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144264 |
| 09/28/2010 | | Invoice=10503973 | | 6.00 | 0.08 | 0.48 | | |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 889-0 | 20144265 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 894-0 | 20144266 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144267 |
| 09/28/2010 | | Invoice=10503973 | | 9.00 | 0.08 | 0.72 | | |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 871-0 | 20144268 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144511 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144512 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144513 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144514 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL DOCUMENT 1469-0 | 20144515 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144516 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 09-16335-BRL DOCUMENT 1465-0 | 20144517 |
| 09/28/2010 | | Invoice=10503973 | | 19.00 | 0.08 | 1.52 | | |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11890 | 20144518 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 10-11890-PJW FIL OR ENT: FILED | 20144519 |
| 09/28/2010 | | Invoice=10503973 | | 5.00 | 0.08 | 0.40 | | |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 26.00 | 0.08 | 2.08 | Pacer research on 10-11890-PJW DOCUMENT 1-0 | 20144520 |
| 09/28/2010 | | Invoice=10503973 | | 26.00 | 0.08 | 2.08 | | |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11890-PJW DOCUMENT 2-0 | 20144521 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11652 | 20144522 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144523 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 10-11652-KJC FIL OR ENT: FILED | 20144524 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144525 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144526 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144527 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144528 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144529 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11890 | 20144530 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144531 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144532 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11980 | 20144533 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXINGTON PRECISION | 1.00 | 0.08 | 0.08 | Pacer research on 10-11890 | 20144534 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11890 | 20144535 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 10-11890-PJW FIL OR ENT: FILED | 20144536 |
| 09/28/2010 | | Invoice=10503973 | | 5.00 | 0.08 | 0.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144537 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144538 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144539 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 09-16335-BRL DOCUMENT 1464-0 | 20144540 |
| 09/28/2010 | | Invoice=10503973 | | 11.00 | 0.08 | 0.88 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 09-16335-BRL DOCUMENT 1465-0 | 20144541 |
| 09/28/2010 | | Invoice=10503973 | | 19.00 | 0.08 | 1.52 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 10-11890-PJW FIL OR ENT: FILED | 20144542 |
| 09/28/2010 | | Invoice=10503973 | | 5.00 | 0.08 | 0.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 10-11890-PJW DOCUMENT 25-0 | 20144543 |
| 09/28/2010 | | Invoice=10503973 | | 8.00 | 0.08 | 0.64 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 10-11890-PJW FIL OR ENT: FILED | 20144544 |
| 09/28/2010 | | Invoice=10503973 | | 5.00 | 0.08 | 0.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11890-PJW DOCUMENT 32-0 | 20144545 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11890-PJW DOCUMENT 32-1 | 20144546 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11890-PJW DOCUMENT 32-2 | 20144547 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11890-PJW DOCUMENT 32-3 | 20144548 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144549 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 10-11890-PJW DOCUMENT 43-0 | 20144550 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 10-11890-PJW DOCUMENT 53-0 | 20144551 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 10-11890-PJW DOCUMENT 58-0 | 20144552 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 | 20144553 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144554 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144555 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144556 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 09-16335-BRL | 20144557 |
| 09/28/2010 | | Invoice=10503973 | | 6.00 | 0.08 | 0.48 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144558 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144559 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144560 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144561 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20144562 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 09-11786-CSS DOCUMENT 3365-1 | 20144563 |
| 09/28/2010 | | Invoice=10503973 | | 13.00 | 0.08 | 1.04 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144564 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 09-16335-BRL DOCUMENT 1042-0 | 20144565 |
| 09/28/2010 | | Invoice=10503973 | | 17.00 | 0.08 | 1.36 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL DOCUMENT 1043-0 | 20144566 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144567 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20144568 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL DOCUMENT 1454-0 | 20144569 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 27.00 | 0.08 | 2.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144570 |
| 09/28/2010 | | Invoice=10503973 | | 27.00 | 0.08 | 2.16 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 09-16335-BRL DOCUMENT 1403-0 | 20144571 |
| 09/28/2010 | | Invoice=10503973 | | 23.00 | 0.08 | 1.84 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 25.00 | 0.08 | 2.00 | Pacer research on 09-16335-BRL DOCUMENT 1044-0 | 20144572 |
| 09/28/2010 | | Invoice=10503973 | | 25.00 | 0.08 | 2.00 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20144573 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 28.00 | 0.08 | 2.24 | Pacer research on 09-16335-BRL DOCUMENT 1402-0 | 20144574 |
| 09/28/2010 | | Invoice=10503973 | | 28.00 | 0.08 | 2.24 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20144575 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20144576 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW | 20144577 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW | 20144578 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-12229-MFW | 20144579 |
| 09/28/2010 | | Invoice=10503973 | | 6.00 | 0.08 | 0.48 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-12229-MFW DOCUMENT 4388-0 | 20144580 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20144581 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 08-12229-MFW DOCUMENT 3716-0 | 20144582 |
| 09/28/2010 | | Invoice=10503973 | | 16.00 | 0.08 | 1.28 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-12229-MFW | 20144583 |
| 09/28/2010 | | Invoice=10503973 | | 5.00 | 0.08 | 0.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-12229-MFW | 20144584 |
| 09/28/2010 | | Invoice=10503973 | | 7.00 | 0.08 | 0.56 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20144585 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4456-0 | 20144586 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 4456-1 | 20144587 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 4456-2 | 20144588 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 4456-3 | 20144589 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 4456-4 | 20144590 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 4456-5 | 20144591 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW DOCUMENT 4456-6 | 20144592 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW DOCUMENT 4456-7 | 20144593 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 21.00 | 0.08 | 1.68 | Pacer research on 08-12229-MFW DOCUMENT 4456-8 | 20144594 |
| 09/28/2010 | | Invoice=10503973 | | 21.00 | 0.08 | 1.68 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 21.00 | 0.08 | 1.68 | Pacer research on 08-12229-MFW DOCUMENT 4456-9 | 20144595 |
| 09/28/2010 | | Invoice=10503973 | | 21.00 | 0.08 | 1.68 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 21.00 | 0.08 | 1.68 | Pacer research on 08-12229-MFW DOCUMENT 4456-10 | 20144596 |
| 09/28/2010 | | Invoice=10503973 | | 21.00 | 0.08 | 1.68 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 21.00 | 0.08 | 1.68 | Pacer research on 08-12229-MFW DOCUMENT 4456-11 | 20144597 |
| 09/28/2010 | | Invoice=10503973 | | 21.00 | 0.08 | 1.68 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-12229-MFW DOCUMENT 4456-12 | 20144598 |
| 09/28/2010 | | Invoice=10503973 | | 23.00 | 0.08 | 1.84 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 24.00 | 0.08 | 1.92 | Pacer research on 08-12229-MFW DOCUMENT 4456-13 | 20144599 |
| 09/28/2010 | | Invoice=10503973 | | 24.00 | 0.08 | 1.92 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 24.00 | 0.08 | 1.92 | Pacer research on 08-12229-MFW DOCUMENT 4456-14 | 20144600 |
| 09/28/2010 | | Invoice=10503973 | | 24.00 | 0.08 | 1.92 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 24.00 | 0.08 | 1.92 | Pacer research on 08-12229-MFW DOCUMENT 4456-15 | 20144601 |
| 09/28/2010 | | Invoice=10503973 | | 24.00 | 0.08 | 1.92 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4456-16 | 20144602 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4456-17 | 20144603 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4456-18 | 20144604 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4456-19 | 20144605 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4456-20 | 20144606 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4456-21 | 20144607 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4456-22 | 20144608 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW | 20144609 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW | 20144610 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW | 20144611 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-12229-MFW | 20144612 |
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-12229-MFW | 20144613 |
| 09/28/2010 | | Invoice=10503973 | | 5.00 | 0.08 | 0.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4688-0 | 20144614 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 4688-1 | 20144615 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 4688-2 | 20144616 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 4688-3 | 20144617 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 4688-4 | 20144618 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 4688-5 | 20144619 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW DOCUMENT 4688-6 | 20144620 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW DOCUMENT 4688-7 | 20144621 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 21.00 | 0.08 | 1.68 | Pacer research on 08-12229-MFW DOCUMENT 4688-8 | 20144622 |
| 09/28/2010 | | Invoice=10503973 | | 21.00 | 0.08 | 1.68 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 21.00 | 0.08 | 1.68 | Pacer research on 08-12229-MFW DOCUMENT 4688-9 | 20144623 |
| 09/28/2010 | | Invoice=10503973 | | 21.00 | 0.08 | 1.68 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4689-0 | 20144624 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 4689-1 | 20144625 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 4689-2 | 20144626 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-12229-MFW DOCUMENT 4689-3 | 20144627 |
| 09/28/2010 | | Invoice=10503973 | | 5.00 | 0.08 | 0.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-12229-MFW DOCUMENT 4689-4 | 20144628 |
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20144629 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20144630 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20144631 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 | 20144632 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 | 20144633 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 | 20144634 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20144635 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3212-0 | 20144636 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-11786-CSS DOCUMENT 2946-0 | 20144637 |
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 25.00 | 0.08 | 2.00 | Pacer research on 09-11786-CSS DOCUMENT 2946-1 | 20144638 |
| 09/28/2010 | | Invoice=10503973 | | 25.00 | 0.08 | 2.00 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 09-11786-CSS DOCUMENT 2946-2 | 20144639 |
| 09/28/2010 | | Invoice=10503973 | | 8.00 | 0.08 | 0.64 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-11786-CSS DOCUMENT 2878-0 | 20144640 |
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20144641 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 09-11786-CSS DOCUMENT 2871-1 | 20144642 |
| 09/28/2010 | | Invoice=10503973 | | 10.00 | 0.08 | 0.80 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 09-11786-CSS DOCUMENT 2847-0 | 20144643 |
| 09/28/2010 | | Invoice=10503973 | | 9.00 | 0.08 | 0.72 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS DOCUMENT 3341-0 | 20144644 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS DOCUMENT 3341-1 | 20144645 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS | 20144646 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS | 20144647 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-11786-CSS | 20144648 |
| 09/28/2010 | | Invoice=10503973 | | 5.00 | 0.08 | 0.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20144649 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 27.00 | 0.08 | 2.16 | Pacer research on 09-11786-CSS DOCUMENT 3329-0 | 20144650 |
| 09/28/2010 | | Invoice=10503973 | | 27.00 | 0.08 | 2.16 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS | 20144651 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-11786-CSS | 20144652 |
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 09-11786-CSS DOCUMENT 3146-0 | 20144653 |
| 09/28/2010 | | Invoice=10503973 | | 12.00 | 0.08 | 0.96 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON | 20144269 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144270 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144271 |
| 09/28/2010 | | Invoice=10503973 | | 7.00 | 0.08 | 0.56 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 897-1 | 20144272 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 08-11153-SCC DOCUMENT 897-2 | 20144273 |
| 09/28/2010 | | Invoice=10503973 | | 17.00 | 0.08 | 1.36 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON | 20144274 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144275 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144276 |
| 09/28/2010 | | Invoice=10503973 | | 6.00 | 0.08 | 0.48 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 895-0 | 20144277 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 894-0 | 20144278 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on VISTEON CORPORATION | 20144279 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20144280 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20144281 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS DOCUMENT 3198-0 | 20144282 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS DOCUMENT 3198-1 | 20144283 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS DOCUMENT 3198-2 | 20144284 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144285 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144286 |
| 09/28/2010 | | Invoice=10503973 | | 7.00 | 0.08 | 0.56 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 895-0 | 20144287 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 870-0 | 20144288 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20144654 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 | 20144655 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144656 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144657 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20144658 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4745-0 | 20144659 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20144660 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144661 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144662 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20144663 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20144664 |
| 09/28/2010 | | Invoice=10503973 | | 10.00 | 0.08 | 0.80 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 08-12229-MFW DOCUMENT 4749-0 | 20144665 |
| 09/28/2010 | | Invoice=10503973 | | 16.00 | 0.08 | 1.28 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW DOCUMENT 4749-1 | 20144666 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-12229-MFW DOCUMENT 4749-2 | 20144667 |
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 22.00 | 0.08 | 1.76 | Pacer research on 08-12229-MFW DOCUMENT 4749-3 | 20144668 |
| 09/28/2010 | | Invoice=10503973 | | 22.00 | 0.08 | 1.76 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4749-4 | 20144669 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-12229-MFW DOCUMENT 4749-5 | 20144670 |
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 25.00 | 0.08 | 2.00 | Pacer research on 08-12229-MFW DOCUMENT 4749-6 | 20144671 |
| 09/28/2010 | | Invoice=10503973 | | 25.00 | 0.08 | 2.00 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 08-12229-MFW DOCUMENT 4750-0 | 20144672 |
| 09/28/2010 | | Invoice=10503973 | | 16.00 | 0.08 | 1.28 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW DOCUMENT 4750-1 | 20144673 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-12229-MFW DOCUMENT 4750-2 | 20144674 |
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-12229-MFW DOCUMENT 4750-3 | 20144675 |
| 09/28/2010 | | Invoice=10503973 | | 5.00 | 0.08 | 0.40 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW DOCUMENT 4750-4 | 20144676 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4750-5 | 20144677 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-12229-MFW DOCUMENT 4750-6 | 20144678 |
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 08-12229-MFW DOCUMENT 4750-7 | 20144679 |
| 09/28/2010 | | Invoice=10503973 | | 10.00 | 0.08 | 0.80 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-13555 | 20144680 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-13555 | 20144681 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-13555-JMP FIL OR ENT: FILED | 20144682 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-13555-JMP DOCUMENT 6695-0 | 20144683 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-13555-JMP DOCUMENT 6692-0 | 20144684 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144685 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-15051 | 20144686 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144687 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-15051-SMB FIL OR ENT: FILED | 20144688 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-17795 | 20144689 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-17795 | 20144690 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 8:08-BK-17795-KRM      FILED O | 20144691 |
| 09/28/2010 | | Invoice=10503973 | | 14.00 | 0.08 | 1.12 | | |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 8:08-BK-17795-KRM FIL OR ENT: | 20144692 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 8:08-BK-17795-KRM DOCUMENT 257 | 20144693 |
| 09/28/2010 | | Invoice=10503973 | | 8.00 | 0.08 | 0.64 | | |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 8:08-BK-17795-KRM DOCUMENT 212 | 20144694 |
| 09/28/2010 | | Invoice=10503973 | | 15.00 | 0.08 | 1.20 | | |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 8:08-BK-17795-KRM DOCUMENT 263 | 20144695 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-17795 | 20144696 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 8:08-BK-17795-KRM FIL OR ENT: | 20144697 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 8:08-BK-17795-KRM DOCUMENT 689 | 20144698 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 8:08-BK-17795-KRM FIL OR ENT: | 20144699 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 8:08-BK-17795-KRM DOCUMENT 320 | 20144700 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 8:08-BK-17795-KRM DOCUMENT 323 | 20144701 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144289 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144290 |
| 09/28/2010 | | Invoice=10503973 | | 5.00 | 0.08 | 0.40 | | |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 894-0 | 20144291 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 895-0 | 20144292 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/19/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on NAME VISTEON ALL COURTS  PAGE: | 20144293 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/19/2010 | 08028 | MARY M. DAVIS | LEXP | 27.00 | 0.08 | 2.16 | Pacer research on 09-11786-CSS DOCUMENT 27-1 | 20144294 |
| 09/28/2010 | | Invoice=10503973 | | 27.00 | 0.08 | 2.16 | | |
| 06/19/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20144295 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/19/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS DOCUMENT 27-2 | 20144296 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/19/2010 | 08028 | MARY M. DAVIS | LEXP | 27.00 | 0.08 | 2.16 | Pacer research on 09-11786-CSS DOCUMENT 508-2 | 20144297 |
| 09/28/2010 | | Invoice=10503973 | | 27.00 | 0.08 | 2.16 | | |
| 06/20/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on NAME FAIRPOINT COMMUNICATIONS | 20144298 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/20/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144299 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/20/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL DOCUMENT 1319-0 | 20144300 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/20/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on NAME FAIRPOINT COMMUNICATIONS | 20144301 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/20/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144302 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/20/2010 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 09-16335-BRL DOCUMENT 162-0 | 20144303 |
| 09/28/2010 | | Invoice=10503973 | | 13.00 | 0.08 | 1.04 | | |
| 06/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144702 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144703 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/21/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL DOCUMENT 1373-0 | 20144704 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 06/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11890 | 20144705 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11890-PJW FIL OR ENT: FILED | 20144706 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11890-PJW FIL OR ENT: FILED | 20144707 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/22/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 10-11890-PJW DOCUMENT 66-0 | 20144708 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144709 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144710 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144711 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144712 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20144713 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20144714 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-12229-MFW DOCUMENT 658-0 | 20144715 |
| 09/28/2010 | | Invoice=10503973 | | 6.00 | 0.08 | 0.48 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 08-12229-MFW DOCUMENT 632-0 | 20144716 |
| 09/28/2010 | | Invoice=10503973 | | 10.00 | 0.08 | 0.80 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-12229-MFW DOCUMENT 632-1 | 20144717 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-12229-MFW DOCUMENT 632-2 | 20144718 |
| 09/28/2010 | | Invoice=10503973 | | 9.00 | 0.08 | 0.72 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144304 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on VISTEON | 20144305 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144306 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20144307 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 09-11786-CSS DOCUMENT 3185-1 | 20144308 |
| 09/28/2010 | | Invoice=10503973 | | 8.00 | 0.08 | 0.64 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 09-11786-CSS DOCUMENT 3185-2 | 20144309 |
| 09/28/2010 | | Invoice=10503973 | | 16.00 | 0.08 | 1.28 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 09-11786-CSS DOCUMENT 3185-3 | 20144310 |
| 09/28/2010 | | Invoice=10503973 | | 8.00 | 0.08 | 0.64 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS DOCUMENT 3010-3 | 20144311 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS DOCUMENT 3340-0 | 20144312 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on FAIRPOINT COMMUNICATIONS | 20144313 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 09-11786-CSS DOCUMENT 3340-3 | 20144314 |
| 09/28/2010 | | Invoice=10503973 | | 13.00 | 0.08 | 1.04 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144315 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144316 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-16335-BRL DOCUMENT 1345-0 | 20144317 |
| 09/28/2010 | | Invoice=10503973 | | 5.00 | 0.08 | 0.40 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on ACCENTIA BIOSCIENCES | 20144318 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on ACCENTIA | 20144319 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 8:08-BK-17795-KRM FIL OR ENT: | 20144320 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 8:08-BK-17795-KRM DOCUMENT 689 | 20144321 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/24/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-13555 | 20144719 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/24/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-13555-JMP FIL OR ENT: FILED | 20144720 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/24/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-13555-JMP DOCUMENT 6665-0 | 20144721 |
| 09/28/2010 | | Invoice=10503973 | | 5.00 | 0.08 | 0.40 | | |
| 06/24/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-13555-JMP DOCUMENT 6704-0 | 20144722 |
| 09/28/2010 | | Invoice=10503973 | | 6.00 | 0.08 | 0.48 | | |
| 06/24/2010 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 08-13555-JMP DOCUMENT 6824-0 | 20144723 |
| 09/28/2010 | | Invoice=10503973 | | 16.00 | 0.08 | 1.28 | | |
| 06/24/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144724 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/24/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144725 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/24/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144726 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/24/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144727 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 | 20144728 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144729 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144730 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20144731 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144732 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144733 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20144734 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20144735 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20144736 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-12229-MFW DOCUMENT 632-1 | 20144737 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10690 | 20144738 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-33076 | 20144739 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-33076-SGJ11 FIL OR ENT: FIL | 20144740 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 09-33076-SGJ11 DOCUMENT 176-0 | 20144741 |
| 09/28/2010 | | Invoice=10503973 | | 6.00 | 0.08 | 0.48 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-33076-SGJ11 FIL OR ENT: FIL | 20144742 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-33076-SGJ11 FIL OR ENT: FIL | 20144743 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 09-33076-SGJ11 DOCUMENT 180-0 | 20144744 |
| 09/28/2010 | | Invoice=10503973 | | 16.00 | 0.08 | 1.28 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144745 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144746 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10690-KJC FIL OR ENT: FILED | 20144747 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10690-KJC | 20144748 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10690-KJC | 20144749 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 41.00 | 0.08 | 3.28 | Pacer research on 09-10690-KJC | 20144750 |
| 09/28/2010 | | Invoice=10503973 | | 41.00 | 0.08 | 3.28 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144751 |
| 09/28/2010 | | Invoice=10503973 | | 5.00 | 0.08 | 0.40 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 09-16335-BRL DOCUMENT 1522-0 | 20144752 |
| 09/28/2010 | | Invoice=10503973 | | 14.00 | 0.08 | 1.12 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144753 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL DOCUMENT 1522-2 | 20144754 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144755 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 09-16335-BRL DOCUMENT 1522-1 | 20144756 |
| 09/28/2010 | | Invoice=10503973 | | 11.00 | 0.08 | 0.88 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144757 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 09-16335-BRL | 20144758 |
| 09/28/2010 | | Invoice=10503973 | | 6.00 | 0.08 | 0.48 | | |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144759 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144760 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144761 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144762 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144763 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144764 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC DOCUMENT 191-0 | 20144765 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC DOCUMENT 830-0 | 20144766 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 21.00 | 0.08 | 1.68 | Pacer research on 08-11153-SCC DOCUMENT 927-0 | 20144767 |
| 09/28/2010 | | Invoice=10503973 | | 21.00 | 0.08 | 1.68 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 21.00 | 0.08 | 1.68 | Pacer research on 08-11153-SCC DOCUMENT 928-0 | 20144768 |
| 09/28/2010 | | Invoice=10503973 | | 21.00 | 0.08 | 1.68 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 20.00 | 0.08 | 1.60 | Pacer research on 08-11153-SCC DOCUMENT 929-0 | 20144769 |
| 09/28/2010 | | Invoice=10503973 | | 20.00 | 0.08 | 1.60 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 20.00 | 0.08 | 1.60 | Pacer research on 08-11153-SCC DOCUMENT 930-0 | 20144770 |
| 09/28/2010 | | Invoice=10503973 | | 20.00 | 0.08 | 1.60 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 20.00 | 0.08 | 1.60 | Pacer research on 08-11153-SCC DOCUMENT 931-0 | 20144771 |
| 09/28/2010 | | Invoice=10503973 | | 20.00 | 0.08 | 1.60 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144772 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144773 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144774 |
| 09/28/2010 | | Invoice=10503973 | | 3.00 | 0.08 | 0.24 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144775 |
| 09/28/2010 | | Invoice=10503973 | | 10.00 | 0.08 | 0.80 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-11153-SCC DOCUMENT 905-0 | 20144776 |
| 09/28/2010 | | Invoice=10503973 | | 6.00 | 0.08 | 0.48 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXINGTON PRECISION | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144777 |
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-SCC DOCUMENT 84-0 | 20144778 |
| 09/28/2010 | | Invoice=10503973 | | 5.00 | 0.08 | 0.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144322 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on VISTEON CORPORATION | 20144323 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144324 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144325 |
| 09/28/2010 | | Invoice=10503973 | | 6.00 | 0.08 | 0.48 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 895-0 | 20144326 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 08-11153-SCC DOCUMENT 897-2 | 20144327 |
| 09/28/2010 | | Invoice=10503973 | | 17.00 | 0.08 | 1.36 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20144328 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-11786-CSS DOCUMENT 3487-0 | 20144329 |
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS DOCUMENT 3487-1 | 20144330 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS DOCUMENT 3487-2 | 20144331 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS DOCUMENT 3487-3 | 20144332 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144333 |
| 09/28/2010 | | Invoice=10503973 | | 9.00 | 0.08 | 0.72 | | |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 871-0 | 20144334 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION CORP | 20144335 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144336 |
| 09/28/2010 | | Invoice=10503973 | | 7.00 | 0.08 | 0.56 | | |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 919-0 | 20144337 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 869-0 | 20144338 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 870-0 | 20144339 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 895-0 | 20144340 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144779 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144780 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144781 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144782 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12606 | 20144783 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11525 | 20144784 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.08 | 0.08 | | |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12606-BLS FIL OR ENT: FILED | 20144785 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12606-BLS | 20144786 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12606-BLS | 20144787 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-12606-BLS | 20144788 |
| 09/28/2010 | | Invoice=10503973 | | 5.00 | 0.08 | 0.40 | | |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-12606-BLS | 20144789 |
| 09/28/2010 | | Invoice=10503973 | | 6.00 | 0.08 | 0.48 | | |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11525-BLS FIL OR ENT: FILED | 20144790 |
| 09/28/2010 | | Invoice=10503973 | | 30.00 | 0.08 | 2.40 | | |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 08-11525-BLS DOCUMENT 1639-0 | 20144791 |
| 09/28/2010 | | Invoice=10503973 | | 8.00 | 0.08 | 0.64 | | |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11525-BLS DOCUMENT 1639-1 | 20144792 |
| 09/28/2010 | | Invoice=10503973 | | 2.00 | 0.08 | 0.16 | | |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11525-BLS DOCUMENT 1639-2 | 20144793 |
| 09/28/2010 | | Invoice=10503973 | | 4.00 | 0.08 | 0.32 | | |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 20.00 | 0.08 | 1.60 | Pacer research on 08-11525-BLS DOCUMENT 1639-3 | 20144794 |
| 09/28/2010 | | Invoice=10503973 | | 20.00 | 0.08 | 1.60 | | |
| 07/01/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 10-04136-PBS FIL OR ENT: FILED | 20261692 |
| 09/28/2010 | | Invoice=10503975 | | 5.00 | 0.08 | 0.40 | | |
| 07/01/2010 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 10-04136-PBS DOCUMENT 1-0 | 20261693 |
| 09/28/2010 | | Invoice=10503975 | | 13.00 | 0.08 | 1.04 | | |
| 07/01/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 92-40026 | 20261694 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/01/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20261695 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/01/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20261696 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/01/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-04136 | 20261697 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/01/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 92-40026-RDD FIL OR ENT: FILED | 20261698 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/01/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20261699 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/01/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20261700 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/01/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20261627 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/01/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20261628 |
| 09/28/2010 | | Invoice=10503975 | | 6.00 | 0.08 | 0.48 | | |
| 07/01/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC DOCUMENT 891-0 | 20261629 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/01/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC DOCUMENT 891-1 | 20261630 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/01/2010 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-11153-SCC DOCUMENT 879-0 | 20261631 |
| 09/28/2010 | | Invoice=10503975 | | 11.00 | 0.08 | 0.88 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/01/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 895-0 | 20261632 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/01/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 894-0 | 20261633 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20261634 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20261635 |
| 09/28/2010 | | Invoice=10503975 | | 9.00 | 0.08 | 0.72 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC DOCUMENT 920-0 | 20261636 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 919-0 | 20261637 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on VISTEON | 20261638 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-13513 | 20261701 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-13513 | 20261702 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20261703 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20261704 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-13888 | 20261705 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-13555 | 20261706 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20261707 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 10-13513-AJG FIL OR ENT: FILED | 20261708 |
| 09/28/2010 | | Invoice=10503975 | | 5.00 | 0.08 | 0.40 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 10-13513-AJG DOCUMENT 1-0 | 20261709 |
| 09/28/2010 | | Invoice=10503975 | | 13.00 | 0.08 | 1.04 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 10-13513-AJG FIL OR ENT: FILED | 20261710 |
| 09/28/2010 | | Invoice=10503975 | | 5.00 | 0.08 | 0.40 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20261711 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20261712 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 08-13888-JMP FIL OR ENT: FILED | 20261713 |
| 09/28/2010 | | Invoice=10503975 | | 10.00 | 0.08 | 0.80 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-13555-JMP FIL OR ENT: FILED | 20261714 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-13555-JMP DOCUMENT 4271-0 | 20261715 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20261716 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXINGTON PRECISION | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC DOCUMENT 940-0 | 20261717 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 05-44481 | 20261718 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02436 | 20261719 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 03-10945 | 20261720 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 05-78119 | 20261721 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 03-10945 | 20261722 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 05-78119 | 20261723 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 03-10945 | 20261724 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 05-44481-RDD FIL OR ENT: FILED | 20261725 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 05-44481-RDD DOCUMENT 19685-0 | 20261726 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02436 | 20261727 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 05-44481 | 20261728 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 07-02436-RDD FIL OR ENT: FILED | 20261729 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 07-02436-RDD DOCUMENT 11-0 | 20261730 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 03-10945-SCC FIL OR ENT: FILED | 20261731 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 03-10945-MFW FIL OR ENT: FILED | 20261732 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 05-78119-MFW FIL OR ENT: FILED | 20261733 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 05-78119-MFW FIL OR ENT: FILED | 20261734 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 05-78119-MFW | 20261735 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 05-78119-MFW | 20261736 |
| 09/28/2010 | | Invoice=10503975 | | 11.00 | 0.08 | 0.88 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 05-78119-MFW | 20261737 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 05-78119-MFW | 20261738 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 03-10945-MFW FIL OR ENT: FILED | 20261739 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 07-02436-RDD FIL OR ENT: FILED | 20261740 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 05-44481-RDD FIL OR ENT: FILED | 20261741 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/02/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 05-44481-RDD DOCUMENT 19678-0 | 20261742 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20261743 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-50911 | 20261744 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/06/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20261745 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/06/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 10-50911-MFW FIL OR ENT: FILED | 20261746 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 05-44481 | 20261747 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20261748 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20261749 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/06/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 05-44481-RDD FIL OR ENT: FILED | 20261750 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/06/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20261751 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20261752 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20261639 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/06/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20261640 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/06/2010 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 08-11153-SCC DOCUMENT 925-0 | 20261641 |
| 09/28/2010 | | Invoice=10503975 | | 15.00 | 0.08 | 1.20 | | |
| 07/06/2010 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 08-11153-SCC DOCUMENT 926-0 | 20261642 |
| 09/28/2010 | | Invoice=10503975 | | 19.00 | 0.08 | 1.52 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20261753 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 04-22350 | 20261754 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20261755 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20261756 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20261757 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 04-22350-ASH FIL OR ENT: FILED | 20261758 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 04-22350-ASH FIL OR ENT: FILED | 20261759 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 04-22350-ASH DOCUMENT 3795-0 | 20261760 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20261761 |
| 09/28/2010 | | Invoice=10503975 | | 8.00 | 0.08 | 0.64 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW DOCUMENT 4877-0 | 20261762 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW DOCUMENT 4878-0 | 20261763 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20261764 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20261765 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 04-22350 | 20261766 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20261767 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-50911 | 20261768 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20261769 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 04-22350-ASH FIL OR ENT: FILED | 20261770 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20261771 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4852-1 | 20261772 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4852-2 | 20261773 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 08-12229-MFW DOCUMENT 3716-0 | 20261774 |
| 09/28/2010 | | Invoice=10503975 | | 16.00 | 0.08 | 1.28 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-12229-MFW DOCUMENT 4388-0 | 20261775 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-12229-MFW DOCUMENT 4734-0 | 20261776 |
| 09/28/2010 | | Invoice=10503975 | | 5.00 | 0.08 | 0.40 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20261777 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20261778 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 08-12229-MFW | 20261779 |
| 09/28/2010 | | Invoice=10503975 | | 13.00 | 0.08 | 1.04 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW | 20261780 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 10-50911-MFW FIL OR ENT: FILED | 20261781 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 25.00 | 0.08 | 2.00 | Pacer research on 10-50911-MFW DOCUMENT 19-0 | 20261782 |
| 09/28/2010 | | Invoice=10503975 | | 25.00 | 0.08 | 2.00 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 10-50911-MFW DOCUMENT 19-1 | 20261783 |
| 09/28/2010 | | Invoice=10503975 | | 17.00 | 0.08 | 1.36 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20261784 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 04-22350 | 20261785 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 | 20261786 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXINGTON PRECISION AD HOC | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20261787 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 | 20261788 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 04-22350-ASH FIL OR ENT: FILED | 20261789 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 04-22350-ASH DOCUMENT 3804-0 | 20261790 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 04-22350-ASH DOCUMENT 3805-0 | 20261791 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20261792 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 1026-0 | 20261793 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 1027-0 | 20261794 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-11786-CSS DOCUMENT 1028-0 | 20261795 |
| 09/28/2010 | | Invoice=10503975 | | 5.00 | 0.08 | 0.40 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-11786-CSS DOCUMENT 1029-0 | 20261796 |
| 09/28/2010 | | Invoice=10503975 | | 5.00 | 0.08 | 0.40 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-11786-CSS DOCUMENT 1030-0 | 20261797 |
| 09/28/2010 | | Invoice=10503975 | | 5.00 | 0.08 | 0.40 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-11786-CSS DOCUMENT 1046-0 | 20261798 |
| 09/28/2010 | | Invoice=10503975 | | 5.00 | 0.08 | 0.40 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-11786-CSS DOCUMENT 1077-0 | 20261799 |
| 09/28/2010 | | Invoice=10503975 | | 5.00 | 0.08 | 0.40 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-11786-CSS DOCUMENT 1078-0 | 20261800 |
| 09/28/2010 | | Invoice=10503975 | | 5.00 | 0.08 | 0.40 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 1107-0 | 20261801 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 1193-0 | 20261802 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 1243-0 | 20261803 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 1300-0 | 20261804 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 1301-0 | 20261805 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 1302-0 | 20261806 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20261807 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 1350-0 | 20261808 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 08-12229-MFW DOCUMENT 4892-0 | 20261809 |
| 09/28/2010 | | Invoice=10503975 | | 8.00 | 0.08 | 0.64 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 1377-0 | 20261810 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 1403-0 | 20261811 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 1590-0 | 20261812 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 1718-0 | 20261813 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20261814 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20261815 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 1719-0 | 20261816 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 1736-0 | 20261817 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 1822-0 | 20261818 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 1823-0 | 20261819 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 1828-0 | 20261820 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2428-0 | 20261821 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2429-0 | 20261822 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2430-0 | 20261823 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2431-0 | 20261824 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2432-0 | 20261825 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2433-0 | 20261826 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2434-0 | 20261827 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2436-0 | 20261828 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2437-0 | 20261829 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2438-0 | 20261830 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2439-0 | 20261831 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2441-0 | 20261832 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2442-0 | 20261833 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2443-0 | 20261834 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2444-0 | 20261835 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2445-0 | 20261836 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2446-0 | 20261837 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20261838 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-11786-CSS DOCUMENT 2463-0 | 20261839 |
| 09/28/2010 | | Invoice=10503975 | | 5.00 | 0.08 | 0.40 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2489-0 | 20261840 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2512-0 | 20261841 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2513-0 | 20261842 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2514-0 | 20261843 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2515-0 | 20261844 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2516-0 | 20261845 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2517-0 | 20261846 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2518-0 | 20261847 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2519-0 | 20261848 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20261849 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2526-0 | 20261850 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2528-0 | 20261851 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2529-0 | 20261852 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2530-0 | 20261853 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2535-0 | 20261854 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2536-0 | 20261855 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2537-0 | 20261856 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2538-0 | 20261857 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2553-0 | 20261858 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2554-0 | 20261859 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-11786-CSS DOCUMENT 2565-0 | 20261860 |
| 09/28/2010 | | Invoice=10503975 | | 4.00 | 0.08 | 0.32 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXINGTON | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2566-0 | 20261861 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2574-0 | 20261862 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-11786-CSS DOCUMENT 2583-0 | 20261863 |
| 09/28/2010 | | Invoice=10503975 | | 4.00 | 0.08 | 0.32 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2584-0 | 20261864 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-11786-CSS DOCUMENT 2589-0 | 20261865 |
| 09/28/2010 | | Invoice=10503975 | | 4.00 | 0.08 | 0.32 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-11786-CSS DOCUMENT 2590-0 | 20261866 |
| 09/28/2010 | | Invoice=10503975 | | 4.00 | 0.08 | 0.32 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2591-0 | 20261867 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2642-0 | 20261868 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2648-0 | 20261869 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2656-0 | 20261870 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2659-0 | 20261871 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2660-0 | 20261872 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2663-0 | 20261873 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2669-0 | 20261874 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2683-0 | 20261875 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2684-0 | 20261876 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2688-0 | 20261877 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2693-0 | 20261878 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2694-0 | 20261879 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20261880 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2758-0 | 20261881 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2759-0 | 20261882 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2771-0 | 20261883 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20261884 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2811-0 | 20261885 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2812-0 | 20261886 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2813-0 | 20261887 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2814-0 | 20261888 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2815-0 | 20261889 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-11786-CSS DOCUMENT 2816-0 | 20261890 |
| 09/28/2010 | | Invoice=10503975 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2821-0 | 20261891 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2822-0 | 20261892 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2823-0 | 20261893 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2824-0 | 20261894 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2825-0 | 20261895 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2840-0 | 20261896 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-11786-CSS DOCUMENT 2841-0 | 20261897 |
| 09/28/2010 | | Invoice=10503975 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2850-0 | 20261898 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2851-0 | 20261899 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2854-0 | 20261900 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2858-0 | 20261901 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-11786-CSS DOCUMENT 2863-0 | 20261902 |
| 09/28/2010 | | Invoice=10503975 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-21481 | 20261903 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2866-0 | 20261904 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2867-0 | 20261905 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2884-0 | 20261906 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2885-0 | 20261907 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2917-0 | 20261908 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2935-0 | 20261909 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2937-0 | 20261910 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2938-0 | 20261911 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20261912 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2954-0 | 20261913 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 2955-0 | 20261914 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2957-0 | 20261915 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2987-0 | 20261916 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 2995-0 | 20261917 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3009-0 | 20261918 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 3017-0 | 20261919 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3019-0 | 20261920 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3020-0 | 20261921 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3056-0 | 20261922 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 3057-0 | 20261923 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 3058-0 | 20261924 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 3059-0 | 20261925 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3063-0 | 20261926 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3069-0 | 20261927 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-11786-CSS DOCUMENT 3090-0 | 20261928 |
| 09/28/2010 | | Invoice=10503975 | | 4.00 | 0.08 | 0.32 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 3097-0 | 20261929 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 3126-0 | 20261930 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 3131-0 | 20261931 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3132-0 | 20261932 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3133-0 | 20261933 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3148-0 | 20261934 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXINGTON PRECISION | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3149-0 | 20261935 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3168-0 | 20261936 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3248-0 | 20261937 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3249-0 | 20261938 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3263-0 | 20261939 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 3294-0 | 20261940 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3307-0 | 20261941 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 3322-0 | 20261942 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3381-0 | 20261943 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3382-0 | 20261944 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3383-0 | 20261945 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3389-0 | 20261946 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3390-0 | 20261947 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3447-0 | 20261948 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3448-0 | 20261949 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3454-0 | 20261950 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-11786-CSS DOCUMENT 3534-0 | 20261951 |
| 09/28/2010 | | Invoice=10503975 | | 4.00 | 0.08 | 0.32 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3558-0 | 20261952 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/07/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-21481-AJC FIL OR ENT: FILED | 20261953 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 | 20261954 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/08/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20261955 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/08/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3234-0 | 20261956 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/08/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3594-0 | 20261957 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/08/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3595-0 | 20261958 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-21481 | 20261959 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/08/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-21481-AJC FIL OR ENT: FILED | 20261960 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/08/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-21481-AJC DOCUMENT 992-0 | 20261961 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/08/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-21481-AJC DOCUMENT 1401-0 | 20261962 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/08/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-21481-AJC DOCUMENT 1045-0 | 20261963 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-21481-AJC CREDITOR TYPE: AD | 20261964 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/08/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-21481-AJC FIL OR ENT: FILED | 20261965 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/08/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 09-21481-AJC DOCUMENT 1036-0 | 20261966 |
| 09/28/2010 | | Invoice=10503975 | | 12.00 | 0.08 | 0.96 | | |
| 07/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-21481-AJC CREDITOR TYPE: CR | 20261967 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20261968 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/08/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20261969 |
| 09/28/2010 | | Invoice=10503975 | | 4.00 | 0.08 | 0.32 | | |
| 07/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20261970 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20261971 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/09/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20261972 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/09/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20261973 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/09/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-12229-MFW | 20261974 |
| 09/28/2010 | | Invoice=10503975 | | 12.00 | 0.08 | 0.96 | | |
| 07/09/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-12229-MFW | 20261975 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/09/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-12229-MFW | 20261976 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/09/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20261977 |
| 09/28/2010 | | Invoice=10503975 | | 4.00 | 0.08 | 0.32 | | |
| 07/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on NAME LEXINGTON PRECISION NEW Y | 20261643 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/09/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20261644 |
| 09/28/2010 | | Invoice=10503975 | | 6.00 | 0.08 | 0.48 | | |
| 07/09/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 894-0 | 20261645 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20261978 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20261979 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/12/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20261980 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/12/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20261981 |
| 09/28/2010 | | Invoice=10503975 | | 5.00 | 0.08 | 0.40 | | |
| 07/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 | 20261982 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20261983 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 | 20261984 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20261985 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/12/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20261986 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/12/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20261987 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/12/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3604-0 | 20261988 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/12/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20261989 |
| 09/28/2010 | | Invoice=10503975 | | 6.00 | 0.08 | 0.48 | | |
| 07/12/2010 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 08-12229-MFW | 20261990 |
| 09/28/2010 | | Invoice=10503975 | | 15.00 | 0.08 | 1.20 | | |
| 07/13/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 NEW YORK SOUTHE | 20261991 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/13/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 NEW YORK SOUTHE | 20261992 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/13/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: | 20261993 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/13/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: | 20261994 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/13/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11652 DELAWARE  PAGE: | 20261995 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/13/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 DELAWARE  PAGE: | 20261996 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/13/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11652-KJC CREDITOR TY | 20261997 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/13/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11652-KJC | 20261998 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/13/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 10-11652-KJC DOCUMENT 86 | 20261999 |
| 09/28/2010 | | Invoice=10503975 | | 4.00 | 0.08 | 0.32 | | |
| 07/13/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: | 20262000 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/13/2010 | 10628 | ABHISHEK MATHUR | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20261646 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/13/2010 | 10628 | ABHISHEK MATHUR | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC FIL OR ENT: FIL | 20261647 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/13/2010 | 10628 | ABHISHEK MATHUR | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC DOCUMENT 294-0 | 20261648 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/14/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20262001 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/14/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20262002 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/14/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262003 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/14/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: | 20262004 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/14/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: | 20262005 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/14/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 | 20262006 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/14/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20262007 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/14/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 | 20262008 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/14/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: | 20262009 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/14/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 34 | 20262010 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/14/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: | 20262011 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/14/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: | 20262012 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/14/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS | 20262013 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/14/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS | 20262014 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/14/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-11786-CSS | 20262015 |
| 09/28/2010 | | Invoice=10503975 | | 4.00 | 0.08 | 0.32 | | |
| 07/14/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS DOCUMENT 33 | 20262016 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/14/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS DOCUMENT 33 | 20262017 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/14/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786-CSS DOCUMENT 33 | 20262018 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/14/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20262019 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/14/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 09-16335-BRL FIL OR ENT: | 20262020 |
| 09/28/2010 | | Invoice=10503975 | | 9.00 | 0.08 | 0.72 | | |
| 07/14/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 09-16335-BRL DOCUMENT 16 | 20262021 |
| 09/28/2010 | | Invoice=10503975 | | 10.00 | 0.08 | 0.80 | | |
| 07/15/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20262022 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/15/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20262023 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/15/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20262024 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/15/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262025 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/15/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: | 20262026 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/15/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: | 20262027 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/15/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 47 | 20262028 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/15/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 47 | 20262029 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/15/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 47 | 20262030 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/15/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 47 | 20262031 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/15/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 47 | 20262032 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/15/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 25.00 | 0.08 | 2.00 | Pacer research on 08-12229-MFW DOCUMENT 47 | 20262033 |
| 09/28/2010 | | Invoice=10503975 | | 25.00 | 0.08 | 2.00 | | |
| 07/15/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: | 20262034 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/15/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 70 | 20262035 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/15/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 70 | 20262036 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/15/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: | 20262037 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/15/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW DOCUMENT 59 | 20262038 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/15/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 59 | 20262039 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/15/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 59 | 20262040 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/15/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20262041 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/15/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262042 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/15/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL DOCUMENT 16 | 20262043 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/15/2010 | 10628 | ABHISHEK MATHUR | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on NAME LEXINGTON PRECISION NEW | 20261649 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/15/2010 | 10628 | ABHISHEK MATHUR | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC FIL OR ENT: FIL | 20261650 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/15/2010 | 10628 | ABHISHEK MATHUR | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 959-0 | 20261651 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/15/2010 | 10628 | ABHISHEK MATHUR | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-SCC DOCUMENT 960-0 | 20261652 |
| 09/28/2010 | | Invoice=10503975 | | 12.00 | 0.08 | 0.96 | | |
| 07/15/2010 | 10628 | ABHISHEK MATHUR | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-11153-SCC DOCUMENT 961-0 | 20261653 |
| 09/28/2010 | | Invoice=10503975 | | 11.00 | 0.08 | 0.88 | | |
| 07/15/2010 | 10628 | ABHISHEK MATHUR | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 962-0 | 20261654 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/15/2010 | 10628 | ABHISHEK MATHUR | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC DOCUMENT 963-0 | 20261655 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/16/2010 | 10628 | ABHISHEK MATHUR | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20261656 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/16/2010 | 10628 | ABHISHEK MATHUR | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20261657 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/16/2010 | 10628 | ABHISHEK MATHUR | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC FIL OR ENT: FIL | 20261658 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/16/2010 | 10628 | ABHISHEK MATHUR | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-11153-SCC DOCUMENT 961-0 | 20261659 |
| 09/28/2010 | | Invoice=10503975 | | 11.00 | 0.08 | 0.88 | | |
| 07/16/2010 | 10628 | ABHISHEK MATHUR | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC FIL OR ENT: FIL | 20261660 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/16/2010 | 10628 | ABHISHEK MATHUR | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-SCC FIL OR ENT: FIL | 20261661 |
| 09/28/2010 | | Invoice=10503975 | | 12.00 | 0.08 | 0.96 | | |
| 07/16/2010 | 10628 | ABHISHEK MATHUR | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 919-0 | 20261662 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/16/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20262044 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/16/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20262045 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/16/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262046 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/16/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: | 20262047 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/18/2010 | 10628 | ABHISHEK MATHUR | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 06-10072 DELAWARE  PAGE: 1 | 20261663 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/18/2010 | 10628 | ABHISHEK MATHUR | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 06-10072-CSS FIL OR ENT: FIL | 20261664 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/18/2010 | 10628 | ABHISHEK MATHUR | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 06-10072-CSS DOCUMENT 993-0 | 20261665 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/18/2010 | 10628 | ABHISHEK MATHUR | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20261666 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/19/2010 | 10628 | ABHISHEK MATHUR | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 08-11153-SCC FIL OR ENT: FIL | 20261667 |
| | | Invoice=10503975 | | 8.00 | 0.08 | 0.64 | | |
| 07/19/2010 | 10628 | ABHISHEK MATHUR | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC DOCUMENT 945-0 | 20261668 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/19/2010 | 10628 | ABHISHEK MATHUR | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC DOCUMENT 917-0 | 20261669 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/19/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20262048 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/19/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20262049 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/19/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262050 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/19/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: | 20262051 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/19/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20262052 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/19/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: | 20262053 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/19/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 08-12229-MFW DOCUMENT 50 | 20262054 |
| 09/28/2010 | | Invoice=10503975 | | 14.00 | 0.08 | 1.12 | | |
| 07/19/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 08-12229-MFW DOCUMENT 37 | 20262055 |
| 09/28/2010 | | Invoice=10503975 | | 16.00 | 0.08 | 1.28 | | |
| 07/19/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: | 20262056 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/19/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 08-12229-MFW | 20262057 |
| 09/28/2010 | | Invoice=10503975 | | 13.00 | 0.08 | 1.04 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/19/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 29.00 | 0.08 | 2.32 | Pacer research on 08-12229-MFW | 20262058 |
| 09/28/2010 | | Invoice=10503975 | | 29.00 | 0.08 | 2.32 | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20262059 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20262060 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262061 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: | 20262062 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20262063 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262064 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262065 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262066 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262067 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262068 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262069 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262070 |
| 09/28/2010 | | Invoice=10503975 | | 13.00 | 0.08 | 1.04 | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262071 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-SCC | 20262072 |
| 09/28/2010 | | Invoice=10503975 | | 12.00 | 0.08 | 0.96 | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC | 20262073 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC | 20262074 |
| 09/28/2010 | | Invoice=10503975 | | 4.00 | 0.08 | 0.32 | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-SCC | 20262075 |
| 09/28/2010 | | Invoice=10503975 | | 12.00 | 0.08 | 0.96 | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-SCC | 20262076 |
| 09/28/2010 | | Invoice=10503975 | | 7.00 | 0.08 | 0.56 | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-11153-SCC DOCUMENT 95 | 20262077 |
| 09/28/2010 | | Invoice=10503975 | | 9.00 | 0.08 | 0.72 | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-11153-SCC DOCUMENT 95 | 20262078 |
| 09/28/2010 | | Invoice=10503975 | | 9.00 | 0.08 | 0.72 | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 95 | 20262079 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-SCC DOCUMENT 96 | 20262080 |
| 09/28/2010 | | Invoice=10503975 | | 12.00 | 0.08 | 0.96 | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-11153-SCC DOCUMENT 96 | 20262081 |
| 09/28/2010 | | Invoice=10503975 | | 11.00 | 0.08 | 0.88 | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 96 | 20262082 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 89 | 20262083 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262084 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC DOCUMENT 97 | 20262085 |
| 09/28/2010 | | Invoice=10503975 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262086 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC DOCUMENT 92 | 20262087 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262088 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262089 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262090 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 08-11153-SCC DOCUMENT 95 | 20262091 |
| 09/28/2010 | | Invoice=10503975 | | 10.00 | 0.08 | 0.80 | | |
| | | | | | | | | |
| 07/20/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262092 |
| 09/28/2010 | | Invoice=10503975 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 07/20/2010 | 10628 | ABHISHEK MATHUR | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20261670 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 07/20/2010 | 10628 | ABHISHEK MATHUR | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC FIL OR ENT: FIL | 20261671 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 07/20/2010 | 10628 | ABHISHEK MATHUR | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 08-11153-SCC FIL OR ENT: FIL | 20261672 |
| 09/28/2010 | | Invoice=10503975 | | 8.00 | 0.08 | 0.64 | | |
| | | | | | | | | |
| 07/20/2010 | 10628 | ABHISHEK MATHUR | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC DOCUMENT 943-0 | 20261673 |
| 09/28/2010 | | Invoice=10503975 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 07/20/2010 | 10628 | ABHISHEK MATHUR | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20261674 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 07/20/2010 | 10628 | ABHISHEK MATHUR | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on VISTEON CORPORATION | 20261675 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 07/20/2010 | 10628 | ABHISHEK MATHUR | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC FIL OR ENT: FIL | 20261676 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 07/20/2010 | 10628 | ABHISHEK MATHUR | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FIL | 20261677 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 07/20/2010 | 10628 | ABHISHEK MATHUR | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-11786-CSS DOCUMENT 3638-0 | 20261678 |
| 09/28/2010 | | Invoice=10503975 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 07/20/2010 | 10628 | ABHISHEK MATHUR | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20261679 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 07/20/2010 | 10628 | ABHISHEK MATHUR | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-11786-CSS DOCUMENT 3338-1 | 20261680 |
| 09/28/2010 | | Invoice=10503975 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 07/20/2010 | 10628 | ABHISHEK MATHUR | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS DOCUMENT 3338-0 | 20261681 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 07/20/2010 | 10628 | ABHISHEK MATHUR | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 09-11786-CSS DOCUMENT 3529-0 | 20261682 |
| 09/28/2010 | | Invoice=10503975 | | 6.00 | 0.08 | 0.48 | | |
| | | | | | | | | |
| 07/21/2010 | 10628 | ABHISHEK MATHUR | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20261683 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/21/2010 | 10628 | ABHISHEK MATHUR | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20261684 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/21/2010 | 10628 | ABHISHEK MATHUR | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 08-11153-SCC FIL OR ENT: FIL | 20261685 |
| 09/28/2010 | | Invoice=10503975 | | 8.00 | 0.08 | 0.64 | | |
| 07/21/2010 | 10628 | ABHISHEK MATHUR | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 08-11153-SCC FIL OR ENT: FIL | 20261686 |
| 09/28/2010 | | Invoice=10503975 | | 8.00 | 0.08 | 0.64 | | |
| 07/22/2010 | 10628 | ABHISHEK MATHUR | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20261687 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/22/2010 | 10628 | ABHISHEK MATHUR | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 08-11153-SCC FIL OR ENT: FIL | 20261688 |
| 09/28/2010 | | Invoice=10503975 | | 13.00 | 0.08 | 1.04 | | |
| 07/22/2010 | 10628 | ABHISHEK MATHUR | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC FIL OR ENT: FIL | 20261689 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/22/2010 | 10628 | ABHISHEK MATHUR | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC DOCUMENT 450-0 | 20261690 |
| 09/28/2010 | | Invoice=10503975 | | 4.00 | 0.08 | 0.32 | | |
| 07/22/2010 | 10628 | ABHISHEK MATHUR | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC DOCUMENT 835-0 | 20261691 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/22/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-17795 | 20262093 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/22/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20262094 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/22/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 8:08-BK-17795-KRM     F | 20262095 |
| 09/28/2010 | | Invoice=10503975 | | 14.00 | 0.08 | 1.12 | | |
| 07/22/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20262096 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/22/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262097 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/22/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: | 20262098 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/23/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20262099 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/23/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20262100 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/23/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262101 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/23/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: | 20262102 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/26/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-17442 | 20262103 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/26/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-17442-BRL FIL OR ENT: | 20262104 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/26/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-17442-BRL DOCUMENT 20 | 20262105 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/26/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-17442-BRL DOCUMENT 20 | 20262106 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/26/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-17442-BRL DOCUMENT 35 | 20262107 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/26/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-17442-BRL DOCUMENT 33 | 20262108 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/26/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-17442-BRL DOCUMENT 29 | 20262109 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/26/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20262110 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/26/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20262111 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/26/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262112 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/26/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: | 20262113 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/26/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-13555 | 20262114 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/26/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-13555-JMP FIL OR ENT: | 20262115 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/26/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-13555-JMP FIL OR ENT: | 20262116 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/26/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-13555-JMP DOCUMENT 64 | 20262117 |
| 09/28/2010 | | Invoice=10503975 | | 7.00 | 0.08 | 0.56 | | |
| 07/26/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-13555-JMP DOCUMENT 10 | 20262118 |
| 09/28/2010 | | Invoice=10503975 | | 7.00 | 0.08 | 0.56 | | |
| 07/27/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20262119 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/27/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20262120 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/27/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262121 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| 07/27/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: | 20262122 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/28/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20262123 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/28/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20262124 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| 07/28/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 09-16335-BRL FIL OR ENT: | 20262125 |
| 09/28/2010 | | Invoice=10503975 | | 9.00 | 0.08 | 0.72 | | |
| 07/28/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL DOCUMENT 16 | 20262126 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/28/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 18.00 | 0.08 | 1.44 | Pacer research on 09-16335-BRL DOCUMENT 16 | 20262127 |
| 09/28/2010 | | Invoice=10503975 | | 18.00 | 0.08 | 1.44 | | |
| 07/28/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL DOCUMENT 16 | 20262128 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/28/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 09-16335-BRL DOCUMENT 16 | 20262129 |
| 09/28/2010 | | Invoice=10503975 | | 12.00 | 0.08 | 0.96 | | |
| 07/28/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL DOCUMENT 16 | 20262130 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/28/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 09-16335-BRL DOCUMENT 16 | 20262131 |
| 09/28/2010 | | Invoice=10503975 | | 15.00 | 0.08 | 1.20 | | |
| 07/28/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL DOCUMENT 16 | 20262132 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/28/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL DOCUMENT 16 | 20262133 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| 07/28/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL DOCUMENT 16 | 20262134 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 07/28/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 09-16335-BRL DOCUMENT 15 | 20262135 |
| 09/28/2010 | | Invoice=10503975 | | 15.00 | 0.08 | 1.20 | | |
| | | | | | | | | |
| 07/28/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 29.00 | 0.08 | 2.32 | Pacer research on 09-16335-BRL DOCUMENT 15 | 20262136 |
| 09/28/2010 | | Invoice=10503975 | | 29.00 | 0.08 | 2.32 | | |
| | | | | | | | | |
| 07/28/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 27.00 | 0.08 | 2.16 | Pacer research on 09-16335-BRL DOCUMENT 15 | 20262137 |
| 09/28/2010 | | Invoice=10503975 | | 27.00 | 0.08 | 2.16 | | |
| | | | | | | | | |
| 07/28/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL DOCUMENT 16 | 20262138 |
| 09/28/2010 | | Invoice=10503975 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 07/28/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: | 20262139 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 07/28/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 09-16335-BRL DOCUMENT 16 | 20262140 |
| 09/28/2010 | | Invoice=10503975 | | 7.00 | 0.08 | 0.56 | | |
| | | | | | | | | |
| 07/28/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262141 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/29/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 92-0026 | 20262142 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 07/29/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 92-40026 | 20262143 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 07/29/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20262144 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 07/29/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20262145 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 07/29/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 92-40026-RDD FIL OR ENT: | 20262146 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 07/29/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 92-40026-RDD DOCUMENT 15 | 20262147 |
| 09/28/2010 | | Invoice=10503975 | | 8.00 | 0.08 | 0.64 | | |
| | | | | | | | | |
| 07/29/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262148 |
| 09/28/2010 | | Invoice=10503975 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| 07/29/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262149 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 07/29/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: | 20262150 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 07/29/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 | 20262151 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 07/29/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS FIL OR ENT: | 20262152 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/30/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 | 20262153 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 07/30/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20262154 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 07/30/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20262155 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 07/30/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS FIL OR ENT: | 20262156 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/30/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: | 20262157 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 07/30/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: | 20262158 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/30/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 | 20262159 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 07/30/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS FIL OR ENT: | 20262160 |
| 09/28/2010 | | Invoice=10503975 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 07/30/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS FIL OR ENT: | 20262161 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 07/30/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS FIL OR ENT: | 20262162 |
| 09/28/2010 | | Invoice=10503975 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 07/30/2010 | 10614 | JOANNA D. ROSENBERG | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-11786-CSS FIL OR ENT: | 20262163 |
| 09/28/2010 | | Invoice=10503975 | | 4.00 | 0.08 | 0.32 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 1,692.80 | 2447 records | |
| | | BILLED TOTALS:    BILL: | | | | 1,683.60 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 1,692.80 | 2447 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,683.60 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/01/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 18.77 | 18.77 | Westlaw research By PORSCH,CASSANDRA | 18605147 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 18.77 | 18.77 | | |
| | | | | | | | | |
| 05/01/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 5.86 | 5.86 | Westlaw research By PORSCH,CASSANDRA | 18605148 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 5.86 | 5.86 | | |
| | | | | | | | | |
| 05/01/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 18.77 | 18.77 | Westlaw research By PORSCH,CASSANDRA | 18605149 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 18.77 | 18.77 | | |
| | | | | | | | | |
| 05/01/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 106.34 | 106.34 | Westlaw research By PORSCH,CASSANDRA | 18605150 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 106.34 | 106.34 | | |
| | | | | | | | | |
| 05/02/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 9.99 | 9.99 | Westlaw research By PORSCH,CASSANDRA | 18605151 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 9.99 | 9.99 | | |
| | | | | | | | | |
| 05/02/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 8.67 | 8.67 | Westlaw research By PORSCH,CASSANDRA | 18605152 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 8.67 | 8.67 | | |
| | | | | | | | | |
| 05/02/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 37.54 | 37.54 | Westlaw research By PORSCH,CASSANDRA | 18605153 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 37.54 | 37.54 | | |
| | | | | | | | | |
| 05/02/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 13.68 | 13.68 | Westlaw research By PORSCH,CASSANDRA | 18605154 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 13.68 | 13.68 | | |
| | | | | | | | | |
| 05/02/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 28.15 | 28.15 | Westlaw research By PORSCH,CASSANDRA | 18605155 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 28.15 | 28.15 | | |
| | | | | | | | | |
| 05/02/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 366.88 | 366.88 | Westlaw research By PORSCH,CASSANDRA | 18605156 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 366.88 | 366.88 | | |
| | | | | | | | | |
| 05/13/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 6.26 | 6.26 | Westlaw research By PORSCH,CASSANDRA | 18605157 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 6.26 | 6.26 | | |
| | | | | | | | | |
| 05/13/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 1.95 | 1.95 | Westlaw research By PORSCH,CASSANDRA | 18605158 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 1.95 | 1.95 | | |
| | | | | | | | | |
| 05/13/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 9.38 | 9.38 | Westlaw research By PORSCH,CASSANDRA | 18605159 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 9.38 | 9.38 | | |
| | | | | | | | | |
| 05/13/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 280.56 | 280.56 | Westlaw research By PORSCH,CASSANDRA | 18605160 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 280.56 | 280.56 | | |
| | | | | | | | | |
| 05/19/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 40.66 | 40.66 | Westlaw research By PORSCH,CASSANDRA | 18605161 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 40.66 | 40.66 | | |
| | | | | | | | | |
| 05/19/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 106.03 | 106.03 | Westlaw research By PORSCH,CASSANDRA | 18605162 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 106.03 | 106.03 | | |
| | | | | | | | | |
| 05/21/2008 | 06437 | JAKELYNE GARCIA | LEXW | 1.00 | 3.13 | 3.13 | Westlaw research By GARCIA,JACKIE | 18605163 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 3.13 | 3.13 | | |
| | | | | | | | | |
| 05/21/2008 | 06437 | JAKELYNE GARCIA | LEXW | 1.00 | 25.41 | 25.41 | Westlaw research By GARCIA,JACKIE | 18605164 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 25.41 | 25.41 | | |
| | | | | | | | | |
| 05/21/2008 | 06437 | JAKELYNE GARCIA | LEXW | 1.00 | 25.02 | 25.02 | Westlaw research By GARCIA,JACKIE | 18605165 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 25.02 | 25.02 | | |
| | | | | | | | | |
| 05/21/2008 | 06437 | JAKELYNE GARCIA | LEXW | 1.00 | 57.24 | 57.24 | Westlaw research By GARCIA,JACKIE | 18605166 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 57.24 | 57.24 | | |
| | | | | | | | | |
| 05/21/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 3.13 | 3.13 | Westlaw research By PORSCH,CASSANDRA | 18605167 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 3.13 | 3.13 | | |
| | | | | | | | | |
| 05/21/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 5.86 | 5.86 | Westlaw research By PORSCH,CASSANDRA | 18605168 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 5.86 | 5.86 | | |
| | | | | | | | | |
| 05/21/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 6.26 | 6.26 | Westlaw research By PORSCH,CASSANDRA | 18605169 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 6.26 | 6.26 | | |
| | | | | | | | | |
| 05/28/2008 | 08028 | MARY M. DAVIS | LEXW | 1.00 | 71.94 | 71.94 | Westlaw research By MCDERMOTT,ELIZABETH | 18603967 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 71.94 | 71.94 | | |
| | | | | | | | | |
| 05/28/2008 | 08028 | MARY M. DAVIS | LEXW | 1.00 | 35.34 | 35.34 | Westlaw research By MCDERMOTT,ELIZABETH | 18603968 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 35.34 | 35.34 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/28/2008 | 08028 | MARY M. DAVIS | LEXW | 1.00 | 49.85 | 49.85 | Westlaw research By MCDERMOTT,ELIZABETH | 18603969 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 49.85 | 49.85 | | |
| 06/06/2008 | 08028 | MARY M. DAVIS | LEXW | 1.00 | 194.80 | 194.80 | Westlaw research By MCDERMOTT,ELIZABETH | 18645167 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 194.80 | 194.80 | | |
| 06/06/2008 | 08028 | MARY M. DAVIS | LEXW | 1.00 | 623.37 | 623.37 | Westlaw research By MCDERMOTT,ELIZABETH | 18645168 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 623.37 | 623.37 | | |
| 06/06/2008 | 08028 | MARY M. DAVIS | LEXW | 1.00 | 3.19 | 3.19 | Westlaw research By MCDERMOTT,ELIZABETH | 18645169 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 3.19 | 3.19 | | |
| 06/06/2008 | 08028 | MARY M. DAVIS | LEXW | 1.00 | 10.30 | 10.30 | Westlaw research By MCDERMOTT,ELIZABETH | 18645170 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 10.30 | 10.30 | | |
| 06/06/2008 | 08028 | MARY M. DAVIS | LEXW | 1.00 | 110.36 | 110.36 | Westlaw research By MCDERMOTT,ELIZABETH | 18645171 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 110.36 | 110.36 | | |
| 06/09/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 6.75 | 6.75 | Westlaw research By PORSCH,CASSANDRA | 18645988 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 6.75 | 6.75 | | |
| 06/09/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 74.21 | 74.21 | Westlaw research By PORSCH,CASSANDRA | 18645989 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 74.21 | 74.21 | | |
| 06/09/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 5.57 | 5.57 | Westlaw research By PORSCH,CASSANDRA | 18645990 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 5.57 | 5.57 | | |
| 06/09/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 38.59 | 38.59 | Westlaw research By PORSCH,CASSANDRA | 18645991 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 38.59 | 38.59 | | |
| 06/09/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 346.71 | 346.71 | Westlaw research By PORSCH,CASSANDRA | 18645992 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 346.71 | 346.71 | | |
| 06/17/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 6.75 | 6.75 | Westlaw research By PORSCH,CASSANDRA | 18645993 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 6.75 | 6.75 | | |
| 06/17/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 21.67 | 21.67 | Westlaw research By PORSCH,CASSANDRA | 18645994 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 21.67 | 21.67 | | |
| 06/17/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 1.85 | 1.85 | Westlaw research By PORSCH,CASSANDRA | 18645996 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 1.85 | 1.85 | | |
| 06/17/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 11.87 | 11.87 | Westlaw research By PORSCH,CASSANDRA | 18645997 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 11.87 | 11.87 | | |
| 06/17/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 519.77 | 519.77 | Westlaw research By PORSCH,CASSANDRA | 18645998 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 519.77 | 519.77 | | |
| 06/17/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 11.87 | 11.87 | Westlaw research By PORSCH,CASSANDRA | 18645995 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 11.87 | 11.87 | | |
| 06/20/2008 | 08028 | MARY M. DAVIS | LEXW | 1.00 | 10.63 | 10.63 | Westlaw research By MCDERMOTT,ELIZABETH | 18645172 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 10.63 | 10.63 | | |
| 06/20/2008 | 08028 | MARY M. DAVIS | LEXW | 1.00 | 10.62 | 10.62 | Westlaw research By MCDERMOTT,ELIZABETH | 18645173 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 10.62 | 10.62 | | |
| 06/20/2008 | 08028 | MARY M. DAVIS | LEXW | 1.00 | 60.85 | 60.85 | Westlaw research By MCDERMOTT,ELIZABETH | 18645175 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 60.85 | 60.85 | | |
| 06/20/2008 | 08028 | MARY M. DAVIS | LEXW | 1.00 | 4.34 | 4.34 | Westlaw research By MCDERMOTT,ELIZABETH | 18645176 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 4.34 | 4.34 | | |
| 06/20/2008 | 08028 | MARY M. DAVIS | LEXW | 1.00 | 11.87 | 11.87 | Westlaw research By MCDERMOTT,ELIZABETH | 18645174 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 11.87 | 11.87 | | |
| 06/23/2008 | 09674 | TARYN A. SINGER | LEXW | 1.00 | 10.84 | 10.84 | Westlaw research By SINGER,TARYN | 18645999 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 10.84 | 10.84 | | |
| 06/23/2008 | 09674 | TARYN A. SINGER | LEXW | 1.00 | 17.34 | 17.34 | Westlaw research By SINGER,TARYN | 18646000 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 17.34 | 17.34 | | |
| 06/23/2008 | 09674 | TARYN A. SINGER | LEXW | 1.00 | 2.97 | 2.97 | Westlaw research By SINGER,TARYN | 18646001 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 2.97 | 2.97 | | |
| | | | | | | | | |
| 06/25/2008 | 09674 | TARYN A. SINGER | LEXW | 1.00 | 5.94 | 5.94 | Westlaw research By SINGER,TARYN | 18646002 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 5.94 | 5.94 | | |
| | | | | | | | | |
| 06/25/2008 | 09674 | TARYN A. SINGER | LEXW | 1.00 | 5.94 | 5.94 | Westlaw research By SINGER,TARYN | 18646003 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 5.94 | 5.94 | | |
| | | | | | | | | |
| 06/25/2008 | 09674 | TARYN A. SINGER | LEXW | 1.00 | 17.81 | 17.81 | Westlaw research By SINGER,TARYN | 18646004 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 17.81 | 17.81 | | |
| | | | | | | | | |
| 06/25/2008 | 09674 | TARYN A. SINGER | LEXW | 1.00 | 33.54 | 33.54 | Westlaw research By SINGER,TARYN | 18646005 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 33.54 | 33.54 | | |
| | | | | | | | | |
| 07/06/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 0.55 | 0.55 | Westlaw research By UMARI,BASIL | 18712020 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 0.55 | 0.55 | | |
| | | | | | | | | |
| 07/06/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 1.77 | 1.77 | Westlaw research By UMARI,BASIL | 18712021 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 1.77 | 1.77 | | |
| | | | | | | | | |
| 07/06/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 18.95 | 18.95 | Westlaw research By UMARI,BASIL | 18712022 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 18.95 | 18.95 | | |
| | | | | | | | | |
| 07/10/2008 | 08028 | MARY M. DAVIS | LEXW | 1.00 | 28.48 | 28.48 | Westlaw research By MCDERMOTT,ELIZABETH | 18711205 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 28.48 | 28.48 | | |
| | | | | | | | | |
| 07/10/2008 | 08028 | MARY M. DAVIS | LEXW | 1.00 | 64.37 | 64.37 | Westlaw research By MCDERMOTT,ELIZABETH | 18711206 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 64.37 | 64.37 | | |
| | | | | | | | | |
| 07/14/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 2.78 | 2.78 | Westlaw research By UMARI,BASIL | 18712023 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 2.78 | 2.78 | | |
| | | | | | | | | |
| 07/14/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 8.97 | 8.97 | Westlaw research By UMARI,BASIL | 18712024 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 8.97 | 8.97 | | |
| | | | | | | | | |
| 07/14/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 1.19 | 1.19 | Westlaw research By UMARI,BASIL | 18712025 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 1.19 | 1.19 | | |
| | | | | | | | | |
| 07/14/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 235.18 | 235.18 | Westlaw research By UMARI,BASIL | 18712026 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 235.18 | 235.18 | | |
| | | | | | | | | |
| 07/14/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 8.40 | 8.40 | Westlaw research By UMARI,BASIL | 18712027 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 8.40 | 8.40 | | |
| | | | | | | | | |
| 07/15/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 0.68 | 0.68 | Westlaw research By UMARI,BASIL | 18712028 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 0.68 | 0.68 | | |
| | | | | | | | | |
| 07/15/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 2.20 | 2.20 | Westlaw research By UMARI,BASIL | 18712029 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 2.20 | 2.20 | | |
| | | | | | | | | |
| 07/15/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 17.55 | 17.55 | Westlaw research By UMARI,BASIL | 18712030 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 17.55 | 17.55 | | |
| | | | | | | | | |
| 07/15/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 15.01 | 15.01 | Westlaw research By UMARI,BASIL | 18712031 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 15.01 | 15.01 | | |
| | | | | | | | | |
| 07/15/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 31.33 | 31.33 | Westlaw research By PORSCH,CASSANDRA | 18712032 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 31.33 | 31.33 | | |
| | | | | | | | | |
| 07/15/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 17.09 | 17.09 | Westlaw research By PORSCH,CASSANDRA | 18712033 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 17.09 | 17.09 | | |
| | | | | | | | | |
| 07/15/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 48.42 | 48.42 | Westlaw research By PORSCH,CASSANDRA | 18712034 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 48.42 | 48.42 | | |
| | | | | | | | | |
| 07/16/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 19.94 | 19.94 | Westlaw research By PORSCH,CASSANDRA | 18712035 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 19.94 | 19.94 | | |
| | | | | | | | | |
| 07/16/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 14.24 | 14.24 | Westlaw research By PORSCH,CASSANDRA | 18712036 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 14.24 | 14.24 | | |
| | | | | | | | | |
| 07/16/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 96.84 | 96.84 | Westlaw research By PORSCH,CASSANDRA | 18712037 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 96.84 | 96.84 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/21/2008 | 06437 | JAKELYNE GARCIA | LEXW | 1.00 | 16.02 | 16.02 | Westlaw research By GARCIA,JACKIE | 18712038 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 16.02 | 16.02 | | |
| | | | | | | | | |
| 07/21/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 14.24 | 14.24 | Westlaw research By PORSCH,CASSANDRA | 18712039 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 14.24 | 14.24 | | |
| | | | | | | | | |
| 07/21/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 48.42 | 48.42 | Westlaw research By PORSCH,CASSANDRA | 18712040 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 48.42 | 48.42 | | |
| | | | | | | | | |
| 07/24/2008 | 06437 | JAKELYNE GARCIA | LEXW | 1.00 | 34.18 | 34.18 | Westlaw research By GARCIA,JACKIE | 18712041 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 34.18 | 34.18 | | |
| | | | | | | | | |
| 07/24/2008 | 06437 | JAKELYNE GARCIA | LEXW | 1.00 | 31.33 | 31.33 | Westlaw research By GARCIA,JACKIE | 18712042 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 31.33 | 31.33 | | |
| | | | | | | | | |
| 07/24/2008 | 06437 | JAKELYNE GARCIA | LEXW | 1.00 | 104.24 | 104.24 | Westlaw research By GARCIA,JACKIE | 18712043 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 104.24 | 104.24 | | |
| | | | | | | | | |
| 07/24/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 2.85 | 2.85 | Westlaw research By PORSCH,CASSANDRA | 18712044 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 2.85 | 2.85 | | |
| | | | | | | | | |
| 07/24/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 2.85 | 2.85 | Westlaw research By PORSCH,CASSANDRA | 18712045 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 2.85 | 2.85 | | |
| | | | | | | | | |
| 08/11/2008 | 02737 | JASON S. BROOKNER | LEXW | 1.00 | 0.35 | 0.35 | Westlaw research By BROOKNER,JASON S | 18801685 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.35 | 0.35 | | |
| | | | | | | | | |
| 08/11/2008 | 02737 | JASON S. BROOKNER | LEXW | 1.00 | 1.12 | 1.12 | Westlaw research By BROOKNER,JASON S | 18801686 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 1.12 | 1.12 | | |
| | | | | | | | | |
| 08/11/2008 | 02737 | JASON S. BROOKNER | LEXW | 1.00 | 12.15 | 12.15 | Westlaw research By BROOKNER,JASON S | 18801687 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 12.15 | 12.15 | | |
| | | | | | | | | |
| 08/11/2008 | 02737 | JASON S. BROOKNER | LEXW | 1.00 | 3.93 | 3.93 | Westlaw research By BROOKNER,JASON S | 18801688 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 3.93 | 3.93 | | |
| | | | | | | | | |
| 08/13/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 3.93 | 3.93 | Westlaw research By UMARI,BASIL | 18801689 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 3.93 | 3.93 | | |
| | | | | | | | | |
| 08/13/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 1.96 | 1.96 | Westlaw research By UMARI,BASIL | 18801690 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 1.96 | 1.96 | | |
| | | | | | | | | |
| 08/13/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 6.29 | 6.29 | Westlaw research By UMARI,BASIL | 18801691 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 6.29 | 6.29 | | |
| | | | | | | | | |
| 08/13/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 290.57 | 290.57 | Westlaw research By UMARI,BASIL | 18801692 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 290.57 | 290.57 | | |
| | | | | | | | | |
| 08/15/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 12.75 | 12.75 | Westlaw research By PORSCH,CASSANDRA | 18801693 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 12.75 | 12.75 | | |
| | | | | | | | | |
| 08/15/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 4.00 | 4.00 | Westlaw research By PORSCH,CASSANDRA | 18801694 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 4.00 | 4.00 | | |
| | | | | | | | | |
| 08/15/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 147.06 | 147.06 | Westlaw research By PORSCH,CASSANDRA | 18801695 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 147.06 | 147.06 | | |
| | | | | | | | | |
| 08/18/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 54.35 | 54.35 | Westlaw research By PORSCH,CASSANDRA | 18801696 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 54.35 | 54.35 | | |
| | | | | | | | | |
| 08/19/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 15.99 | 15.99 | Westlaw research By PORSCH,CASSANDRA | 18801697 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 15.99 | 15.99 | | |
| | | | | | | | | |
| 08/19/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 45.72 | 45.72 | Westlaw research By PORSCH,CASSANDRA | 18801698 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 45.72 | 45.72 | | |
| | | | | | | | | |
| 08/21/2008 | 09674 | TARYN A. SINGER | LEXW | 1.00 | 4.00 | 4.00 | Westlaw research By SINGER,TARYN | 18801699 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 4.00 | 4.00 | | |
| | | | | | | | | |
| 08/21/2008 | 09674 | TARYN A. SINGER | LEXW | 1.00 | 36.13 | 36.13 | Westlaw research By SINGER,TARYN | 18801700 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 36.13 | 36.13 | | |
| | | | | | | | | |
| 09/03/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 1.04 | 1.04 | Westlaw research By UMARI,BASIL | 18883485 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 1.04 | 1.04 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/03/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 3.37 | 3.37 | Westlaw research By UMARI,BASIL | 18883486 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 3.37 | 3.37 | | |
| 09/03/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 15.97 | 15.97 | Westlaw research By UMARI,BASIL | 18883487 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 15.97 | 15.97 | | |
| 09/03/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 10.50 | 10.50 | Westlaw research By UMARI,BASIL | 18883488 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 10.50 | 10.50 | | |
| 09/03/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 18.75 | 18.75 | Westlaw research By UMARI,BASIL | 18883489 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 18.75 | 18.75 | | |
| 09/03/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 12.09 | 12.09 | Westlaw research By UMARI,BASIL | 18883490 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 12.09 | 12.09 | | |
| 09/03/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 4.32 | 4.32 | Westlaw research By UMARI,BASIL | 18883491 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 4.32 | 4.32 | | |
| 09/16/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 11.94 | 11.94 | Westlaw research By UMARI,BASIL | 18883492 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 11.94 | 11.94 | | |
| 09/16/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 2.18 | 2.18 | Westlaw research By UMARI,BASIL | 18883493 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 2.18 | 2.18 | | |
| 09/16/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 7.06 | 7.06 | Westlaw research By UMARI,BASIL | 18883494 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 7.06 | 7.06 | | |
| 09/16/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 75.66 | 75.66 | Westlaw research By UMARI,BASIL | 18883495 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 75.66 | 75.66 | | |
| 10/16/2008 | 09660 | MONICA SUSAN BLACKER | LEXW | 1.00 | 1.70 | 1.70 | Westlaw research By BLACKER,MONICA | 18931966 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 1.70 | 1.70 | | |
| 10/16/2008 | 09660 | MONICA SUSAN BLACKER | LEXW | 1.00 | 5.50 | 5.50 | Westlaw research By BLACKER,MONICA | 18931967 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 5.50 | 5.50 | | |
| 10/16/2008 | 09660 | MONICA SUSAN BLACKER | LEXW | 1.00 | 58.93 | 58.93 | Westlaw research By BLACKER,MONICA | 18931968 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 58.93 | 58.93 | | |
| 10/16/2008 | 09660 | MONICA SUSAN BLACKER | LEXW | 1.00 | 6.93 | 6.93 | Westlaw research By BLACKER,MONICA | 18931969 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 6.93 | 6.93 | | |
| 10/24/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 3.52 | 3.52 | Westlaw research By PORSCH,CASSANDRA | 18931962 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 3.52 | 3.52 | | |
| 10/24/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 2.82 | 2.82 | Westlaw research By PORSCH,CASSANDRA | 18931963 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 2.82 | 2.82 | | |
| 10/27/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 3.52 | 3.52 | Westlaw research By PORSCH,CASSANDRA | 18931964 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 3.52 | 3.52 | | |
| 10/27/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 2.82 | 2.82 | Westlaw research By PORSCH,CASSANDRA | 18931965 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 2.82 | 2.82 | | |
| 11/06/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 0.05 | 0.05 | Westlaw research By UMARI,BASIL | 18994315 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.05 | 0.05 | | |
| 11/06/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 0.18 | 0.18 | Westlaw research By UMARI,BASIL | 18994316 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.18 | 0.18 | | |
| 11/06/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 2.85 | 2.85 | Westlaw research By UMARI,BASIL | 18994317 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 2.85 | 2.85 | | |
| 11/06/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 1.21 | 1.21 | Westlaw research By UMARI,BASIL | 18994318 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 1.21 | 1.21 | | |
| 11/06/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 3.95 | 3.95 | Westlaw research By UMARI,BASIL | 18994319 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 3.95 | 3.95 | | |
| 11/06/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 4.47 | 4.47 | Westlaw research By UMARI,BASIL | 18994320 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 4.47 | 4.47 | | |
| 11/06/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 35.62 | 35.62 | Westlaw research By UMARI,BASIL | 18994321 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 35.62 | 35.62 | | |
| | | | | | | | | |
| 11/06/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 11.13 | 11.13 | Westlaw research By UMARI,BASIL | 18994322 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 11.13 | 11.13 | | |
| | | | | | | | | |
| 11/06/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 8.09 | 8.09 | Westlaw research By UMARI,BASIL | 18994323 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 8.09 | 8.09 | | |
| | | | | | | | | |
| 11/06/2008 | 09674 | TARYN A. SINGER | LEXW | 1.00 | 16.46 | 16.46 | Westlaw research By SINGER,TARYN | 18994324 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 16.46 | 16.46 | | |
| | | | | | | | | |
| 11/06/2008 | 09674 | TARYN A. SINGER | LEXW | 1.00 | 6.58 | 6.58 | Westlaw research By SINGER,TARYN | 18994325 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 6.58 | 6.58 | | |
| | | | | | | | | |
| 11/06/2008 | 09674 | TARYN A. SINGER | LEXW | 1.00 | 29.62 | 29.62 | Westlaw research By SINGER,TARYN | 18994326 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 29.62 | 29.62 | | |
| | | | | | | | | |
| 11/06/2008 | 09674 | TARYN A. SINGER | LEXW | 1.00 | 167.53 | 167.53 | Westlaw research By SINGER,TARYN | 18994327 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 167.53 | 167.53 | | |
| | | | | | | | | |
| 12/12/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 2.57 | 2.57 | Westlaw research By UMARI,BASIL | 19062789 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 2.57 | 2.57 | | |
| | | | | | | | | |
| 12/12/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 8.33 | 8.33 | Westlaw research By UMARI,BASIL | 19062790 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 8.33 | 8.33 | | |
| | | | | | | | | |
| 12/12/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 64.16 | 64.16 | Westlaw research By UMARI,BASIL | 19062791 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 64.16 | 64.16 | | |
| | | | | | | | | |
| 12/12/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 61.98 | 61.98 | Westlaw research By UMARI,BASIL | 19062792 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 61.98 | 61.98 | | |
| | | | | | | | | |
| 12/12/2008 | 09379 | BASIL UMARI | LEXW | 1.00 | 9.17 | 9.17 | Westlaw research By UMARI,BASIL | 19062793 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 9.17 | 9.17 | | |
| | | | | | | | | |
| 12/15/2008 | 02737 | JASON S. BROOKNER | LEXW | 1.00 | 8.26 | 8.26 | Westlaw research By BROOKNER,JASON S | 19062794 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 8.26 | 8.26 | | |
| | | | | | | | | |
| 12/15/2008 | 02737 | JASON S. BROOKNER | LEXW | 1.00 | 26.68 | 26.68 | Westlaw research By BROOKNER,JASON S | 19062795 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 26.68 | 26.68 | | |
| | | | | | | | | |
| 12/15/2008 | 02737 | JASON S. BROOKNER | LEXW | 1.00 | 10.86 | 10.86 | Westlaw research By BROOKNER,JASON S | 19062796 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 10.86 | 10.86 | | |
| | | | | | | | | |
| 12/15/2008 | 02737 | JASON S. BROOKNER | LEXW | 1.00 | 280.59 | 280.59 | Westlaw research By BROOKNER,JASON S | 19062797 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 280.59 | 280.59 | | |
| | | | | | | | | |
| 12/15/2008 | 02737 | JASON S. BROOKNER | LEXW | 1.00 | 9.16 | 9.16 | Westlaw research By BROOKNER,JASON S | 19062798 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 9.16 | 9.16 | | |
| | | | | | | | | |
| 12/18/2008 | 08710 | TIM MCCONN | LEXW | 1.00 | 0.03 | 0.03 | Westlaw research By MCCONN,TIM | 19062799 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 0.03 | 0.03 | | |
| | | | | | | | | |
| 12/18/2008 | 08710 | TIM MCCONN | LEXW | 1.00 | 0.11 | 0.11 | Westlaw research By MCCONN,TIM | 19062800 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 0.11 | 0.11 | | |
| | | | | | | | | |
| 12/18/2008 | 08710 | TIM MCCONN | LEXW | 1.00 | 2.32 | 2.32 | Westlaw research By MCCONN,TIM | 19062801 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 2.32 | 2.32 | | |
| | | | | | | | | |
| 12/18/2008 | 08710 | TIM MCCONN | LEXW | 1.00 | 6.67 | 6.67 | Westlaw research By MCCONN,TIM | 19062802 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 6.67 | 6.67 | | |
| | | | | | | | | |
| 12/18/2008 | 08710 | TIM MCCONN | LEXW | 1.00 | 0.61 | 0.61 | Westlaw research By MCCONN,TIM | 19062803 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 0.61 | 0.61 | | |
| | | | | | | | | |
| 12/18/2008 | 08710 | TIM MCCONN | LEXW | 1.00 | 1.96 | 1.96 | Westlaw research By MCCONN,TIM | 19062804 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 1.96 | 1.96 | | |
| | | | | | | | | |
| 12/18/2008 | 08710 | TIM MCCONN | LEXW | 1.00 | 22.48 | 22.48 | Westlaw research By MCCONN,TIM | 19062805 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 22.48 | 22.48 | | |
| | | | | | | | | |
| 12/18/2008 | 08710 | TIM MCCONN | LEXW | 1.00 | 9.95 | 9.95 | Westlaw research By MCCONN,TIM | 19062806 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 9.95 | 9.95 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/18/2008 | 08710 | TIM MCCONN | LEXW | 1.00 | 4.58 | 4.58 | Westlaw research By MCCONN,TIM | 19062807 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 4.58 | 4.58 | | |
| | | | | | | | | |
| 12/18/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 23.81 | 23.81 | Westlaw research By PORSCH,CASSANDRA | 19062808 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 23.81 | 23.81 | | |
| | | | | | | | | |
| 12/18/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 69.88 | 69.88 | Westlaw research By PORSCH,CASSANDRA | 19062809 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 69.88 | 69.88 | | |
| | | | | | | | | |
| 12/18/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 4.66 | 4.66 | Westlaw research By PORSCH,CASSANDRA | 19062810 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 4.66 | 4.66 | | |
| | | | | | | | | |
| 12/18/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 33.55 | 33.55 | Westlaw research By PORSCH,CASSANDRA | 19062811 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 33.55 | 33.55 | | |
| | | | | | | | | |
| 12/18/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 713.72 | 713.72 | Westlaw research By PORSCH,CASSANDRA | 19062812 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 713.72 | 713.72 | | |
| | | | | | | | | |
| 12/19/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 13.55 | 13.55 | Westlaw research By PORSCH,CASSANDRA | 19062813 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 13.55 | 13.55 | | |
| | | | | | | | | |
| 12/19/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 59.61 | 59.61 | Westlaw research By PORSCH,CASSANDRA | 19062814 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 59.61 | 59.61 | | |
| | | | | | | | | |
| 12/19/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 10.84 | 10.84 | Westlaw research By PORSCH,CASSANDRA | 19062815 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 10.84 | 10.84 | | |
| | | | | | | | | |
| 12/19/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 9.32 | 9.32 | Westlaw research By PORSCH,CASSANDRA | 19062816 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 9.32 | 9.32 | | |
| | | | | | | | | |
| 12/19/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 6.99 | 6.99 | Westlaw research By PORSCH,CASSANDRA | 19062817 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 6.99 | 6.99 | | |
| | | | | | | | | |
| 12/19/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 11.18 | 11.18 | Westlaw research By PORSCH,CASSANDRA | 19062818 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 11.18 | 11.18 | | |
| | | | | | | | | |
| 12/19/2008 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 63.36 | 63.36 | Westlaw research By PORSCH,CASSANDRA | 19062819 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 63.36 | 63.36 | | |
| | | | | | | | | |
| 01/20/2009 | 07378 | LISA E. MORFEY | LEXW | 1.00 | 1.63 | 1.63 | Westlaw research By MORFEY,LISA E | 19121361 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 1.63 | 1.63 | | |
| | | | | | | | | |
| 01/20/2009 | 07378 | LISA E. MORFEY | LEXW | 1.00 | 5.26 | 5.26 | Westlaw research By MORFEY,LISA E | 19121362 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 5.26 | 5.26 | | |
| | | | | | | | | |
| 01/20/2009 | 07378 | LISA E. MORFEY | LEXW | 1.00 | 60.35 | 60.35 | Westlaw research By MORFEY,LISA E | 19121363 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 60.35 | 60.35 | | |
| | | | | | | | | |
| 01/22/2009 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 26.76 | 26.76 | Westlaw research By PORSCH,CASSANDRA | 19121358 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 26.76 | 26.76 | | |
| | | | | | | | | |
| 01/22/2009 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 7.14 | 7.14 | Westlaw research By PORSCH,CASSANDRA | 19121359 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 7.14 | 7.14 | | |
| | | | | | | | | |
| 01/22/2009 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 64.22 | 64.22 | Westlaw research By PORSCH,CASSANDRA | 19121360 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 64.22 | 64.22 | | |
| | | | | | | | | |
| 02/03/2009 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 13.95 | 13.95 | Westlaw research By PORSCH,CASSANDRA | 19134664 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 13.95 | 13.95 | | |
| | | | | | | | | |
| 02/03/2009 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 100.42 | 100.42 | Westlaw research By PORSCH,CASSANDRA | 19134665 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 100.42 | 100.42 | | |
| | | | | | | | | |
| 02/17/2009 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 29.28 | 29.28 | Westlaw research By PORSCH,CASSANDRA | 19134666 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 29.28 | 29.28 | | |
| | | | | | | | | |
| 02/17/2009 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 6.98 | 6.98 | Westlaw research By PORSCH,CASSANDRA | 19134667 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 6.98 | 6.98 | | |
| | | | | | | | | |
| 02/17/2009 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 5.58 | 5.58 | Westlaw research By PORSCH,CASSANDRA | 19134668 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 5.58 | 5.58 | | |
| | | | | | | | | |
| 02/17/2009 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 143.38 | 143.38 | Westlaw research By PORSCH,CASSANDRA | 19134669 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 143.38 | 143.38 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/30/2009 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 15.07 | 15.07 | Westlaw research By PORSCH,CASSANDRA | 19352249 |
| 10/28/2009 | | Invoice=10467783 | | 1.00 | 15.07 | 15.07 | | |
| 05/30/2009 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 2.09 | 2.09 | Westlaw research By PORSCH,CASSANDRA | 19352250 |
| 10/28/2009 | | Invoice=10467783 | | 1.00 | 2.09 | 2.09 | | |
| 05/30/2009 | 09831 | CASSANDRA L. PORSCH | LEXW | 1.00 | 180.89 | 180.89 | Westlaw research By PORSCH,CASSANDRA | 19352251 |
| 10/28/2009 | | Invoice=10467783 | | 1.00 | 180.89 | 180.89 | | |
| 09/28/2009 | 10305 | WILL S. BECKER | LEXW | 1.00 | 10.55 | 10.55 | Westlaw research By BECKER,WILL | 19591762 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 10.55 | 10.55 | Retail $31.98 discounted to $10.55 | |
| 09/28/2009 | 10305 | WILL S. BECKER | LEXW | 1.00 | 168.75 | 168.75 | Westlaw research By BECKER,WILL | 19591763 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 168.75 | 168.75 | Retail $511.68 discounted to $168.75 | |
| 04/28/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 0.16 | 0.16 | Westlaw research By MATHUR,ABHISHEK | 19999209 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.16 | 0.16 | | |
| 04/28/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 0.53 | 0.53 | Westlaw research By MATHUR,ABHISHEK | 19999210 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.53 | 0.53 | | |
| 04/28/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 6.53 | 6.53 | Westlaw research By MATHUR,ABHISHEK | 19999211 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 6.53 | 6.53 | | |
| 04/28/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 62.60 | 62.60 | Westlaw research By MATHUR,ABHISHEK | 19999212 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 62.60 | 62.60 | | |
| 04/28/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 19.76 | 19.76 | Westlaw research By MATHUR,ABHISHEK | 19999213 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 19.76 | 19.76 | | |
| 04/28/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 44.26 | 44.26 | Westlaw research By MATHUR,ABHISHEK | 19999214 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 44.26 | 44.26 | | |
| 05/05/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 12.19 | 12.19 | Westlaw research By MATHUR,ABHISHEK | 20061689 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 12.19 | 12.19 | | |
| 05/05/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 2.31 | 2.31 | Westlaw research By MATHUR,ABHISHEK | 20061690 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 2.31 | 2.31 | | |
| 05/05/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 25.85 | 25.85 | Westlaw research By MATHUR,ABHISHEK | 20061691 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 25.85 | 25.85 | | |
| 05/13/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 115.78 | 115.78 | Westlaw research By MATHUR,ABHISHEK | 20061695 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 115.78 | 115.78 | | |
| 05/13/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 39.24 | 39.24 | Westlaw research By MATHUR,ABHISHEK | 20061696 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 39.24 | 39.24 | | |
| 05/13/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 98.24 | 98.24 | Westlaw research By MATHUR,ABHISHEK | 20061697 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 98.24 | 98.24 | | |
| 05/17/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 2.31 | 2.31 | Westlaw research By MATHUR,ABHISHEK | 20061692 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 2.31 | 2.31 | | |
| 05/17/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 20.68 | 20.68 | Westlaw research By MATHUR,ABHISHEK | 20061693 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 20.68 | 20.68 | | |
| 05/18/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 10.34 | 10.34 | Westlaw research By MATHUR,ABHISHEK | 20061681 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 10.34 | 10.34 | | |
| 05/19/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 6.09 | 6.09 | Westlaw research By MATHUR,ABHISHEK | 20061682 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 6.09 | 6.09 | | |
| 05/19/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 2.31 | 2.31 | Westlaw research By MATHUR,ABHISHEK | 20061683 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 2.31 | 2.31 | | |
| 05/19/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 5.17 | 5.17 | Westlaw research By MATHUR,ABHISHEK | 20061684 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 5.17 | 5.17 | | |
| 05/19/2010 | 09813 | JEREMY B. RECKMEYER | LEXW | 1.00 | 56.87 | 56.87 | Westlaw research By RECKMEYER,JEREMY | 20061694 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 56.87 | 56.87 | | |
| 05/25/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 18.28 | 18.28 | Westlaw research By MATHUR,ABHISHEK | 20061685 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 18.28 | 18.28 | | |
| 05/25/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 9.23 | 9.23 | Westlaw research By MATHUR,ABHISHEK | 20061686 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 9.23 | 9.23 | | |
| 05/25/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 10.34 | 10.34 | Westlaw research By MATHUR,ABHISHEK | 20061687 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 10.34 | 10.34 | | |
| 05/25/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 56.87 | 56.87 | Westlaw research By MATHUR,ABHISHEK | 20061688 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 56.87 | 56.87 | | |
| 06/03/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 5.13 | 5.13 | Westlaw research By MATHUR,ABHISHEK | 20112835 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 5.13 | 5.13 | Retail $17.96 discounted to $5.13 | |
| 06/18/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 92.39 | 92.39 | Westlaw research By MATHUR,ABHISHEK | 20112831 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 92.39 | 92.39 | Retail $323.37 discounted to $92.39 | |
| 06/18/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 34.99 | 34.99 | Westlaw research By MATHUR,ABHISHEK | 20112832 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 34.99 | 34.99 | Retail $122.48 discounted to $34.99 | |
| 06/18/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 78.39 | 78.39 | Westlaw research By MATHUR,ABHISHEK | 20112833 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 78.39 | 78.39 | Retail $274.37 discounted to $78.39 | |
| 06/19/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 4.35 | 4.35 | Westlaw research By MATHUR,ABHISHEK | 20112834 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 4.35 | 4.35 | Retail $15.24 discounted to $4.35 | |
| 07/06/2010 | 09813 | JEREMY B. RECKMEYER | LEXW | 1.00 | 5.02 | 5.02 | Westlaw research By RECKMEYER,JEREMY | 20180349 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 5.02 | 5.02 | Retail $17.96 discounted to $5.02 | |
| 07/06/2010 | 09813 | JEREMY B. RECKMEYER | LEXW | 1.00 | 4.26 | 4.26 | Westlaw research By RECKMEYER,JEREMY | 20180350 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 4.26 | 4.26 | Retail $15.24 discounted to $4.26 | |
| 07/09/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 4.26 | 4.26 | Westlaw research By MATHUR,ABHISHEK | 20180351 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 4.26 | 4.26 | Retail $15.24 discounted to $4.26 | |
| 07/09/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 40.18 | 40.18 | Westlaw research By MATHUR,ABHISHEK | 20180358 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 40.18 | 40.18 | Retail $143.71 discounted to $40.18 | |
| 07/09/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 15.22 | 15.22 | Westlaw research By MATHUR,ABHISHEK | 20180359 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 15.22 | 15.22 | Retail $54.44 discounted to $15.22 | |
| 07/09/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 34.09 | 34.09 | Westlaw research By MATHUR,ABHISHEK | 20180360 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 34.09 | 34.09 | Retail $121.94 discounted to $34.09 | |
| 07/15/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 9.51 | 9.51 | Westlaw research By MATHUR,ABHISHEK | 20180352 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 9.51 | 9.51 | Retail $34.03 discounted to $9.51 | |
| 07/15/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 34.09 | 34.09 | Westlaw research By MATHUR,ABHISHEK | 20180353 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 34.09 | 34.09 | Retail $121.94 discounted to $34.09 | |
| 07/15/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 46.88 | 46.88 | Westlaw research By MATHUR,ABHISHEK | 20180354 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 46.88 | 46.88 | Retail $167.66 discounted to $46.88 | |
| 07/20/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 15.07 | 15.07 | Westlaw research By MATHUR,ABHISHEK | 20180355 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 15.07 | 15.07 | Retail $53.89 discounted to $15.07 | |
| 07/20/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 5.71 | 5.71 | Westlaw research By MATHUR,ABHISHEK | 20180356 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 5.71 | 5.71 | Retail $20.41 discounted to $5.71 | |
| 07/20/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 12.79 | 12.79 | Westlaw research By MATHUR,ABHISHEK | 20180357 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 12.79 | 12.79 | Retail $45.73 discounted to $12.79 | |
| | | BILLED TOTALS:    WORK: | | | | 9,049.23 | 218 records | |
| | | BILLED TOTALS:    BILL: | | | | 9,049.23 | | |
| | | GRAND TOTAL:    WORK: | | | | 9,049.23 | 218 records | |
| | | GRAND TOTAL:    BILL: | | | | 9,049.23 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/28/2009 | 08195 | GERALD L. BRACHT | LSV | 1.00 | 41,226.68 | 41,226.68 | Litigation Support Vendors - -PAID TO:PLURIS | 19073301 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 41,226.68 | 41,226.68 | VALUATION ADVISORS LLC LITIGATION SUPPORT | |
| | | | | | | | SERVICES | |
| | | Voucher=1066553 Paid | | | | | Vendor=PLURIS VALUATION ADVISORS LLC  Balance= .00  Amount= | |
| | | | | | | | 41226.68 | |
| | | | | | | | Check #WT2705  02/10/2009 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 41,226.68 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 41,226.68 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 41,226.68 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 41,226.68 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/25/2008 | 08710 | TIM MCCONN | MLE | 1.00 | 52.90 | 52.90 | Travel-related Exps, Meals - -PAID TO:TIMOTHY | 18609873 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 52.90 | 52.90 | MCCONN EXPS-6/25/08 NEW YORK, NY - MEETING WITH CLIENTS | |
| | | Voucher=1037176 Paid | | | | | Vendor=TIMOTHY MCCONN  Balance= .00  Amount= 618.13 | |
| | | | | | | | Check #433978  07/03/2008 | |
| 07/28/2008 | 08195 | GERALD L. BRACHT | MLE | 1.00 | 166.82 | 166.82 | Travel-related Exps, Meals - -PAID TO:GERALD L | 18688936 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 166.82 | 166.82 | BRACHT 6 MEALS IN HOTEL - MEET WITH CLIENTS IN NEW YORK | |
| | | Voucher=1042703 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1644.00 | |
| | | | | | | | Check #436809  08/07/2008 | |
| 07/29/2008 | 08195 | GERALD L. BRACHT | MLE | 1.00 | 145.86 | 145.86 | Travel-related Exps, Meals - -PAID TO:GERALD L | 18688937 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 145.86 | 145.86 | BRACHT 2 MEALS OUTSIDE HOTEL - MEET WITH CLIENTS IN NEW YORK | |
| | | Voucher=1042703 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1644.00 | |
| | | | | | | | Check #436809  08/07/2008 | |
| 10/02/2008 | 08710 | TIM MCCONN | MLE | 1.00 | 52.90 | 52.90 | ` | 18847697 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 40.00 | 40.00 | Travel-related Exps, Meals - -PAID TO:TIMOTHY MCCONN EXPS-10/02-03-08 DETROIT, MI - CLIENT MEETINGS | |
| | | Voucher=1052732 Paid | | | | | Vendor=TIMOTHY MCCONN  Balance= .00  Amount= 551.67 | |
| | | | | | | | Check #442145  10/17/2008 | |
| 10/27/2008 | 08195 | GERALD L. BRACHT | MLE | 1.00 | 128.83 | 128.83 | Travel-related Exps, Meals - -PAID TO:GERALD L | 18893547 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 80.00 | 80.00 | BRACHT 4 MEALS IN HOTEL - MEETING WITH CLIENTS IN NEW YORK | |
| | | Voucher=1055315 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1904.69 | |
| | | | | | | | Check #443509  11/06/2008 | |
| 10/28/2008 | 08195 | GERALD L. BRACHT | MLE | 1.00 | 43.30 | 43.30 | Travel-related Exps, Meals - -PAID TO:GERALD L | 18893548 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 20.00 | 20.00 | BRACHT 1 MEAL OUTSIDE HOTEL - MEETING WITH CLIENTS IN NEW YORK | |
| | | Voucher=1055315 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1904.69 | |
| | | | | | | | Check #443509  11/06/2008 | |
| 12/17/2008 | 08710 | TIM MCCONN | MLE | 1.00 | 140.84 | 140.84 | Travel-related Exps, Meals - -PAID TO:TIMOTHY | 18990399 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 80.00 | 80.00 | MCCONN EXPS-12/17-22/08 DETROIT, MI - MEETING | |
| | | Voucher=1061878 Paid | | | | | Vendor=TIMOTHY MCCONN  Balance= .00  Amount= 487.45 | |
| | | | | | | | Check #447223  12/29/2008 | |
| 01/29/2009 | 08195 | GERALD L. BRACHT | MLE | 1.00 | 24.93 | 24.93 | Travel-related Exps, Meals - -PAID TO:GERALD L | 19083802 |
| 05/15/2009 | | Invoice=10448368 | | 0.00 | 0.00 | 0.00 | BRACHT 1 MEAL IN HOTEL - TRAVEL TO NY FOR CAP ONE DEPOSITION | |
| | | Voucher=1067129 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1073.90 | |
| | | | | | | | Check #450104  02/12/2009 | |
| 01/29/2009 | 08195 | GERALD L. BRACHT | MLE | 1.00 | 175.19 | 175.19 | Travel-related Exps, Meals - -PAID TO:GERALD L | 19083803 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 40.82 | 40.82 | BRACHT 2 MEALS OUTSIDE HOTEL - TRAVEL TO NY FOR CAP ONE DEPOSITION | |
| | | Voucher=1067129 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1073.90 | |
| | | | | | | | Check #450104  02/12/2009 | |
| 02/15/2009 | 08195 | GERALD L. BRACHT | MLE | 1.00 | 135.53 | 135.53 | Travel-related Exps, Meals - -PAID TO:GERALD L | 19122723 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 135.53 | 135.53 | BRACHT MEALS IN HOTEL - CLIENT MEETING IN NEW YORK | |
| | | Voucher=1069401 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 819.08 | |
| | | | | | | | Check #451456  03/06/2009 | |
| 02/17/2009 | 08195 | GERALD L. BRACHT | MLE | 1.00 | 13.25 | 13.25 | Travel-related Exps, Meals - -PAID TO:GERALD L | 19122724 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 13.25 | 13.25 | BRACHT MEAL OUTSIDE HOTEL - CLIENT MEETING IN NEW YORK | |
| | | Voucher=1069401 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 819.08 | |
| | | | | | | | Check #451456  03/06/2009 | |
| 02/21/2009 | 08195 | GERALD L. BRACHT | MLE | 1.00 | 60.60 | 60.60 | Travel-related Exps, Meals - -PAID TO:GERALD L | 19122720 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 40.00 | 40.00 | BRACHT 2 MEALS - CLIENT MEETING IN NEW YORY | |
| | | Voucher=1069400 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1465.09 | |
| | | | | | | | Check #451456  03/06/2009 | |
| 04/28/2009 | 08195 | GERALD L. BRACHT | MLE | 1.00 | 185.11 | 185.11 | Travel-related Exps, Meals - -PAID TO:GERALD L | 19259810 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 100.00 | 100.00 | BRACHT 4 MEALS IN HOTEL - HEARING IN NEW YORK | |
| | | Voucher=1076248 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1043.06 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #455497  05/07/2009 | |
| | | | | | | | | |
| 04/28/2009 | 08195 | GERALD L. BRACHT | MLE | 1.00 | 207.13 | 207.13 | Travel-related Exps, Meals - -PAID TO:GERALD L | 19259811 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 50.00 | 50.00 | BRACHT 2 MEALS OUTSIDE HOTEL - HEARING IN NEW | |
| | | | | | | | YORK | |
| | | Voucher=1076248 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1043.06 | |
| | | | | | | | Check #455497  05/07/2009 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 1,533.19 | 14 records | |
| | | BILLED TOTALS:    BILL: | | | | 965.18 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 1,533.19 | 14 records | |
| | | GRAND TOTAL:    BILL: | | | | 965.18 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/07/2008 | 10294 | SARAH J. KITTLEMAN | MSC | 1.00 | 67.50 | 67.50 | Miscellaneous - -PAID TO:TEXAS TOWER LIMITED | 18678263 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 67.50 | 67.50 | UTILITY AND OVERTIME AIR | |
| | | Voucher=1041576 Paid | | | | | Vendor=TEXAS TOWER LIMITED  Balance= .00  Amount= 26371.86 | |
| | | | | | | | Check #436506  08/04/2008 | |
| 07/07/2008 | 10284 | HEATHER N. WALKER | MSC | 1.00 | 75.00 | 75.00 | Miscellaneous - -PAID TO:TEXAS TOWER LIMITED | 18678264 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 75.00 | 75.00 | UTILITY AND OVERTIME AIR | |
| | | Voucher=1041576 Paid | | | | | Vendor=TEXAS TOWER LIMITED  Balance= .00  Amount= 26371.86 | |
| | | | | | | | Check #436506  08/04/2008 | |
| 09/23/2008 | 05219 | NANO K. SCHERRIEB | MSC | 1.00 | 31.50 | 31.50 | Miscellaneous - -PAID TO:NANO K SCHERRIEB | 18789813 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 31.50 | 31.50 | 'EQUITY OWNERSHIP CONCENTRATION AND FIRM | |
| | | | | | | | VALUE:EVIDENCE FROM PRIVATE EQUITY FINANCINGS' | |
| | | Voucher=1048834 Paid | | | | | Vendor=NANO K SCHERRIEB  Balance= .00  Amount= 1449.01 | |
| | | | | | | | Check #440117  09/23/2008 | |
| 10/15/2008 | 09620 | JONATHAN I. LEVINE | MSC | 1.00 | -0.50 | -0.50 | WIRE - LEXINGTON PRECISION CORP - WT100884 - | 18842762 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | -0.50 | -0.50 | OVERPAYMENT OF COSTS ON INV #10418727 | |
| 10/16/2008 | 09620 | JONATHAN I. LEVINE | MSC | 1.00 | -12.25 | -12.25 | WIRE FROM LEXINGTON PRECISION CORP - O/P OF | 18845394 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | -12.25 | -12.25 | ON INV #10418728 - DOC #W1008112 | |
| 10/16/2008 | 09620 | JONATHAN I. LEVINE | MSC | 1.00 | -0.50 | -0.50 | WIRE FROM LEXINGTON PRECISION CORP - O/P OF | 18845395 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | -0.50 | -0.50 | ON INV #10418728 - DOC #W1008112 | |
| 12/19/2008 | 08195 | GERALD L. BRACHT | MSC | 1.00 | 25,000.00 | 25,000.00 | Miscellaneous - -PAID TO:PLURIS VALUATION | 18987377 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 25,000.00 | 25,000.00 | ADVISORS LLC RETAINER AGREEMENT | |
| | | Voucher=1061777 Paid | | | | | Vendor=PLURIS VALUATION ADVISORS LLC  Balance= .00  Amount= | |
| | | | | | | | 25000.00 | |
| | | | | | | | Check #WT2635  12/24/2008 | |
| 01/05/2009 | 05219 | NANO K. SCHERRIEB | MSC | 1.00 | 23.46 | 23.46 | Miscellaneous - -PAID TO:ELSEVIER / REED | 19028318 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 23.46 | 23.46 | ELSEVIER INC. / DBA LEXISNEXIS FILE & SERVE | |
| | | | | | | | FILING/SERVICE CHARGES | |
| | | Voucher=1064436 Paid | | | | | Vendor=ELSEVIER / REED ELSEVIER INC. / DBA LEXI  Balance= | |
| | | | | | | | .00  Amount= 381.19 | |
| | | | | | | | Check #448554  01/20/2009 | |
| 01/14/2009 | 08195 | GERALD L. BRACHT | MSC | 1.00 | 25,000.00 | 25,000.00 | Miscellaneous - -PAID TO:PLURIS VALUATION | 19017096 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 25,000.00 | 25,000.00 | ADVISORS LLC RETAINER | |
| | | Voucher=1063709 Paid | | | | | Vendor=PLURIS VALUATION ADVISORS LLC  Balance= .00  Amount= | |
| | | | | | | | 25000.00 | |
| | | | | | | | Check #WT2667  01/14/2009 | |
| 04/15/2009 | 10522 | ALEXANDRA Z. BUNNELL | MSC | 1.00 | 463.20 | 463.20 | Miscellaneous - -PAID TO:ZOE BUNNELL REIMB | 19225344 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 463.20 | 463.20 | TRANSCRIPT COSTS | |
| | | Voucher=1074428 Paid | | | | | Vendor=ZOE BUNNELL  Balance= .00  Amount= 463.20 | |
| | | | | | | | Check #454450  04/17/2009 | |
| | | BILLED TOTALS:    WORK: | | | | 50,647.41 | 10 records | |
| | | BILLED TOTALS:    BILL: | | | | 50,647.41 | | |
| | | GRAND TOTAL:    WORK: | | | | 50,647.41 | 10 records | |
| | | GRAND TOTAL:    BILL: | | | | 50,647.41 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/11/2008 | 06937 | FRANCISCO LOPEZ | NFC | 1.00 | 31.87 | 31.87 | Non-Firm Photocopies - -PAID TO:PETTY CASH | 18533881 |
| 01/15/2009 | | Invoice=10434412 | | 0.00 | 0.00 | 0.00 | COPIES | |
| | | Voucher=1032953 Paid | | | | | Vendor=PETTY CASH  Balance= .00  Amount= 1657.67 | |
| | | | | | | | Check #5687  05/01/2008 | |
| | | | | | | | | |
| 06/09/2008 | 08827 | KAREEN SIMON-EICHMANN | NFC | 1.00 | 555.97 | 555.97 | Non-Firm Photocopies - -PAID TO:LIGHTHOUSE | 18560045 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 555.97 | 555.97 | DOCUMENT SOLUTIONS LITIGATION COPIES | |
| | | Voucher=1034224 Paid | | | | | Vendor=LIGHTHOUSE DOCUMENT SOLUTIONS / LIGHTHOU  Balance= | |
| | | | | | | | .00  Amount= 555.97 | |
| | | | | | | | Check #432470  06/11/2008 | |
| | | | | | | | | |
| 08/29/2008 | 08791 | CAREY SAKERT | NFC | 1.00 | 175.91 | 175.91 | Non-Firm Photocopies - -PAID TO:IKON OFFICE | 18792801 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 175.91 | 175.91 | SOLUTIONS, INC / DBA IKON DOCUMENT SERVICES | |
| | | | | | | | IMAGE CONVERSION | |
| | | Voucher=1049129 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS, INC / DBA IKON DO  Balance= | |
| | | | | | | | .00  Amount= 175.91 | |
| | | | | | | | Check #440249  09/24/2008 | |
| | | | | | | | | |
| 10/13/2008 | 08791 | CAREY SAKERT | NFC | 1.00 | 1,460.27 | 1,460.27 | Non-Firm Photocopies - -PAID TO:IKON OFFICE | 18875532 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 1,460.27 | 1,460.27 | SOLUTIONS, INC / DBA IKON DOCUMENT SERVICES | |
| | | | | | | | PRINTS | |
| | | Voucher=1054911 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS, INC / DBA IKON DO  Balance= | |
| | | | | | | | .00  Amount= 1460.27 | |
| | | | | | | | Check #443300  10/31/2008 | |
| | | | | | | | | |
| 10/30/2008 | 08791 | CAREY SAKERT | NFC | 1.00 | 2,530.34 | 2,530.34 | Non-Firm Photocopies - -PAID TO:IKON OFFICE | 18894058 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 2,530.34 | 2,530.34 | SOLUTIONS, INC / DBA IKON DOCUMENT SERVICES | |
| | | | | | | | IMAGING | |
| | | Voucher=1055436 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS, INC / DBA IKON DO  Balance= | |
| | | | | | | | .00  Amount= 2530.34 | |
| | | | | | | | Check #443560  11/06/2008 | |
| | | | | | | | | |
| 11/18/2008 | 08791 | CAREY SAKERT | NFC | 1.00 | 67.66 | 67.66 | Non-Firm Photocopies - -PAID TO:IKON OFFICE | 18979563 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 67.66 | 67.66 | SOLUTIONS, INC / DBA IKON DOCUMENT SERVICES | |
| | | | | | | | COPIES | |
| | | Voucher=1061097 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS, INC / DBA IKON DO  Balance= | |
| | | | | | | | .00  Amount= 67.66 | |
| | | | | | | | Check #446836  12/19/2008 | |
| | | | | | | | | |
| 01/29/2009 | 08791 | CAREY SAKERT | NFC | 1.00 | 1,515.50 | 1,515.50 | Non-Firm Photocopies - -PAID TO:IKON OFFICE | 19055580 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 1,515.50 | 1,515.50 | SOLUTIONS, INC / DBA IKON DOCUMENT SERVICES | |
| | | | | | | | COPIES | |
| | | Voucher=1065809 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS, INC / DBA IKON DO  Balance= | |
| | | | | | | | .00  Amount= 1515.50 | |
| | | | | | | | Check #449370  01/30/2009 | |
| | | | | | | | | |
| 02/26/2009 | 08791 | CAREY SAKERT | NFC | 1.00 | 138.66 | 138.66 | Non-Firm Photocopies - -PAID TO:EQUIVALENT DATA | 19138517 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 101.54 | 101.54 | / DELM2, INC (FORMERLY THE MEDLEH GROUP) HEAVY | |
| | | | | | | | LITIGATION COPIES | |
| | | Voucher=1069676 Paid | | | | | Vendor=EQUIVALENT DATA / DELM2, INC (FORMERLY T  Balance= | |
| | | | | | | | .00  Amount= 138.66 | |
| | | | | | | | Check #451595  03/09/2009 | |
| | | | | | | | | |
| 05/29/2009 | 08791 | CAREY SAKERT | NFC | 1.00 | 324.75 | 324.75 | Non-Firm Photocopies - -PAID TO:IKON OFFICE | 19331639 |
| 10/28/2009 | | Invoice=10467783 | | 1.00 | 324.75 | 324.75 | SOLUTIONS, INC / DBA IKON DOCUMENT SERVICES | |
| | | | | | | | SERVICES RENDERED | |
| | | Voucher=1079697 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS, INC / DBA IKON DO  Balance= | |
| | | | | | | | .00  Amount= 324.75 | |
| | | | | | | | Check #457504  06/05/2009 | |
| | | | | | | | | |
| 06/30/2009 | 08791 | CAREY SAKERT | NFC | 1.00 | 324.75 | 324.75 | Non-Firm Photocopies - -PAID TO:IKON OFFICE | 19383912 |
| 10/28/2009 | | Invoice=10467784 | | 1.00 | 324.75 | 324.75 | SOLUTIONS, INC / DBA IKON DOCUMENT SERVICES | |
| | | | | | | | SERVICES RENDERED | |
| | | Voucher=1082543 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS, INC / DBA IKON DO  Balance= | |
| | | | | | | | .00  Amount= 324.75 | |
| | | | | | | | Check #459171  06/30/2009 | |
| | | | | | | | | |
| | | BILLED TOTALS:  WORK: | | | | 7,125.68 | 10 records | |
| | | BILLED TOTALS:  BILL: | | | | 7,056.69 | | |
| | | | | | | | | |
| | | GRAND TOTAL:  WORK: | | | | 7,125.68 | 10 records | |
| | | GRAND TOTAL:  BILL: | | | | 7,056.69 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/11/2009 | 09914 | MICHAEL C. RICHARDSON | OTMS | 1.00 | 10.00 | 10.00 | Overtime Meals | 19548222 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 10.00 | 10.00 | | |
| | | | | | | | | |
| 09/25/2009 | 09914 | MICHAEL C. RICHARDSON | OTMS | 1.00 | 10.00 | 10.00 | Overtime Meals | 19575163 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 10.00 | 10.00 | | |
| | | | | | | | | |
| 09/25/2009 | 09926 | PETER MENDOZA | OTMS | 1.00 | 10.00 | 10.00 | Overtime Meals | 19575164 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 10.00 | 10.00 | | |
| | | | | | | | | |
| 09/25/2009 | 09941 | ZACHARIAH K. POLK | OTMS | 1.00 | 10.00 | 10.00 | Overtime Meals | 19575165 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 10.00 | 10.00 | | |
| | | | | | | | | |
| 12/16/2009 | 09914 | MICHAEL C. RICHARDSON | OTMS | 1.00 | 10.00 | 10.00 | Overtime Meals | 19733508 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 10.00 | 10.00 | | |
| | | | | | | | | |
| 12/16/2009 | 09926 | PETER MENDOZA | OTMS | 1.00 | 10.00 | 10.00 | Overtime Meals | 19733509 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 10.00 | 10.00 | | |
| | | | | | | | | |
| 12/16/2009 | 09941 | ZACHARIAH K. POLK | OTMS | 1.00 | 10.00 | 10.00 | Overtime Meals | 19733510 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 10.00 | 10.00 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 70.00 | 7 records | |
| | | BILLED TOTALS:    BILL: | | | | 70.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 70.00 | 7 records | |
| | | GRAND TOTAL:    BILL: | | | | 70.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/21/2008 | 10409 | ELIZABETH A. MCDERMOTT | POS | 1.00 | 63.19 | 63.19 | Postage - 48 pieces | 18430413 |
| 09/08/2008 | | Invoice=10418726 | | 1.00 | 63.19 | 63.19 | | |
| | | | | | | | | |
| 05/12/2008 | 10409 | ELIZABETH A. MCDERMOTT | POS | 1.00 | 20.46 | 20.46 | Postage - 48 pieces | 18488238 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 20.46 | 20.46 | | |
| | | | | | | | | |
| 05/13/2008 | 10409 | ELIZABETH A. MCDERMOTT | POS | 1.00 | 91.22 | 91.22 | Postage - 48 pieces | 18503481 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 91.22 | 91.22 | | |
| | | | | | | | | |
| 05/22/2008 | 10409 | ELIZABETH A. MCDERMOTT | POS | 1.00 | 81.14 | 81.14 | Postage - 48 pieces | 18546561 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 81.14 | 81.14 | | |
| | | | | | | | | |
| 06/02/2008 | 10409 | ELIZABETH A. MCDERMOTT | POS | 1.00 | 28.69 | 28.69 | Postage - 48 pieces | 18546562 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 28.69 | 28.69 | | |
| | | | | | | | | |
| 06/06/2008 | 10409 | ELIZABETH A. MCDERMOTT | POS | 1.00 | 20.46 | 20.46 | Postage - 48 pieces | 18559841 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 20.46 | 20.46 | | |
| | | | | | | | | |
| 06/10/2008 | 10409 | ELIZABETH A. MCDERMOTT | POS | 1.00 | 64.68 | 64.68 | Postage - 48 pieces | 18559842 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 64.68 | 64.68 | | |
| | | | | | | | | |
| 06/25/2008 | 09926 | PETER MENDOZA | POS | 1.00 | 7.55 | 7.55 | Postage - 5 pieces | 18630560 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 7.55 | 7.55 | | |
| | | | | | | | | |
| 07/22/2008 | 09926 | PETER MENDOZA | POS | 1.00 | 16.38 | 16.38 | Postage - 14 pieces | 18684141 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 16.38 | 16.38 | | |
| | | | | | | | | |
| 09/15/2008 | 10522 | ALEXANDRA Z. BUNNELL | POS | 1.00 | 221.84 | 221.84 | Postage - 100 pieces | 18777943 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 221.84 | 221.84 | | |
| | | | | | | | | |
| 01/16/2009 | 09620 | JONATHAN I. LEVINE | POS | 1.00 | 5.00 | 5.00 | Postage - 5 pieces | 19035931 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 5.00 | 5.00 | | |
| | | | | | | | | |
| 03/04/2009 | 10522 | ALEXANDRA Z. BUNNELL | POS | 1.00 | 151.86 | 151.86 | Postage - 100 pieces | 19131287 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 151.86 | 151.86 | | |
| | | | | | | | | |
| 05/15/2009 | 10522 | ALEXANDRA Z. BUNNELL | POS | 1.00 | 122.66 | 122.66 | Postage - 100 pieces | 19294215 |
| 10/28/2009 | | Invoice=10467783 | | 1.00 | 122.66 | 122.66 | | |
| | | | | | | | | |
| 05/29/2009 | 10522 | ALEXANDRA Z. BUNNELL | POS | 1.00 | 237.28 | 237.28 | Postage - 91 pieces | 19335444 |
| 10/28/2009 | | Invoice=10467783 | | 1.00 | 237.28 | 237.28 | | |
| | | | | | | | | |
| 08/14/2009 | 10614 | JOANNA D. ROSENBERG | POS | 1.00 | 21.43 | 21.43 | Postage - 48 pieces | 19485162 |
| 10/28/2009 | | Invoice=10467786 | | 1.00 | 21.43 | 21.43 | | |
| | | | | | | | | |
| 09/11/2009 | 09813 | JEREMY B. RECKMEYER | POS | 1.00 | 1,664.70 | 1,664.70 | Postage - 2481 pieces | 19584390 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 1,664.70 | 1,664.70 | | |
| | | | | | | | | |
| 09/25/2009 | 01510 | PAUL N. SILVERSTEIN | POS | 1.00 | 0.88 | 0.88 | Postage - 2 pieces | 19584391 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.88 | 0.88 | | |
| | | | | | | | | |
| 09/25/2009 | 09813 | JEREMY B. RECKMEYER | POS | 1.00 | 1,664.70 | 1,664.70 | Postage - 2481 pieces | 19584392 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 1,664.70 | 1,664.70 | | |
| | | | | | | | | |
| 09/29/2009 | 09813 | JEREMY B. RECKMEYER | POS | 1.00 | 1,644.43 | 1,644.43 | Postage - 2471 pieces | 19584393 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 1,644.43 | 1,644.43 | | |
| | | | | | | | | |
| 10/01/2009 | 09813 | JEREMY B. RECKMEYER | POS | 1.00 | 0.44 | 0.44 | Postage - 1 pieces | 19584394 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.44 | 0.44 | | |
| | | | | | | | | |
| 10/27/2009 | 10614 | JOANNA D. ROSENBERG | POS | 1.00 | 122.66 | 122.66 | Postage - 100 pieces | 19634819 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 122.66 | 122.66 | | |
| | | | | | | | | |
| 11/10/2009 | 09813 | JEREMY B. RECKMEYER | POS | 1.00 | 243.84 | 243.84 | Postage - 100 pieces | 19670357 |
| 02/12/2010 | | Invoice=10478946 | | 1.00 | 243.84 | 243.84 | | |
| | | | | | | | | |
| 01/12/2010 | 10614 | JOANNA D. ROSENBERG | POS | 1.00 | 6.95 | 6.95 | Postage - 5 pieces | 19849754 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 6.95 | 6.95 | | |
| | | | | | | | | |
| 02/02/2010 | 10614 | JOANNA D. ROSENBERG | POS | 1.00 | 6.95 | 6.95 | Postage - 5 pieces | 19849755 |
| 03/11/2010 | | Invoice=10482141 | | 1.00 | 6.95 | 6.95 | | |
| | | | | | | | | |
| 03/03/2010 | 01510 | PAUL N. SILVERSTEIN | POS | 1.00 | 6.10 | 6.10 | Postage - 5 pieces | 19865675 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 6.10 | 6.10 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------------|------|----------|------|--------|-------------|------------|
| 05/20/2010 | 06888 | ELENORA R. MODICA | POS | 1.00 | 1,423.83 | 1,423.83 | Postage - 2319 pieces | 20036067 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 1,423.83 | 1,423.83 | | |
| | | | | | | | | |
| 06/28/2010 | 10614 | JOANNA D. ROSENBERG | POS | 1.00 | 26.42 | 26.42 | Postage - 5 pieces | 20094661 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 26.42 | 26.42 | | |
| | | | | | | | | |
| 08/31/2010 | 10614 | JOANNA D. ROSENBERG | POS | 1.00 | 10.35 | 10.35 | Postage - 5 pieces | 20226523 |
| 09/28/2010 | | Invoice=10503976 | | 1.00 | 10.35 | 10.35 | | |
| | | | | | | | | |
| | | BILLED TOTALS:  WORK: | | | | 7,976.09 | 28 records | |
| | | BILLED TOTALS:  BILL: | | | | 7,976.09 | | |
| | | | | | | | | |
| | | GRAND TOTAL:  WORK: | | | | 7,976.09 | 28 records | |
| | | GRAND TOTAL:  BILL: | | | | 7,976.09 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 06/30/2008 | 05219 | NANO K. SCHERRIEB | PSV | 1.00 | 82.14 | 82.14 | Professional Svcs - -PAID TO:ACCURINT / | 18630829 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 82.14 | 82.14 | LEXISNEXIS RESEARCH 6/1-6/30/08 | |
| | | Voucher=1038592 Paid | | | | | Vendor=ACCURINT / LEXISNEXIS - RISK & INFORMATI  Balance= | |
| | | | | | | | .00  Amount= 2119.73 | |
| | | | | | | | Check #434713  07/14/2008 | |
| | | | | | | | | |
| 12/15/2008 | 08791 | CAREY SAKERT | PSV | 1.00 | 324.75 | 324.75 | Professional Svcs - -PAID TO:IKON OFFICE | 19018595 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 324.75 | 324.75 | SOLUTIONS, INC / DBA IKON DOCUMENT SERVICES | |
| | | | | | | | TECHNICAL SERVICES | |
| | | Voucher=1064020 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS, INC / DBA IKON DO  Balance= | |
| | | | | | | | .00  Amount= 324.75 | |
| | | | | | | | Check #448310  01/15/2009 | |
| | | | | | | | | |
| 12/17/2008 | 08791 | CAREY SAKERT | PSV | 1.00 | 1,484.96 | 1,484.96 | Professional Svcs - -PAID TO:PITNEY BOWES | 19025489 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 1,484.96 | 1,484.96 | MANAGEMENT SVCS / DBA COMPULIT BLOWBACKS | |
| | | Voucher=1064233 Paid | | | | | Vendor=PITNEY BOWES MANAGEMENT SVCS / DBA COMPU  Balance= | |
| | | | | | | | .00  Amount= 1484.96 | |
| | | | | | | | Check #448476  01/16/2009 | |
| | | | | | | | | |
| 01/16/2009 | 09410 | JOSEPH PATELLA | PSV | 1.00 | 44.00 | 44.00 | Professional Svcs - -PAID TO:CAPITAL ONE | 19047435 |
| 05/15/2009 | | Invoice=10448368 | | 0.00 | 0.00 | 0.00 | LEVERAGE FINANCE CORP WITNESS FEE | |
| | | Voucher=1065529 Paid | | | | | Vendor=CAPITAL ONE LEVERAGE FINANCE CORP  Balance= .00 | |
| | | | | | | | Amount= 44.00 | |
| | | | | | | | Check #5823  01/16/2009 | |
| | | | | | | | | |
| 02/20/2009 | 10522 | ALEXANDRA Z. BUNNELL | PSV | 1.00 | 39.60 | 39.60 | Professional Svcs - -PAID TO:RIEMER, SHARI | 19131271 |
| 05/15/2009 | | Invoice=10448367 | | 0.00 | 0.00 | 0.00 | DBA TYPEWRITE WORD PROCESSING LEXINGTON | |
| | | | | | | | PRECISION | |
| | | Voucher=1069540 Paid | | | | | Vendor=RIEMER, SHARI / DBA TYPEWRITE WORD PROCE  Balance= | |
| | | | | | | | .00  Amount= 39.60 | |
| | | | | | | | Check #451583  03/09/2009 | |
| | | | | | | | | |
| 03/26/2009 | 08791 | CAREY SAKERT | PSV | 1.00 | 324.75 | 324.75 | Professional Svcs - -PAID TO:IKON OFFICE | 19192195 |
| 05/15/2009 | | Invoice=10448369 | | 0.00 | 0.00 | 0.00 | SOLUTIONS, INC / DBA IKON DOCUMENT SERVICES | |
| | | | | | | | TECHNICAL SERVICES | |
| | | Voucher=1072967 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS, INC / DBA IKON DO  Balance= | |
| | | | | | | | .00  Amount= 324.75 | |
| | | | | | | | Check #453529  04/06/2009 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 2,300.20 | 6 records | |
| | | BILLED TOTALS:    BILL: | | | | 1,891.85 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 2,300.20 | 6 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,891.85 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/22/2009 | 09914 | MICHAEL C. RICHARDSON | SEC | 7.17 | 57.00 | 408.69 | Richardson, Michael C. | 19122331 |
| 05/15/2009 | | Invoice=10448367 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 09/09/2009 | 08292 | PHYLLIS S. DODSON | SEC | 1.00 | 46.00 | 46.00 | Dodson, Phyllis S. | 19548223 |
| 12/28/2009 | | Invoice=10474574 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 09/29/2009 | 09914 | MICHAEL C. RICHARDSON | SEC | 15.28 | 57.00 | 870.96 | Richardson, Michael C. | 19607590 |
| 12/28/2009 | | Invoice=10474574 | | 15.28 | 57.00 | 870.96 | | |
| | | | | | | | | |
| 09/29/2009 | 09941 | ZACHARIAH K. POLK | SEC | 13.43 | 57.00 | 765.51 | Polk, Zachariah K. | 19607591 |
| 12/28/2009 | | Invoice=10474574 | | 13.43 | 57.00 | 765.51 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 2,091.16 | 4 records | |
| | | BILLED TOTALS:    BILL: | | | | 1,636.47 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 2,091.16 | 4 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,636.47 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/22/2009 | 09914 | MICHAEL C. RICHARDSON | SEC | 7.17 | 57.00 | 408.69 | Richardson, Michael C. | 19122331 |
| 05/15/2009 | | Invoice=10448367 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 09/09/2009 | 08292 | PHYLLIS S. DODSON | SEC | 1.00 | 46.00 | 46.00 | Dodson, Phyllis S. | 19548223 |
| 12/28/2009 | | Invoice=10474574 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 09/29/2009 | 09914 | MICHAEL C. RICHARDSON | SEC | 15.28 | 57.00 | 870.96 | Richardson, Michael C. | 19607590 |
| 12/28/2009 | | Invoice=10474574 | | 15.28 | 57.00 | 870.96 | | |
| | | | | | | | | |
| 09/29/2009 | 09941 | ZACHARIAH K. POLK | SEC | 13.43 | 57.00 | 765.51 | Polk, Zachariah K. | 19607591 |
| 12/28/2009 | | Invoice=10474574 | | 13.43 | 57.00 | 765.51 | | |
| | | | | | | | | |
| | | BILLED TOTALS:     WORK: | | | | 2,091.16 | 4 records | |
| | | BILLED TOTALS:     BILL: | | | | 1,636.47 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 2,091.16 | 4 records | |
| | | GRAND TOTAL:     BILL: | | | | 1,636.47 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/01/2008 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toWILMINGTON 13026366058 00:00:22 | 18417215 |
| 01/15/2009 | | Invoice=10434412 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 04/10/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 1.19 | 1.19 | LD Call toREEDYCREEK 14072394200 00:16:44 | 18453718 |
| 09/17/2008 | | Invoice=10419434 | | 1.00 | 1.19 | 1.19 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 04/16/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508756 00:00:44 | 18453728 |
| 09/08/2008 | | Invoice=10418726 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 04/17/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16154735415 00:00:26 | 18453729 |
| 09/08/2008 | | Invoice=10418726 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 04/17/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508756 00:00:20 | 18453730 |
| 09/08/2008 | | Invoice=10418726 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 04/17/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.21 | 0.21 | LD Call toWBLOOMFIEL 12484321240 00:02:12 | 18453731 |
| 09/08/2008 | | Invoice=10418726 | | 1.00 | 0.21 | 0.21 | Invalid charge - Original reference: | |
| | | | | | | | M:810000 T:15109 Off:5 Ext:2816 Ext Owner:Levine | |
| | | | | | | | | |
| 04/17/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWASHINGTON 12023129121 00:00:28 | 18453736 |
| 09/08/2008 | | Invoice=10418726 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 04/17/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toLOUISVILLE 15023018400 00:00:54 | 18453737 |
| 09/08/2008 | | Invoice=10418726 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 04/17/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 1.61 | 1.61 | LD Call toLOUISVILLE 15024894111 00:22:32 | 18453738 |
| 09/08/2008 | | Invoice=10418726 | | 1.00 | 1.61 | 1.61 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 04/22/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085800 00:00:26 | 18453744 |
| 09/08/2008 | | Invoice=10418726 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 04/28/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.28 | 0.28 | LD Call toSTAMFORD 12037085800 00:03:20 | 18535701 |
| 09/08/2008 | | Invoice=10418726 | | 1.00 | 0.28 | 0.28 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 05/01/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.14 | 0.14 | LD Call toLOUISVILLE 15025680244 00:01:22 | 18535709 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 0.14 | 0.14 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 05/01/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.21 | 0.21 | LD Call toLOUISVILLE 15023018400 00:02:22 | 18535710 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 0.21 | 0.21 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 05/09/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.21 | 0.21 | LD Call toATLANTA 14048158188 00:02:52 | 18535714 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 0.21 | 0.21 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 05/14/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.21 | 0.21 | LD Call toLOUISVILLE 15024894111 00:02:06 | 18492909 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 0.21 | 0.21 | | |
| | | | | | | | | |
| 05/27/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321240 00:00:30 | 18521210 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 05/29/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.91 | 0.91 | LD Call toWBLOOMFIEL 12484321240 00:12:02 | 18528074 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 0.91 | 0.91 | | |
| | | | | | | | | |
| 06/03/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.63 | 0.63 | LD Call toWBLOOMFIEL 12484321240 00:08:56 | 18546378 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.63 | 0.63 | | |
| | | | | | | | | |
| 06/03/2008 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.14 | 0.14 | LD Call toNASHVILLE 16158508879 00:01:54 | 18557511 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 06/06/2008 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 1.12 | 1.12 | LD Call toNASHVILLE 16158508756 00:15:02 | 18557512 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 1.12 | 1.12 | | |
| | | | | | | | | |
| 06/06/2008 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.14 | 0.14 | LD Call toSTAMFORD 12037085800 00:01:54 | 18557513 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.14 | 0.14 | | |
| 06/06/2008 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.91 | 0.91 | LD Call toSTAMFORD 12037085800 00:12:44 | 18557514 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.91 | 0.91 | | |
| 06/06/2008 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.84 | 0.84 | LD Call toSTAMFORD 12037085800 00:11:58 | 18557515 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.84 | 0.84 | | |
| 06/06/2008 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085800 00:00:28 | 18557516 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.07 | 0.07 | | |
| 06/06/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.14 | 0.14 | LD Call toWASHINGTON 12026827001 00:01:24 | 18553352 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.14 | 0.14 | | |
| 06/09/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.35 | 0.35 | LD Call toSOUTHFIELD 12482088800 00:04:16 | 18555958 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.35 | 0.35 | | |
| 06/09/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWASHINGTON 12026827001 00:00:16 | 18555959 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.07 | 0.07 | | |
| 06/09/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.63 | 0.63 | LD Call toWBLOOMFIEL 12484321214 00:08:40 | 18555960 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.63 | 0.63 | | |
| 06/09/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 1.75 | 1.75 | LD Call toWBLOOMFIEL 12484321214 00:24:20 | 18555961 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 1.75 | 1.75 | | |
| 06/09/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.21 | 0.21 | LD Call toSOUTHFIELD 12482088800 00:02:20 | 18555962 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.21 | 0.21 | | |
| 06/09/2008 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085800 00:00:26 | 18557517 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.07 | 0.07 | | |
| 06/09/2008 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.21 | 0.21 | LD Call toSTAMFORD 12037085800 00:02:48 | 18557518 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.21 | 0.21 | | |
| 06/09/2008 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.14 | 0.14 | LD Call toSTAMFORD 12037085800 00:01:12 | 18557519 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.14 | 0.14 | | |
| 06/09/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:26 | 18555957 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.07 | 0.07 | | |
| 06/10/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321240 00:00:40 | 18559680 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.07 | 0.07 | | |
| 06/10/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.14 | 0.14 | LD Call toSOUTHFIELD 12482088800 00:01:08 | 18559681 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.14 | 0.14 | | |
| 06/11/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.21 | 0.21 | LD Call toSOUTHFIELD 12482088800 00:02:16 | 18562215 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.21 | 0.21 | | |
| 06/12/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toATLANTA 14048158188 00:00:34 | 18608018 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 06/16/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.14 | 0.14 | LD Call toWBLOOMFIEL 12484321240 00:01:12 | 18570886 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.14 | 0.14 | | |
| 06/16/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.14 | 0.14 | LD Call toWBLOOMFIEL 12484321240 00:01:12 | 18570887 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.14 | 0.14 | | |
| 06/16/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.14 | 0.14 | LD Call toSOUTHFIELD 12482088800 00:01:46 | 18570888 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.14 | 0.14 | | |
| 06/16/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.14 | 0.14 | LD Call toSOUTHFIELD 12482088800 00:01:46 | 18570889 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.14 | 0.14 | | |
| 06/16/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toSOUTHFIELD 12482088800 00:00:42 | 18570890 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.07 | 0.07 | | |
| 06/16/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toSOUTHFIELD 12482088800 00:00:42 | 18570891 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.07 | 0.07 | | |
| 06/16/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.14 | 0.14 | LD Call toSOUTHFIELD 12482088800 00:01:28 | 18570892 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.14 | 0.14 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/16/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.14 | 0.14 | LD Call toSOUTHFIELD 12482088800 00:01:28 | 18570893 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.14 | 0.14 | | |
| 06/16/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.56 | 0.56 | LD Call toSOUTHFIELD 12482088800 00:07:02 | 18570894 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.56 | 0.56 | | |
| 06/16/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.56 | 0.56 | LD Call toSOUTHFIELD 12482088800 00:07:02 | 18570895 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.56 | 0.56 | | |
| 06/17/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toPONTIAC 12483181097 00:00:32 | 18574698 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.07 | 0.07 | | |
| 06/18/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.14 | 0.14 | LD Call toCHICAGO 13127523392 00:01:34 | 18577049 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.14 | 0.14 | | |
| 06/18/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toCHICAGO 13127523392 00:00:26 | 18608025 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 06/19/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321240 00:00:10 | 18608026 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 06/19/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:06 | 18608027 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 06/19/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.14 | 0.14 | LD Call toCHICAGO 13127523392 00:01:02 | 18608028 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.14 | 0.14 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 06/19/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.14 | 0.14 | LD Call toSTAMFORD 12037085800 00:01:08 | 18608029 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.14 | 0.14 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 06/19/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085800 00:00:22 | 18608030 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 06/19/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toCHICAGO 13127523392 00:00:04 | 18608031 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 06/19/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toCHICAGO 13127523392 00:00:02 | 18608032 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 06/20/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toSOUTHFIELD 12482081240 00:00:10 | 18582077 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.07 | 0.07 | | |
| 06/20/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toSOUTHFIELD 12482081240 00:00:02 | 18582078 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.07 | 0.07 | | |
| 06/20/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.14 | 0.14 | LD Call toSOUTHFIELD 12482088800 00:01:36 | 18582079 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.14 | 0.14 | | |
| 06/25/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.14 | 0.14 | LD Call toCHICAGO 13128579000 00:01:26 | 18592215 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.14 | 0.14 | | |
| 06/25/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.21 | 0.21 | LD Call toSOUTHFIELD 12482088800 00:02:24 | 18592216 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.21 | 0.21 | | |
| 06/25/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toCHICAGO 13127523392 00:00:36 | 18592217 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.07 | 0.07 | | |
| 06/25/2008 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.49 | 0.49 | LD Call toDANBURY 12039941903 00:06:14 | 18639312 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.49 | 0.49 | | |
| 06/25/2008 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.28 | 0.28 | LD Call toJERSEYCITY 12019858300 00:03:44 | 18639313 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.28 | 0.28 | | |
| 06/25/2008 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.14 | 0.14 | LD Call toDANBURY 12039941903 00:01:26 | 18639314 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.14 | 0.14 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/26/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.21 | 0.21 | LD Call toSTAMFORD 12037085800 00:03:00 | 18594508 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.21 | 0.21 | | |
| 06/26/2008 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.14 | 0.14 | LD Call toSNFC CNTRL 14152637000 00:01:22 | 18639315 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.14 | 0.14 | | |
| 06/26/2008 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.28 | 0.28 | LD Call toDANBURY 12039941903 00:03:52 | 18639316 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.28 | 0.28 | | |
| 06/26/2008 | 08710 | TIM MCCONN | TEL | 1.00 | 0.21 | 0.21 | LD Call toNEW YORK 12127555900 00:02:14 | 18594507 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.21 | 0.21 | | |
| 06/27/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:26 | 18597355 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.07 | 0.07 | | |
| 06/27/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toPLEASANTVL 19147415600 00:00:40 | 18597356 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.07 | 0.07 | | |
| 06/27/2008 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.14 | 0.14 | LD Call toPORTLAND 15032435000 00:01:42 | 18639317 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 0.14 | 0.14 | | |
| 07/01/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:34 | 18612150 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 0.07 | 0.07 | | |
| 07/02/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:28 | 18614532 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 0.07 | 0.07 | | |
| 07/02/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.49 | 0.49 | LD Call toWBLOOMFIEL 12484321214 00:07:00 | 18614533 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 0.49 | 0.49 | | |
| 07/07/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toSOUTHFIELD 12482081240 00:00:04 | 18620088 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 0.07 | 0.07 | | |
| 07/07/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.14 | 0.14 | LD Call toSOUTHFIELD 12482088800 00:01:20 | 18620089 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 0.14 | 0.14 | | |
| 07/07/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:42 | 18620090 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 0.07 | 0.07 | | |
| 07/11/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.21 | 0.21 | LD Call toNEW YORK 12122673877 00:02:54 | 18630336 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 0.21 | 0.21 | | |
| 07/11/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWASHINGTON 12026827001 00:00:26 | 18630337 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 0.07 | 0.07 | | |
| 07/11/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.14 | 0.14 | LD Call toNEW YORK 19178174883 00:01:24 | 18630338 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 0.14 | 0.14 | | |
| 07/15/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toNEW YORK 12125577400 00:00:54 | 18638934 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 0.07 | 0.07 | | |
| 07/16/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.84 | 0.84 | LD Call toSOUTHFIELD 12482088800 00:11:36 | 18641229 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 0.84 | 0.84 | | |
| 07/24/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.14 | 0.14 | LD Call toWBLOOMFIEL 12484321214 00:01:32 | 18664942 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 0.14 | 0.14 | | |
| 07/25/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.14 | 0.14 | LD Call toSOUTHFIELD 12482088800 00:01:26 | 18667123 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 0.14 | 0.14 | | |
| 07/28/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.14 | 0.14 | LD Call toDALLAS 12147408531 00:01:42 | 18670233 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 0.14 | 0.14 | | |
| 07/28/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toDALLAS 12147408531 00:00:32 | 18670234 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 0.07 | 0.07 | | |
| 07/30/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321240 00:00:42 | 18675273 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 0.07 | 0.07 | | |
| 07/30/2008 | 06888 | ELENORA R. MODICA | TEL | 1.00 | 0.07 | 0.07 | LD Call toATLANTA 14048158188 00:00:40 | 18675274 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 0.07 | 0.07 | | |
| 07/31/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.35 | 0.35 | LD Call toSTAMFORD 12036532838 00:04:02 | 18677721 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 0.35 | 0.35 | | |
| | | | | | | | | |
| 07/31/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085800 00:00:02 | 18677722 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 08/05/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.35 | 0.35 | LD Call toSOUTHFIELD 12482088800 00:04:26 | 18685835 |
| 09/17/2008 | | Invoice=10419434 | | 1.00 | 0.35 | 0.35 | | |
| | | | | | | | | |
| 09/02/2008 | 08871 | GREG SULLIVAN | TEL | 1.00 | 0.35 | 0.35 | LD Call toWBLOOMFIEL 12484328000 00:04:22 | 18747934 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.35 | 0.35 | | |
| | | | | | | | | |
| 09/18/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.14 | 0.14 | LD Call toSTAMFORD 12037085901 00:01:52 | 18811572 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.14 | 0.14 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 09/19/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.35 | 0.35 | LD Call toWBLOOMFIEL 12484321214 00:04:38 | 18784115 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.35 | 0.35 | | |
| | | | | | | | | |
| 09/24/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.14 | 0.14 | LD Call toWBLOOMFIEL 12484321240 00:01:02 | 18795023 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 09/24/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toAPOLLO 18324899633 00:00:16 | 18877966 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 09/24/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:40 | 18795022 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 09/25/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:48 | 18797430 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 09/25/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.28 | 0.28 | LD Call toWBLOOMFIEL 12484321214 00:03:40 | 18797431 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 0.28 | 0.28 | | |
| | | | | | | | | |
| 10/08/2008 | 08710 | TIM MCCONN | TEL | 1.00 | 0.35 | 0.35 | LD Call toSOUTHFIELD 12488274000 00:04:36 | 18828850 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 0.35 | 0.35 | | |
| | | | | | | | | |
| 10/17/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.42 | 0.42 | LD Call toWBLOOMFIEL 12484321214 00:05:30 | 18851333 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 0.42 | 0.42 | | |
| | | | | | | | | |
| 10/17/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toAPOLLO 18324899633 00:00:04 | 18877968 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 10/20/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508756 00:00:10 | 18877970 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2819 | |
| | | | | | | | | |
| 10/20/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:32 | 18853471 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 10/20/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.14 | 0.14 | LD Call toWBLOOMFIEL 12484321214 00:01:14 | 18853472 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 10/21/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508756 00:00:18 | 18877971 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 10/21/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.49 | 0.49 | LD Call toNASHVILLE 16158508756 00:07:00 | 18877972 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 0.49 | 0.49 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 10/21/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toGREENWICH 12038626208 00:00:16 | 18877973 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 10/22/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 1.61 | 1.61 | LD Call toHOUSTON 17138052343 00:22:54 | 18877974 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 1.61 | 1.61 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 10/23/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:30 | 18862330 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 11/04/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.14 | 0.14 | LD Call toWBLOOMFIEL 12484321214 00:01:04 | 18891253 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 11/04/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:22 | 18891254 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 11/10/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.21 | 0.21 | LD Call toSTAMFORD 12037085901 00:02:14 | 18900942 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.21 | 0.21 | | |
| | | | | | | | | |
| 11/11/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085901 00:00:02 | 18903094 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 11/14/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.84 | 0.84 | LD Call toHARRISBURG 15419952800 00:11:56 | 18941491 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.84 | 0.84 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 11/14/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.14 | 0.14 | LD Call toWBLOOMFIEL 12484321214 00:01:46 | 18941492 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.14 | 0.14 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 11/17/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toHOUSTON 17138052343 00:00:28 | 18941494 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 11/25/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 2.17 | 2.17 | LD Call toWBLOOMFIEL 12484321214 00:30:58 | 18937942 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 2.17 | 2.17 | | |
| | | | | | | | | |
| 12/01/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.35 | 0.35 | LD Call toWASHINGTON 12026827001 00:04:20 | 18946611 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.35 | 0.35 | | |
| | | | | | | | | |
| 12/01/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:34 | 18946612 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 12/01/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 2.24 | 2.24 | LD Call toWBLOOMFIEL 12484321214 00:31:44 | 18946613 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 2.24 | 2.24 | | |
| | | | | | | | | |
| 12/01/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.49 | 0.49 | LD Call toWBLOOMFIEL 12484321214 00:06:56 | 18946614 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.49 | 0.49 | | |
| | | | | | | | | |
| 12/01/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 2.73 | 2.73 | LD Call toWBLOOMFIEL 12484321214 00:38:16 | 18946615 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 2.73 | 2.73 | | |
| | | | | | | | | |
| 12/02/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.49 | 0.49 | LD Call toNEW YORK 12122484500 00:06:12 | 18948553 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.49 | 0.49 | | |
| | | | | | | | | |
| 12/02/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.21 | 0.21 | LD Call toNEW YORK 12122484500 00:02:26 | 18948554 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.21 | 0.21 | | |
| | | | | | | | | |
| 12/02/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.35 | 0.35 | LD Call toATLANTA 14048193737 00:04:58 | 18948555 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.35 | 0.35 | | |
| | | | | | | | | |
| 12/03/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:20 | 18950100 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 12/03/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.28 | 0.28 | LD Call toNEW YORK 12122484500 00:03:16 | 18950098 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.28 | 0.28 | | |
| | | | | | | | | |
| 12/03/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:26 | 18950099 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 12/03/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toDETROIT 13132560551 00:00:36 | 18999593 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 12/03/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.63 | 0.63 | LD Call toWBLOOMFIEL 12484321214 00:08:08 | 18999594 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.63 | 0.63 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 12/04/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:44 | 18952661 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 12/05/2008 | 08710 | TIM MCCONN | TEL | 1.00 | 0.14 | 0.14 | LD Call toWBLOOMFIEL 12484321214 00:01:12 | 18955613 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 12/09/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWASHINGTON 12026827001 00:00:34 | 18960851 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 12/09/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.21 | 0.21 | LD Call toNEW YORK 12126682870 00:02:24 | 18960852 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.21 | 0.21 | | |
| | | | | | | | | |
| 12/09/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:30 | 18960853 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 12/10/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.21 | 0.21 | LD Call toNEW YORK 12126754906 00:02:52 | 18963154 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.21 | 0.21 | | |
| | | | | | | | | |
| 12/10/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 1.19 | 1.19 | LD Call toNEW YORK 12126754906 00:16:12 | 18963155 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 1.19 | 1.19 | | |
| | | | | | | | | |
| 12/10/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.21 | 0.21 | LD Call toNEW YORK 12122484500 00:02:56 | 18963156 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.21 | 0.21 | | |
| | | | | | | | | |
| 12/11/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toSANBARBARA 18059629495 00:01:00 | 18967409 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 12/11/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.84 | 0.84 | LD Call toWBLOOMFIEL 12484321214 00:11:40 | 18967410 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.84 | 0.84 | | |
| | | | | | | | | |
| 12/12/2008 | 08710 | TIM MCCONN | TEL | 1.00 | 0.84 | 0.84 | LD Call toWBLOOMFIEL 12484321214 00:11:30 | 18969614 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.84 | 0.84 | | |
| | | | | | | | | |
| 12/12/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toNEW YORK 12126754906 00:00:26 | 18969615 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 12/12/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085943 00:00:12 | 18969616 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 12/12/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.14 | 0.14 | LD Call toNEW YORK 12126754906 00:01:18 | 18969617 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 12/12/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toNEW YORK 12126754906 00:00:42 | 18969618 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 12/12/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toNEW YORK 12126754906 00:00:52 | 18969619 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 12/12/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:24 | 18969620 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 12/16/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.35 | 0.35 | LD Call toWBLOOMFIEL 12484321214 00:04:46 | 18975018 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.35 | 0.35 | USER DEFINED 1:  Dec 16 2008  9:51 | |
| | | | | | | | USER DEFINED 2:  00:04:46 | |
| | | | | | | | | |
| 12/16/2008 | 09766 | ANDREW FEINER | TEL | 1.00 | 0.14 | 0.14 | LD Call toDALLAS 12147468225 00:01:56 | 18977612 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 12/16/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:22 | 18999608 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 12/17/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:22 | 18999609 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 12/19/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.70 | 0.70 | LD Call toNEW YORK 12122484500 00:09:04 | 18981321 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.70 | 0.70 | | |
| | | | | | | | | |
| 12/22/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.56 | 0.56 | LD Call toWBLOOMFIEL 12484321214 00:07:46 | 18985072 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.56 | 0.56 | | |
| | | | | | | | | |
| 12/22/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.14 | 0.14 | LD Call toNEW YORK 12122484500 00:01:22 | 18985073 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 12/23/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 4.20 | 4.20 | LD Call toNEW YORK 12122484500 00:59:36 | 18987070 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 4.20 | 4.20 | | |
| | | | | | | | | |
| 12/23/2008 | 08710 | TIM MCCONN | TEL | 1.00 | 0.49 | 0.49 | LD Call toWBLOOMFIEL 12484321298 00:06:36 | 18987071 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 0.49 | 0.49 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/23/2008 | 09379 | BASIL UMARI | TEL | 1.00 | 0.21 | 0.21 | LD Call toWBLOOMFIEL 12484321298 00:02:08 | 18987072 |
| 01/30/2009 | | Invoice-10436762 | | 1.00 | 0.21 | 0.21 | | |
| | | | | | | | | |
| 12/23/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.49 | 0.49 | LD Call toWBLOOMFIEL 12484321298 00:06:50 | 18987073 |
| 01/30/2009 | | Invoice-10436762 | | 1.00 | 0.49 | 0.49 | | |
| | | | | | | | | |
| 12/23/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.14 | 0.14 | LD Call toLOUISVILLE 15023018400 00:01:02 | 18987074 |
| 01/30/2009 | | Invoice-10436762 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 12/23/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 2.17 | 2.17 | LD Call toNEW YORK 12126754906 00:30:18 | 18987075 |
| 01/30/2009 | | Invoice-10436762 | | 1.00 | 2.17 | 2.17 | | |
| | | | | | | | | |
| 12/23/2008 | 08710 | TIM MCCONN | TEL | 1.00 | 0.07 | 0.07 | LD Call toNEW YORK 12127548115 00:01:00 | 18987076 |
| 01/30/2009 | | Invoice-10436762 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 12/24/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.21 | 0.21 | LD Call toLOUISVILLE 15023018400 00:02:02 | 18990022 |
| 01/30/2009 | | Invoice-10436762 | | 1.00 | 0.21 | 0.21 | | |
| | | | | | | | | |
| 12/29/2008 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.42 | 0.42 | LD Call toWBLOOMFIEL 12484321298 00:05:06 | 18992135 |
| 01/30/2009 | | Invoice-10436762 | | 1.00 | 0.42 | 0.42 | | |
| | | | | | | | | |
| 12/30/2008 | 08710 | TIM MCCONN | TEL | 1.00 | 0.42 | 0.42 | LD Call toWBLOOMFIEL 12484321298 00:05:04 | 18997335 |
| 01/30/2009 | | Invoice-10436762 | | 1.00 | 0.42 | 0.42 | | |
| | | | | | | | | |
| 12/30/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321298 00:00:54 | 19058293 |
| 05/15/2009 | | Invoice-10448368 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 12/31/2008 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 1.47 | 1.47 | Long Dist Telephone- TO WBLOOMFIEL 124843212 | 18995591 |
| 01/30/2009 | | Invoice-10436762 | | 1.00 | 1.47 | 1.47 | 10/24/08-11/05/08 | |
| | | | | | | | | |
| 01/02/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.42 | 0.42 | LD Call toNASHVILLE 16158508756 00:05:02 | 19058296 |
| 05/15/2009 | | Invoice-10448368 | | 1.00 | 0.42 | 0.42 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 01/06/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16152446380 00:00:34 | 19058017 |
| 05/15/2009 | | Invoice-10448368 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:810000 T:15109 Off:5 Ext:2819 Ext Owner:Silver | |
| | | | | | | | | |
| 01/06/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.77 | 0.77 | LD Call toLOUISVILLE 15023018400 00:10:22 | 19058297 |
| 05/15/2009 | | Invoice-10448368 | | 1.00 | 0.77 | 0.77 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 01/06/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.63 | 0.63 | LD Call toHOUSTON 17138052343 00:08:24 | 19058298 |
| 05/15/2009 | | Invoice-10448368 | | 1.00 | 0.63 | 0.63 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 01/12/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.28 | 0.28 | LD Call toNEW YORK 12122484500 00:03:24 | 19020389 |
| 05/15/2009 | | Invoice-10448368 | | 1.00 | 0.28 | 0.28 | | |
| | | | | | | | | |
| 01/12/2009 | 08710 | TIM MCCONN | TEL | 1.00 | 0.07 | 0.07 | LD Call toNEW YORK 12122168923 00:00:08 | 19020390 |
| 05/15/2009 | | Invoice-10448368 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 01/12/2009 | 08710 | TIM MCCONN | TEL | 1.00 | 0.07 | 0.07 | LD Call toFARMINGDL 16315312775 00:00:06 | 19020391 |
| 05/15/2009 | | Invoice-10448368 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 01/12/2009 | 08710 | TIM MCCONN | TEL | 1.00 | 0.07 | 0.07 | LD Call toHINSDALE 16306847201 00:00:46 | 19020392 |
| 05/15/2009 | | Invoice-10448368 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 01/12/2009 | 08710 | TIM MCCONN | TEL | 1.00 | 0.14 | 0.14 | LD Call toNEW YORK 12122168922 00:01:16 | 19020393 |
| 05/15/2009 | | Invoice-10448368 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 01/12/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.98 | 0.98 | LD Call toWASHINGTON 12026827001 00:13:42 | 19020394 |
| 05/15/2009 | | Invoice-10448368 | | 1.00 | 0.98 | 0.98 | | |
| | | | | | | | | |
| 01/13/2009 | 08710 | TIM MCCONN | TEL | 1.00 | 0.07 | 0.07 | LD Call toNEW YORK 12122168922 00:00:56 | 19022492 |
| 05/15/2009 | | Invoice-10448368 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 01/13/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.14 | 0.14 | LD Call toNEW YORK 12122484500 00:01:02 | 19022493 |
| 05/15/2009 | | Invoice-10448368 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 01/20/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 2.66 | 2.66 | LD Call toWBLOOMFIEL 12484321214 00:37:32 | 19035772 |
| 05/15/2009 | | Invoice-10448368 | | 1.00 | 2.66 | 2.66 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/21/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 3.08 | 3.08 | LD Call toNEW YORK 12126754906 00:43:32 | 19038807 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 3.08 | 3.08 | | |
| | | | | | | | | |
| 01/22/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.28 | 0.28 | LD Call toCENTRLISLP 16317610855 00:03:52 | 19040895 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 0.28 | 0.28 | | |
| | | | | | | | | |
| 01/23/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508756 00:00:58 | 19044902 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 01/26/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.14 | 0.14 | LD Call toNASHVILLE 16158508756 00:01:20 | 19047062 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 01/26/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWASHINGTON 12026827001 00:00:50 | 19047063 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 01/27/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWASHINGTON 12026827001 00:00:18 | 19049631 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 01/27/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toCENTRLISLP 16317610855 00:00:38 | 19049632 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 01/28/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:28 | 19051474 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 01/28/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.28 | 0.28 | LD Call toCENTRLISLP 16317610855 00:03:44 | 19051475 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 0.28 | 0.28 | | |
| | | | | | | | | |
| 01/28/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toLOUISVILLE 15022440739 00:00:28 | 19051476 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 01/28/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.49 | 0.49 | LD Call toLOUISVILLE 15024894111 00:06:02 | 19051477 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 0.49 | 0.49 | | |
| | | | | | | | | |
| 01/28/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.35 | 0.35 | LD Call toWBLOOMFIEL 12484321214 00:04:14 | 19051478 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 0.35 | 0.35 | | |
| | | | | | | | | |
| 01/30/2009 | 10140 | GRACE D. O'MALLEY | TEL | 1.00 | 1.26 | 1.26 | Long Dist Telephone--LD CALL TO GRAFTON | 19047389 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 1.26 | 1.26 | 18028431026, 12/29/08 | |
| | | | | | | | | |
| 02/03/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508756 00:00:30 | 19068344 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 02/04/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508756 00:00:16 | 19070530 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 02/04/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWASHINGTON 12026827001 00:00:40 | 19070531 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 02/04/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.98 | 0.98 | LD Call toWBLOOMFIEL 12484321298 00:13:40 | 19070532 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.98 | 0.98 | | |
| | | | | | | | | |
| 02/04/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.35 | 0.35 | LD Call toWBLOOMFIEL 12484321214 00:04:20 | 19116574 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.35 | 0.35 | Invalid charge - Original reference: | |
| | | | | | | | M:181765 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 02/06/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.28 | 0.28 | LD Call toCENTRLISLP 16317610855 00:03:14 | 19075109 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.28 | 0.28 | | |
| | | | | | | | | |
| 02/06/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.56 | 0.56 | LD Call toNEW YORK 12122484500 00:07:46 | 19075110 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.56 | 0.56 | | |
| | | | | | | | | |
| 02/06/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWASHINGTON 12026827001 00:00:38 | 19075111 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 02/09/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.14 | 0.14 | LD Call toWASHINGTON 12026827001 00:01:42 | 19077142 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 02/09/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.21 | 0.21 | LD Call toWBLOOMFIEL 12484321240 00:02:28 | 19077143 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.21 | 0.21 | | |
| | | | | | | | | |
| 02/09/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toHOUSTON 17136146657 00:00:02 | 19077144 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 02/11/2009 | 08710 | TIM MCCONN | TEL | 1.00 | 0.14 | 0.14 | LD Call toCENTRLISLP 16317610855 00:01:12 | 19083327 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 02/11/2009 | 08710 | TIM MCCONN | TEL | 1.00 | 0.14 | 0.14 | LD Call toCENTRLISLP 16317610855 00:01:12 | 19083328 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 02/12/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508756 00:00:16 | 19086366 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 02/12/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.14 | 0.14 | LD Call toNASHVILLE 16158508756 00:01:04 | 19116584 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.14 | 0.14 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2819 | |
| | | | | | | | | |
| 02/12/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 1.75 | 1.75 | LD Call toNASHVILLE 16158508756 00:24:56 | 19116585 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 1.75 | 1.75 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2819 | |
| | | | | | | | | |
| 02/13/2009 | 08710 | TIM MCCONN | TEL | 1.00 | 0.07 | 0.07 | LD Call toCENTRLISLP 16317610855 00:00:26 | 19088512 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 02/13/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:04 | 19088513 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 02/13/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 1.89 | 1.89 | LD Call toLOUISVILLE 15023018400 00:26:16 | 19116588 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 1.89 | 1.89 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 02/16/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:22 | 19090723 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 02/16/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:26 | 19090724 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 02/17/2009 | 08710 | TIM MCCONN | TEL | 1.00 | 0.14 | 0.14 | LD Call toWBLOOMFIEL 12484321298 00:01:32 | 19094339 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 02/18/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toJERSEYCITY 12017366169 00:00:12 | 19097097 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 02/18/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWASHINGTON 12026827001 00:00:16 | 19097098 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 02/18/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toJERSEYCITY 12017366169 00:00:02 | 19097099 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 02/18/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.14 | 0.14 | LD Call toWASHINGTON 12026827001 00:01:04 | 19097100 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 02/18/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.49 | 0.49 | LD Call toJERSEYCITY 12017366169 00:07:58 | 19097101 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.49 | 0.49 | | |
| | | | | | | | | |
| 02/18/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.56 | 0.56 | LD Call toWASHINGTON 12026827001 00:07:56 | 19097102 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.56 | 0.56 | | |
| | | | | | | | | |
| 02/18/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.49 | 0.49 | LD Call toWBLOOMFIEL 12484321214 00:06:44 | 19097103 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.49 | 0.49 | | |
| | | | | | | | | |
| 02/18/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.21 | 0.21 | LD Call toJERSEYCITY 12017366169 00:02:12 | 19097104 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.21 | 0.21 | | |
| | | | | | | | | |
| 02/18/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:24 | 19097105 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 02/19/2009 | 10522 | ALEXANDRA Z. BUNNELL | TEL | 1.00 | 0.07 | 0.07 | LD Call toNEWTON 19733836977 00:00:06 | 19099271 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 02/19/2009 | 10522 | ALEXANDRA Z. BUNNELL | TEL | 1.00 | 0.14 | 0.14 | LD Call toSARTOGSPGS 15185818973 00:01:14 | 19099272 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 02/20/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508756 00:00:08 | 19104545 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 02/20/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.70 | 0.70 | LD Call toWBLOOMFIEL 12484321240 00:09:30 | 19104546 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.70 | 0.70 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/20/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321240 00:00:02 | 19116596 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 02/20/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 2.66 | 2.66 | LD Call toWBLOOMFIEL 12484321240 00:38:58 | 19116597 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 2.66 | 2.66 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 02/27/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12033630882 00:00:40 | 19188297 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2819 | |
| 03/02/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.14 | 0.14 | LD Call toSTAMFORD 12033630882 00:01:06 | 19188299 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 0.14 | 0.14 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 03/04/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508756 00:01:00 | 19159063 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 0.07 | 0.07 | | |
| 03/04/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 1.54 | 1.54 | LD Call toNASHVILLE 16158508756 00:22:00 | 19159064 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 1.54 | 1.54 | | |
| 03/05/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toNORTHVILLE 12484445901 00:00:24 | 19131091 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 0.07 | 0.07 | | |
| 03/13/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:34 | 19153159 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 0.07 | 0.07 | | |
| 03/16/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.84 | 0.84 | LD Call toWBLOOMFIEL 12484321214 00:11:20 | 19156244 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 0.84 | 0.84 | | |
| 03/17/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:34 | 19158319 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 0.07 | 0.07 | | |
| 03/18/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:24 | 19188303 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 03/20/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321240 00:00:42 | 19188306 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 0.07 | 0.07 | Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 03/23/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.14 | 0.14 | LD Call toNASHVILLE 16152446380 00:01:36 | 19222918 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 0.14 | 0.14 | | |
| 03/26/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.28 | 0.28 | LD Call toWBLOOMFIEL 12484321240 00:03:08 | 19222919 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 0.28 | 0.28 | | |
| 03/26/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toPONTIAC 12483181099 00:00:46 | 19257760 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 0.07 | 0.07 | | |
| 03/27/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.21 | 0.21 | LD Call toSTAMFORD 12037085943 00:02:12 | 19182351 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 0.21 | 0.21 | | |
| 03/30/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toNEW YORK 9176409146 00:00:56 | 19257762 |
| 05/15/2009 | | Invoice=10448369 | | 1.00 | 0.07 | 0.07 | | |
| 04/02/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.28 | 0.28 | LD Call toWBLOOMFIEL 12484321214 00:03:18 | 19195687 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 0.28 | 0.28 | | |
| 04/02/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.63 | 0.63 | LD Call toWLOSANGELS 13104432347 00:08:04 | 19257763 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 0.63 | 0.63 | | |
| 04/02/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12038903125 00:00:38 | 19257765 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 0.07 | 0.07 | | |
| 04/03/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toNEW YORK 12125932255 00:00:34 | 19197830 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 0.07 | 0.07 | | |
| 04/03/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.49 | 0.49 | LD Call toENID 15802340436 00:06:06 | 19257766 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 0.49 | 0.49 | | |
| 04/03/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toDALLAS 12147678967 00:00:38 | 19257767 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 0.07 | 0.07 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/08/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWASHINGTON 12026827001 00:00:22 | 19205829 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 0.07 | 0.07 | | |
| 04/08/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.21 | 0.21 | LD Call toNEW YORK 19178870558 00:02:32 | 19205830 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 0.21 | 0.21 | | |
| 04/09/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 3.57 | 3.57 | LD Call toNEW YORK 12125932255 00:50:58 | 19208834 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 3.57 | 3.57 | | |
| 04/09/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:22 | 19208835 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 0.07 | 0.07 | | |
| 04/14/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.21 | 0.21 | LD Call toNEW YORK 12125932255 00:02:52 | 19219838 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 0.21 | 0.21 | | |
| 04/15/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.28 | 0.28 | LD Call toNEW YORK 12125932255 00:03:28 | 19222636 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 0.28 | 0.28 | | |
| 04/16/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.14 | 0.14 | LD Call toNEW YORK 12125932255 00:01:12 | 19224770 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 0.14 | 0.14 | | |
| 04/27/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.21 | 0.21 | LD Call toWBLOOMFIEL 12484321214 00:02:30 | 19247155 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 0.21 | 0.21 | | |
| 04/30/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.91 | 0.91 | LD Call toNEW YORK 12125932255 00:12:42 | 19256675 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 0.91 | 0.91 | | |
| 05/05/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.14 | 0.14 | LD Call toSTAMFORD 12037085901 00:01:36 | 19264026 |
| 10/28/2009 | | Invoice=10467783 | | 1.00 | 0.14 | 0.14 | | |
| 05/05/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.49 | 0.49 | LD Call toNEW YORK 12125932255 00:06:12 | 19264027 |
| 10/28/2009 | | Invoice=10467783 | | 1.00 | 0.49 | 0.49 | | |
| 05/15/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.14 | 0.14 | LD Call toWBLOOMFIEL 12484321214 00:01:22 | 19291098 |
| 10/28/2009 | | Invoice=10467783 | | 1.00 | 0.14 | 0.14 | | |
| 06/10/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 1.12 | 1.12 | LD Call toNEW YORK 12126754906 00:15:40 | 19342793 |
| 10/28/2009 | | Invoice=10467784 | | 1.00 | 1.12 | 1.12 | | |
| 07/10/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.56 | 0.56 | LD Call toSTAMFORD 12037085800 00:07:40 | 19513475 |
| 10/28/2009 | | Invoice=10467785 | | 1.00 | 0.56 | 0.56 | | |
| 07/31/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.49 | 0.49 | LD Call toNEW YORK 12122484500 00:06:04 | 19448746 |
| 10/28/2009 | | Invoice=10467785 | | 1.00 | 0.49 | 0.49 | | |
| 08/04/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.21 | 0.21 | LD Call toNEW YORK 12122484500 00:02:10 | 19456163 |
| 10/28/2009 | | Invoice=10467786 | | 1.00 | 0.21 | 0.21 | | |
| 08/12/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.63 | 0.63 | LD Call toATLANTA 14047241866 00:08:50 | 19472421 |
| 10/28/2009 | | Invoice=10467786 | | 1.00 | 0.63 | 0.63 | | |
| 08/12/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321240 00:00:32 | 19513525 |
| 10/28/2009 | | Invoice=10467786 | | 1.00 | 0.07 | 0.07 | | |
| 08/12/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321240 00:00:40 | 19513527 |
| 10/28/2009 | | Invoice=10467786 | | 1.00 | 0.07 | 0.07 | | |
| 08/26/2009 | 08195 | GERALD L. BRACHT | TEL | 1.00 | 0.21 | 0.21 | LD Call toNEW YORK 12122484500 00:02:50 | 19503365 |
| 10/28/2009 | | Invoice=10467786 | | 1.00 | 0.21 | 0.21 | | |
| 09/03/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085901 00:00:40 | 19578711 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.07 | 0.07 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 09/03/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085896 00:00:02 | 19578712 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.07 | 0.07 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 09/03/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 1.33 | 1.33 | LD Call toSTAMFORD 12037085896 00:19:58 | 19578713 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 1.33 | 1.33 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 09/08/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12033638244 00:00:14 | 19578718 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.07 | 0.07 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 09/09/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.21 | 0.21 | LD Call toWBLOOMFIEL 12484321214 00:03:00 | 19578720 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.21 | 0.21 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 09/09/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.28 | 0.28 | LD Call toSTAMFORD 12037085901 00:03:50 | 19578721 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.28 | 0.28 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 09/10/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.42 | 0.42 | LD Call toSTAMFORD 12037085901 00:05:16 | 19578724 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.42 | 0.42 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 09/11/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085901 00:00:22 | 19578729 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.07 | 0.07 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 09/14/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.14 | 0.14 | LD Call toSTAMFORD 12037085901 00:01:40 | 19541549 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 09/16/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.14 | 0.14 | LD Call toWBLOOMFIEL 12484321240 00:01:06 | 19547569 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 09/16/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.42 | 0.42 | LD Call toWBLOOMFIEL 12484321214 00:05:06 | 19547570 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.42 | 0.42 | | |
| | | | | | | | | |
| 09/16/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.07 | 0.07 | LD Call toTUSCALOOSA 12056570676 00:00:42 | 19547571 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 09/17/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:30 | 19550541 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 09/17/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 1.19 | 1.19 | LD Call toTRINITY 14408714579 00:17:00 | 19550542 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 1.19 | 1.19 | | |
| | | | | | | | | |
| 09/17/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 2.03 | 2.03 | LD Call toCANTON 13304846311 00:28:52 | 19550543 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 2.03 | 2.03 | | |
| | | | | | | | | |
| 09/17/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085901 00:00:34 | 19550544 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 09/21/2009 | 02321 | ROBIN RUSSELL | TEL | 1.00 | 0.63 | 0.63 | LD Call toWASHINGTON 12026827001 00:08:50 | 19555569 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.63 | 0.63 | | |
| | | | | | | | | |
| 09/22/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.28 | 0.28 | LD Call toWBLOOMFIEL 12484321214 00:03:38 | 19578731 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.28 | 0.28 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 09/23/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085943 00:00:04 | 19572753 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 09/23/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.56 | 0.56 | LD Call toSTAMFORD 12037085896 00:07:24 | 19572754 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.56 | 0.56 | | |
| | | | | | | | | |
| 09/23/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508756 00:00:14 | 19597644 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 09/23/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508756 00:00:22 | 19597645 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 09/23/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.42 | 0.42 | LD Call toNASHVILLE 16158508756 00:06:00 | 19597646 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.42 | 0.42 | | |
| | | | | | | | | |
| 09/23/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085901 00:00:32 | 19637555 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.07 | 0.07 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 09/24/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.35 | 0.35 | LD Call toSTAMFORD 12037085901 00:04:44 | 19637557 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.35 | 0.35 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 09/24/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.70 | 0.70 | LD Call toWBLOOMFIEL 12484321214 00:09:08 | 19637558 |

Billed Recap Of Cost Detail - [0026701 - LEXINGTON PRECISION AD HOC GROUP]     Page 14
Currency Code: 09-11153-SMB 20 AM Doc 1010-4    Filed 09/28/10    Entered 09/28/10 17:46:05    Exhibit D
Pg 175 of 190

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.70 | 0.70 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 09/25/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.14 | 0.14 | LD Call toSEATTLE 12064992169 00:01:06 | 19569263 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 09/25/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.35 | 0.35 | LD Call toSTAMFORD 12037085901 00:04:10 | 19572755 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.35 | 0.35 | | |
| | | | | | | | | |
| 09/29/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085901 00:00:44 | 19574130 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 09/29/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085901 00:00:12 | 19597647 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 09/29/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.14 | 0.14 | LD Call toSTAMFORD 12037085800 00:01:30 | 19637563 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.14 | 0.14 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 09/30/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.28 | 0.28 | LD Call toSTAMFORD 12037085901 00:03:58 | 19637565 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.28 | 0.28 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 09/30/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.14 | 0.14 | LD Call toSTAMFORD 12037085901 00:01:06 | 19637566 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.14 | 0.14 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 09/30/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.21 | 0.21 | LD Call toSTAMFORD 12037085901 00:02:18 | 19637569 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.21 | 0.21 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 09/30/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.49 | 0.49 | LD Call toWBLOOMFIEL 12484321214 00:06:12 | 19637570 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 0.49 | 0.49 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 10/01/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.35 | 0.35 | LD Call toSTAMFORD 12037085901 00:04:40 | 19597648 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.35 | 0.35 | | |
| | | | | | | | | |
| 10/02/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.91 | 0.91 | LD Call toMARION 17403610305 00:12:34 | 19584198 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.91 | 0.91 | | |
| | | | | | | | | |
| 10/02/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085901 00:00:54 | 19584199 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 10/05/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.35 | 0.35 | LD Call toSTAMFORD 12037085901 00:04:32 | 19586046 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.35 | 0.35 | | |
| | | | | | | | | |
| 10/05/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 1.40 | 1.40 | LD Call toSTAMFORD 12037085943 00:19:54 | 19586047 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 1.40 | 1.40 | | |
| | | | | | | | | |
| 10/05/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508756 00:00:10 | 19597649 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 10/05/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508756 00:00:56 | 19597650 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 10/06/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.42 | 0.42 | LD Call toNASHVILLE 16158508756 00:05:26 | 19597651 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.42 | 0.42 | | |
| | | | | | | | | |
| 10/06/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508756 00:00:46 | 19597652 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 10/06/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.21 | 0.21 | LD Call toNASHVILLE 16158508756 00:02:28 | 19597653 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.21 | 0.21 | | |
| | | | | | | | | |
| 10/06/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085901 00:00:16 | 19597654 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 10/06/2009 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.35 | 0.35 | LD Call toSTAMFORD 12037085901 00:04:18 | 19597655 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.35 | 0.35 | | |
| | | | | | | | | |
| 10/06/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085901 00:00:20 | 19637577 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.07 | 0.07 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/06/2009 | 02321 | ROBIN RUSSELL | TEL | 1.00 | 0.14 | 0.14 | LD Call toNEW YORK 12123108924 00:01:20 | 19589430 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.14 | 0.14 | | |
| 10/08/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.70 | 0.70 | LD Call toHARRISBURG 17176026311 00:09:16 | 19597656 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.70 | 0.70 | | |
| 10/12/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:10 | 19637587 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.07 | 0.07 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 10/13/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.14 | 0.14 | LD Call toWBLOOMFIEL 12484321214 00:01:08 | 19637588 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.14 | 0.14 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 10/23/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.35 | 0.35 | LD Call toSTAMFORD 12037085847 00:04:14 | 19626353 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.35 | 0.35 | | |
| 10/23/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085847 00:00:46 | 19626354 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.07 | 0.07 | | |
| 10/23/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.07 | 0.07 | LD Call toNEWORLEANS 15049198393 00:00:32 | 19626355 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.07 | 0.07 | | |
| 10/28/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085847 00:00:24 | 19633357 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 0.07 | 0.07 | | |
| 12/03/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.14 | 0.14 | LD Call toSTAMFORD 12037085847 00:01:26 | 19697890 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.14 | 0.14 | | |
| 12/09/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.56 | 0.56 | LD Call toWBLOOMFIEL 12484321240 00:08:00 | 19746117 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.56 | 0.56 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 12/15/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16154735415 00:00:38 | 19746124 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.07 | 0.07 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 12/15/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085847 00:01:00 | 19746125 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.07 | 0.07 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 12/15/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWILMINGTON 13025733530 00:00:16 | 19746126 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.07 | 0.07 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 12/15/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.91 | 0.91 | LD Call toSTAMFORD 12037085847 00:12:08 | 19722339 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.91 | 0.91 | | |
| 12/15/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.14 | 0.14 | LD Call toSTAMFORD 12037085847 00:01:10 | 19722340 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.14 | 0.14 | | |
| 12/15/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508176 00:01:00 | 19722341 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.07 | 0.07 | | |
| 12/15/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.14 | 0.14 | LD Call toNASHVILLE 16158508176 00:01:34 | 19722342 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.14 | 0.14 | | |
| 12/15/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 1.54 | 1.54 | LD Call toNASHVILLE 16155171822 00:21:02 | 19722343 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 1.54 | 1.54 | | |
| 12/16/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085847 00:00:10 | 19724505 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.07 | 0.07 | | |
| 12/16/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.49 | 0.49 | LD Call toSTAMFORD 12037085847 00:06:06 | 19724506 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.49 | 0.49 | | |
| 12/16/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.14 | 0.14 | LD Call toSTAMFORD 12037085847 00:01:06 | 19724507 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.14 | 0.14 | | |
| 12/16/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.14 | 0.14 | LD Call toSEATTLE 12064992169 00:01:12 | 19724508 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.14 | 0.14 | | |
| 12/16/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.21 | 0.21 | LD Call toSTAMFORD 12037085847 00:02:36 | 19724509 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.21 | 0.21 | | |
| | | | | | | | | |
| 12/29/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321240 00:00:34 | 19802757 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 0.07 | 0.07 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 12/30/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.28 | 0.28 | LD Call toWBLOOMFIEL 12484321240 00:03:04 | 19802758 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 0.28 | 0.28 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 01/12/2010 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085847 00:00:18 | 19794036 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 01/12/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.42 | 0.42 | LD Call toSTAMFORD 12037085943 00:05:30 | 19794037 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 0.42 | 0.42 | | |
| | | | | | | | | |
| 01/13/2010 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.14 | 0.14 | LD Call toBOSTON 16173382453 00:01:30 | 19763561 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 01/13/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.42 | 0.42 | LD Call toSTAMFORD 12037085847 00:05:14 | 19794038 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 0.42 | 0.42 | | |
| | | | | | | | | |
| 01/13/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508756 00:00:16 | 19794039 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 01/13/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16154735415 00:00:12 | 19794040 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 01/14/2010 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 3.99 | 3.99 | LD Call toATLANTA 14044432170 00:56:04 | 19802764 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 3.99 | 3.99 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 01/14/2010 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321240 00:00:30 | 19802765 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 0.07 | 0.07 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 01/21/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.28 | 0.28 | LD Call toSTAMFORD 12037085943 00:03:32 | 19794041 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 0.28 | 0.28 | | |
| | | | | | | | | |
| 03/03/2010 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508756 00:00:30 | 19899715 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 05/04/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.49 | 0.49 | LD Call toHACKENSACK 12019680001 00:06:06 | 20013251 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.49 | 0.49 | | |
| | | | | | | | | |
| 05/06/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.14 | 0.14 | LD Call toHACKENSACK 12019680001 00:01:10 | 20013252 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 05/07/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085847 00:00:12 | 20013253 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 05/07/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085847 00:00:14 | 20013254 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 05/07/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.21 | 0.21 | LD Call toSTAMFORD 12037085847 00:02:10 | 20013255 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.21 | 0.21 | | |
| | | | | | | | | |
| 05/07/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085847 00:00:18 | 20013256 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 05/07/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.91 | 0.91 | LD Call toSTAMFORD 12037086517 00:12:46 | 20013257 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.91 | 0.91 | | |
| | | | | | | | | |
| 05/07/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.70 | 0.70 | LD Call toSTAMFORD 12037086517 00:09:14 | 20013258 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.70 | 0.70 | | |
| | | | | | | | | |
| 05/07/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.35 | 0.35 | LD Call toSTAMFORD 12037086517 00:04:54 | 20013259 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.35 | 0.35 | | |
| | | | | | | | | |
| 05/07/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.42 | 0.42 | LD Call toSTAMFORD 12037086517 00:05:06 | 20013260 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.42 | 0.42 | | |
| | | | | | | | | |
| 05/07/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.21 | 0.21 | LD Call toSTAMFORD 12037086517 00:02:52 | 20013261 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.21 | 0.21 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/07/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.42 | 0.42 | LD Call toSTAMFORD 12037086517 00:05:08 | 20013262 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.42 | 0.42 | | |
| 05/10/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toHACKENSACK 12019680001 00:00:42 | 20013263 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.07 | 0.07 | | |
| 05/12/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toHACKENSACK 12019680001 00:00:54 | 20013264 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.07 | 0.07 | | |
| 05/12/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.98 | 0.98 | LD Call toWBLOOMFIEL 12484321240 00:13:48 | 20003391 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.98 | 0.98 | | |
| 05/12/2010 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.21 | 0.21 | LD Call toCLEVELAND 12169413192 00:02:26 | 20003392 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.21 | 0.21 | | |
| 05/13/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.28 | 0.28 | LD Call toHACKENSACK 12019680001 00:03:08 | 20013265 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.28 | 0.28 | | |
| 05/13/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.21 | 0.21 | LD Call toWBLOOMFIEL 12484321240 00:02:48 | 20005364 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.21 | 0.21 | | |
| 05/14/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321240 00:00:18 | 20008592 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.07 | 0.07 | | |
| 05/14/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.07 | 0.07 | LD Call toSOUTHFIELD 12482088800 00:01:00 | 20008593 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.07 | 0.07 | | |
| 05/14/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.35 | 0.35 | LD Call toHACKENSACK 12019680001 00:04:56 | 20013266 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.35 | 0.35 | | |
| 05/17/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.70 | 0.70 | LD Call toHACKENSACK 12019680001 00:09:06 | 20013267 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.70 | 0.70 | | |
| 05/17/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:06 | 20011137 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.07 | 0.07 | | |
| 05/17/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321240 00:00:26 | 20011138 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.07 | 0.07 | | |
| 05/18/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.21 | 0.21 | LD Call toWBLOOMFIEL 12484321298 00:02:10 | 20013250 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.21 | 0.21 | | |
| 05/18/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321298 00:00:24 | 20013247 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.07 | 0.07 | | |
| 05/18/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321298 00:00:24 | 20013248 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.07 | 0.07 | | |
| 05/18/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.35 | 0.35 | LD Call toWBLOOMFIEL 12484321298 00:04:24 | 20013249 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.35 | 0.35 | | |
| 05/19/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.14 | 0.14 | LD Call toWBLOOMFIEL 12484321298 00:01:32 | 20015772 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.14 | 0.14 | | |
| 05/19/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.21 | 0.21 | LD Call toBOSTON 16173382453 00:02:12 | 20015773 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.21 | 0.21 | | |
| 05/24/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.07 | 0.07 | LD Call toALLIANCE 13308233716 00:00:12 | 20026157 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.07 | 0.07 | | |
| 05/24/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.21 | 0.21 | LD Call toWBLOOMFIEL 12484321298 00:02:48 | 20026158 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.21 | 0.21 | | |
| 05/25/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.14 | 0.14 | LD Call toWBLOOMFIEL 12484321298 00:01:02 | 20028171 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.14 | 0.14 | | |
| 05/25/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.21 | 0.21 | LD Call toWBLOOMFIEL 12484321298 00:02:02 | 20028172 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.21 | 0.21 | | |
| 05/26/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.35 | 0.35 | LD Call toWBLOOMFIEL 12484321298 00:04:42 | 20030814 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.35 | 0.35 | | |
| 06/15/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.14 | 0.14 | LD Call toHACKENSACK 12019680001 00:01:56 | 20070963 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 06/25/2010 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:32 | 20155211 |
| 09/28/2010 | | Invoice=10503973 | | 1.00 | 0.07 | 0.07 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| | | | | | | | | |
| 07/12/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.21 | 0.21 | LD Call toHACKENSACK 12019680001 00:02:16 | 20135516 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.21 | 0.21 | | |
| | | | | | | | | |
| 07/13/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.42 | 0.42 | LD Call toRUTHERFORD 12018966100 00:06:00 | 20135517 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.42 | 0.42 | | |
| | | | | | | | | |
| 07/13/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.49 | 0.49 | LD Call toWBLOOMFIEL 12484321298 00:06:06 | 20135518 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.49 | 0.49 | | |
| | | | | | | | | |
| 07/14/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321298 00:00:52 | 20135519 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 07/14/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321298 00:00:30 | 20135520 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 07/14/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.28 | 0.28 | LD Call toWBLOOMFIEL 12484321298 00:03:30 | 20135521 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.28 | 0.28 | | |
| | | | | | | | | |
| 07/14/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321298 00:00:18 | 20135522 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 07/14/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.49 | 0.49 | LD Call toWASHINGTON 12026827001 00:07:00 | 20135523 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.49 | 0.49 | | |
| | | | | | | | | |
| 07/14/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.07 | 0.07 | LD Call toPONTIAC 12483181099 00:00:44 | 20135524 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 07/14/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321298 00:00:54 | 20135525 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 07/15/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321298 00:01:00 | 20135526 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 07/15/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.35 | 0.35 | LD Call toWBLOOMFIEL 12484321298 00:04:22 | 20135527 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.35 | 0.35 | | |
| | | | | | | | | |
| 07/16/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.21 | 0.21 | LD Call toWBLOOMFIEL 12484321298 00:02:08 | 20135528 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.21 | 0.21 | | |
| | | | | | | | | |
| 07/16/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.49 | 0.49 | LD Call toWBLOOMFIEL 12484321298 00:06:46 | 20135529 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.49 | 0.49 | | |
| | | | | | | | | |
| 07/16/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.56 | 0.56 | LD Call toWBLOOMFIEL 12484321298 00:07:12 | 20135530 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.56 | 0.56 | | |
| | | | | | | | | |
| 07/16/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.35 | 0.35 | LD Call toWBLOOMFIEL 12484321298 00:04:48 | 20135531 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.35 | 0.35 | | |
| | | | | | | | | |
| 07/16/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.14 | 0.14 | LD Call toWBLOOMFIEL 12484321298 00:01:08 | 20135532 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 07/16/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.14 | 0.14 | LD Call toWBLOOMFIEL 12484321298 00:01:30 | 20135533 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 07/19/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.91 | 0.91 | LD Call toWBLOOMFIEL 12484321298 00:12:42 | 20135534 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.91 | 0.91 | | |
| | | | | | | | | |
| 07/19/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.42 | 0.42 | LD Call toHACKENSACK 12019680001 00:05:06 | 20135535 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.42 | 0.42 | | |
| | | | | | | | | |
| 07/19/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.14 | 0.14 | LD Call toRUTHERFORD 12018069805 00:01:16 | 20135536 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 07/20/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.14 | 0.14 | LD Call toBOSTON 16173382800 00:01:16 | 20135537 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 07/20/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.14 | 0.14 | LD Call toPONTIAC 12483181099 00:01:52 | 20135538 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.14 | 0.14 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/20/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321298 00:00:24 | 20135539 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 07/20/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.07 | 0.07 | LD Call toPONTIAC 12483181099 00:00:24 | 20135540 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 07/20/2010 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWASHINGTON 12026827001 00:00:30 | 20135541 |
| 09/28/2010 | | Invoice=10503975 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 08/25/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.07 | 0.07 | LD Call toCLEVELAND 12162817525 00:00:58 | 20210365 |
| 09/28/2010 | | Invoice=10503976 | | 1.00 | 0.07 | 0.07 | | |
| | | | | | | | | |
| 08/25/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.14 | 0.14 | LD Call toCLEVELAND 12162817525 00:01:38 | 20210366 |
| 09/28/2010 | | Invoice=10503976 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| 08/26/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.21 | 0.21 | LD Call toCLEVELAND 12162819500 00:02:32 | 20212331 |
| 09/28/2010 | | Invoice=10503976 | | 1.00 | 0.21 | 0.21 | | |
| | | | | | | | | |
| 09/16/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.14 | 0.14 | LD Call toCLEVELAND 12162819500 00:01:30 | 20253266 |
| 09/28/2010 | | Invoice=10503977 | | 1.00 | 0.14 | 0.14 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 142.52 | 424 records | |
| | | BILLED TOTALS:    BILL: | | | | 142.45 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 142.52 | 424 records | |
| | | GRAND TOTAL:    BILL: | | | | 142.45 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/03/2008 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 28.36 | 28.36 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18503843 |
| 01/15/2009 | | Invoice=10434412 | | 0.00 | 0.00 | 0.00 | SERVICES 4/03/08 TELELCONF. CALLS- | |
| | | Voucher=1031206 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 3901.72 | |
| | | | | | | | Check #430854  05/20/2008 | |
| 04/08/2008 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 8.40 | 8.40 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18503844 |
| 01/15/2009 | | Invoice=10434412 | | 0.00 | 0.00 | 0.00 | SERVICES 4/08/08 TELELCONF. CALLS- | |
| | | Voucher=1031206 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 3901.72 | |
| | | | | | | | Check #430854  05/20/2008 | |
| 04/14/2008 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 34.30 | 34.30 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18503845 |
| 09/17/2008 | | Invoice=10419434 | | 1.00 | 34.30 | 34.30 | SERVICES 4/14/08 TELELCONF. CALLS- | |
| | | Voucher=1031206 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 3901.72 | |
| | | | | | | | Check #430854  05/20/2008 | |
| 04/17/2008 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 110.58 | 110.58 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18503846 |
| 09/08/2008 | | Invoice=10418726 | | 1.00 | 110.58 | 110.58 | SERVICES 4/17/08 TELELCONF. CALLS- | |
| | | Voucher=1031206 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 3901.72 | |
| | | | | | | | Check #430854  05/20/2008 | |
| 04/18/2008 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 2.41 | 2.41 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18521466 |
| 09/08/2008 | | Invoice=10418726 | | 1.00 | 2.41 | 2.41 | SERVICES 4/18 TELECONF. CALLS | |
| | | Voucher=1032205 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | .00 | |
| | | | | | | | Check #430854B  05/20/2008 | |
| 04/28/2008 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 33.43 | 33.43 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18503862 |
| 09/08/2008 | | Invoice=10418726 | | 1.00 | 33.43 | 33.43 | SERVICES 4/28/08 TELELCONF. CALLS- | |
| | | Voucher=1031206 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 3901.72 | |
| | | | | | | | Check #430854  05/20/2008 | |
| 05/02/2008 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 1.07 | 1.07 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18635145 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 1.07 | 1.07 | SERVICES 5/02 AT&T TELECONFERENCE CALLS | |
| | | Voucher=1038920 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | .00 | |
| | | | | | | | Check #432779A  07/15/2008 | |
| 05/13/2008 | 01510 | PAUL N. SILVERSTEIN | TELH | 1.00 | 21.59 | 21.59 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18568302 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 21.59 | 21.59 | SERVICES 5/13 TELECONF. CALLS | |
| | | Voucher=1034772 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 4413.16 | |
| | | | | | | | Check #432779  06/16/2008 | |
| 05/15/2008 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 15.55 | 15.55 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18568301 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 15.55 | 15.55 | SERVICES 5/15 TELECONF. CALLS | |
| | | Voucher=1034772 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 4413.16 | |
| | | | | | | | Check #432779  06/16/2008 | |
| 05/28/2008 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 14.28 | 14.28 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18568303 |
| 09/08/2008 | | Invoice=10418727 | | 1.00 | 14.28 | 14.28 | SERVICES 5/28 TELECONF. CALLS | |
| | | Voucher=1034772 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 4413.16 | |
| | | | | | | | Check #432779  06/16/2008 | |
| 06/10/2008 | 01510 | PAUL N. SILVERSTEIN | TELH | 1.00 | 18.95 | 18.95 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18653658 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 18.95 | 18.95 | SERVICES 6/10/08 TELECONF. CALLS | |
| | | Voucher=1040119 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 5271.07 | |
| | | | | | | | Check #435408  07/22/2008 | |
| 06/19/2008 | 01510 | PAUL N. SILVERSTEIN | TELH | 1.00 | 63.03 | 63.03 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18653659 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 63.03 | 63.03 | SERVICES 6/19/08 TELECONF. CALLS | |
| | | Voucher=1040119 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 5271.07 | |
| | | | | | | | Check #435408  07/22/2008 | |
| 07/01/2008 | 08195 | GERALD L. BRACHT | TELH | 1.00 | 14.37 | 14.37 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18719329 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 14.37 | 14.37 | SERVICES 7/01/08- TELECONFERENCE CALLS | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | Voucher=1044418 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 5460.49 | |
| | | | | | | | Check #437755  08/19/2008 | |
| 07/02/2008 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 20.48 | 20.48 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18719330 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 20.48 | 20.48 | SERVICES 7/02/08- TELECONFERENCE CALLS | |
| | | Voucher=1044418 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 5460.49 | |
| | | | | | | | Check #437755  08/19/2008 | |
| 07/17/2008 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 100.24 | 100.24 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18719331 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 100.24 | 100.24 | SERVICES 7/17/08- TELECONFERENCE CALLS | |
| | | Voucher=1044418 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 5460.49 | |
| | | | | | | | Check #437755  08/19/2008 | |
| 07/24/2008 | 01510 | PAUL N. SILVERSTEIN | TELH | 1.00 | 60.72 | 60.72 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18719332 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 60.72 | 60.72 | SERVICES 7/24/08- TELECONFERENCE CALLS | |
| | | Voucher=1044418 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 5460.49 | |
| | | | | | | | Check #437755  08/19/2008 | |
| 07/25/2008 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 7.63 | 7.63 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18719347 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 7.63 | 7.63 | SERVICES 7/25/08- TELECONFERENCE CALLS | |
| | | Voucher=1044418 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 5460.49 | |
| | | | | | | | Check #437755  08/19/2008 | |
| 07/28/2008 | 01510 | PAUL N. SILVERSTEIN | TELH | 1.00 | 4.32 | 4.32 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18719348 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 4.32 | 4.32 | SERVICES 7/28/08- TELECONFERENCE CALLS | |
| | | Voucher=1044418 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 5460.49 | |
| | | | | | | | Check #437755  08/19/2008 | |
| 08/12/2008 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 22.64 | 22.64 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18781386 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 22.64 | 22.64 | SERVICES 08/12/08- AT&T TELECONF. SVC | |
| | | Voucher=1048485 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 4711.77 | |
| | | | | | | | Check #439828  09/19/2008 | |
| 08/20/2008 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 73.69 | 73.69 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18781385 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 73.69 | 73.69 | SERVICES 08/20/08- AT&T TELECONF. SVC | |
| | | Voucher=1048485 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 4711.77 | |
| | | | | | | | Check #439828  09/19/2008 | |
| 08/22/2008 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 2.86 | 2.86 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18781402 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 2.86 | 2.86 | SERVICES 08/22/08- AT&T TELECONF. SVC | |
| | | Voucher=1048485 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 4711.77 | |
| | | | | | | | Check #439828  09/19/2008 | |
| 09/17/2008 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 25.08 | 25.08 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18853862 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 25.08 | 25.08 | SERVICES 09/17/08- AT&T TELECONF. CALLS | |
| | | Voucher=1053012 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 6704.12 | |
| | | | | | | | Check #442290  10/21/2008 | |
| 09/25/2008 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 81.91 | 81.91 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18853863 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 81.91 | 81.91 | SERVICES 09/25/08- AT&T TELECONF. CALLS | |
| | | Voucher=1053012 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 6704.12 | |
| | | | | | | | Check #442290  10/21/2008 | |
| 10/13/2008 | 01510 | PAUL N. SILVERSTEIN | TELH | 1.00 | 95.37 | 95.37 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18910929 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 95.37 | 95.37 | SERVICES 10/13/08- AT&T TELECONF.CALLS | |
| | | Voucher=1056588 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 6502.45 | |
| | | | | | | | Check #444219  11/17/2008 | |
| 10/13/2008 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 10.10 | 10.10 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18910961 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 10.10 | 10.10 | SERVICES 10/13/08- AT&T TELECONF.CALLS | |
| | | Voucher=1056588 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 6502.45 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #444219  11/17/2008 | |
| | | | | | | | | |
| 10/23/2008 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 7.82 | 7.82 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18910963 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 7.82 | 7.82 | SERVICES 10/23/08- AT&T TELECONF.CALLS | |
| | | Voucher=1056588 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 6502.45 | |
| | | | | | | | Check #444219  11/17/2008 | |
| | | | | | | | | |
| 10/27/2008 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 162.23 | 162.23 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18910930 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 162.23 | 162.23 | SERVICES 10/27/08- AT&T TELECONF.CALLS | |
| | | Voucher=1056588 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 6502.45 | |
| | | | | | | | Check #444219  11/17/2008 | |
| | | | | | | | | |
| 10/30/2008 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 11.58 | 11.58 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18910964 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 11.58 | 11.58 | SERVICES 10/30/08- AT&T TELECONF.CALLS | |
| | | Voucher=1056588 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 6502.45 | |
| | | | | | | | Check #444219  11/17/2008 | |
| | | | | | | | | |
| 10/31/2008 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 39.65 | 39.65 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18910931 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 39.65 | 39.65 | SERVICES 10/31/08- AT&T TELECONF.CALLS | |
| | | Voucher=1056588 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 6502.45 | |
| | | | | | | | Check #444219  11/17/2008 | |
| | | | | | | | | |
| 11/04/2008 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 9.63 | 9.63 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18975354 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 9.63 | 9.63 | SERVICES 11/04 AT&T TELECONFERENCE SVC | |
| | | Voucher=1060481 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 4754.27 | |
| | | | | | | | Check #446437  12/17/2008 | |
| | | | | | | | | |
| 11/11/2008 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 11.67 | 11.67 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18975356 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 11.67 | 11.67 | SERVICES 11/11 AT&T TELECONFERENCE SVC | |
| | | Voucher=1060481 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 4754.27 | |
| | | | | | | | Check #446437  12/17/2008 | |
| | | | | | | | | |
| 11/13/2008 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 6.53 | 6.53 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18975357 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 6.53 | 6.53 | SERVICES 11/13 AT&T TELECONFERENCE SVC | |
| | | Voucher=1060481 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 4754.27 | |
| | | | | | | | Check #446437  12/17/2008 | |
| | | | | | | | | |
| 11/13/2008 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 6.53 | 6.53 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18975359 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 6.53 | 6.53 | SERVICES 11/13 AT&T TELECONFERENCE SVC | |
| | | Voucher=1060481 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 4754.27 | |
| | | | | | | | Check #446437  12/17/2008 | |
| | | | | | | | | |
| 11/25/2008 | 08195 | GERALD L. BRACHT | TELH | 1.00 | 7.26 | 7.26 | Telephone - -PAID TO:AT&T TELECONFERENCE | 18975335 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | 7.26 | 7.26 | SERVICES 11/25 AT&T TELECONFERENCE SVC | |
| | | Voucher=1060481 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 4754.27 | |
| | | | | | | | Check #446437  12/17/2008 | |
| | | | | | | | | |
| 12/09/2008 | 08195 | GERALD L. BRACHT | TELH | 1.00 | 9.22 | 9.22 | Telephone - -PAID TO:AT&T TELECONFERENCE | 19036203 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 9.22 | 9.22 | SERVICES 12/09/08 AT&T TELECONF. SVC | |
| | | Voucher=1064618 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 4464.35 | |
| | | | | | | | Check #448701  01/22/2009 | |
| | | | | | | | | |
| 01/06/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 32.21 | 32.21 | Telephone - -PAID TO:AT&T TELECONFERENCE | 19088774 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 32.21 | 32.21 | SERVICES 1/06/09 AT&T TELECONF. SVC | |
| | | Voucher=1067468 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 5260.59 | |
| | | | | | | | Check #450332  02/16/2009 | |
| | | | | | | | | |
| 01/15/2009 | 01510 | PAUL N. SILVERSTEIN | TELH | 1.00 | 42.56 | 42.56 | Telephone - -PAID TO:AT&T TELECONFERENCE | 19088775 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 42.56 | 42.56 | SERVICES 1/15/09 AT&T TELECONF. SVC | |
| | | Voucher=1067468 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 5260.59 | |
| | | | | | | | Check #450332  02/16/2009 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/15/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 9.15 | 9.15 | Telephone - -PAID TO:AT&T TELECONFERENCE | 19088805 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 9.15 | 9.15 | SERVICES 1/15/09 AT&T TELECONF. SVC | |
| | | Voucher=1067468 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 5260.59 | |
| | | | | | | | Check #450332  02/16/2009 | |
| 01/20/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 20.52 | 20.52 | Telephone - -PAID TO:AT&T TELECONFERENCE | 19088773 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 20.52 | 20.52 | SERVICES 1/20/09 AT&T TELECONF. SVC | |
| | | Voucher=1067468 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 5260.59 | |
| | | | | | | | Check #450332  02/16/2009 | |
| 01/21/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 3.03 | 3.03 | Telephone - -PAID TO:AT&T TELECONFERENCE | 19094944 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 3.03 | 3.03 | SERVICES 1/21/09 AT&T TELECONFERENCE SVC | |
| | | Voucher=1068082 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= .00 | |
| | | | | | | | Check #450332A  02/16/2009 | |
| 01/27/2009 | 01510 | PAUL N. SILVERSTEIN | TELH | 1.00 | 20.17 | 20.17 | Telephone - -PAID TO:AT&T TELECONFERENCE | 19088776 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 20.17 | 20.17 | SERVICES 1/27/09 AT&T TELECONF. SVC | |
| | | Voucher=1067468 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 5260.59 | |
| | | | | | | | Check #450332  02/16/2009 | |
| 02/02/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 4.66 | 4.66 | Telephone - -PAID TO:AT&T TELECONFERENCE | 19297103 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 4.66 | 4.66 | SERVICES 2/02 TELECONF. SVC | |
| | | Voucher=1077976 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= .00 | |
| | | | | | | | Check #452480A  05/19/2009 | |
| 02/03/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 18.96 | 18.96 | Telephone - -PAID TO:AT&T TELECONFERENCE | 19158694 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 18.96 | 18.96 | SERVICES 2/03/09 TELECONF. SVC | |
| | | Voucher=1071112 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 14010.14 | |
| | | | | | | | Check #452480  03/19/2009 | |
| 02/09/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 50.82 | 50.82 | Telephone - -PAID TO:AT&T TELECONFERENCE | 19158696 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 50.82 | 50.82 | SERVICES 2/09/09 TELECONF. SVC | |
| | | Voucher=1071112 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 14010.14 | |
| | | | | | | | Check #452480  03/19/2009 | |
| 02/20/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 7.16 | 7.16 | Telephone - -PAID TO:AT&T TELECONFERENCE | 19158698 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 7.16 | 7.16 | SERVICES 2/20/09 TELECONF. SVC | |
| | | Voucher=1071112 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 14010.14 | |
| | | | | | | | Check #452480  03/19/2009 | |
| 02/27/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 12.67 | 12.67 | Telephone - -PAID TO:AT&T TELECONFERENCE | 19158667 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 12.67 | 12.67 | SERVICES 2/27/09 TELECONF. SVC | |
| | | Voucher=1071112 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 14010.14 | |
| | | | | | | | Check #452480  03/19/2009 | |
| 04/17/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 28.71 | 28.71 | Telephone - -PAID TO:AT&T TELECONFERENCE | 19296836 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 28.71 | 28.71 | SERVICES 4/17 TELECONF.CALLS | |
| | | Voucher=1077971 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 5001.44 | |
| | | | | | | | Check #456499  05/20/2009 | |
| 05/05/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 32.54 | 32.54 | Telephone - -PAID TO:AT&T TELECONFERENCE | 19366798 |
| 10/28/2009 | | Invoice=10467783 | | 1.00 | 32.54 | 32.54 | SERVICES 05/05 TELECONF. CALL SVC | |
| | | Voucher=1081440 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 5405.56 | |
| | | | | | | | Check #458625  06/23/2009 | |
| 09/09/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 41.69 | 41.69 | Telephone - -PAID TO:AT&T TELECONFERENCE | 19620501 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 41.69 | 41.69 | SERVICES 09/09 TELE. CONF. | |
| | | | | | | | Bank ID: 100005 Check Number: 466916 | |
| | | Voucher=1095759 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 4935.44 | |
| | | | | | | | Check #466916  10/21/2009 | |
| 09/09/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 43.85 | 43.85 | Telephone - -PAID TO:AT&T TELECONFERENCE | 19620498 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 43.85 | 43.85 | SERVICES 09/09 TELE. CONF. | |
| | | | | | | | Bank ID: 100005 Check Number: 466916 | |
| | | Voucher=1095759 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 4935.44 | |
| | | | | | | | Check #466916  10/21/2009 | |
| | | | | | | | | |
| 09/10/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 12.07 | 12.07 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19620502 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 12.07 | 12.07 | SERVICES 09/10 TELE. CONF. | |
| | | | | | | | Bank ID: 100005 Check Number: 466916 | |
| | | Voucher=1095759 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 4935.44 | |
| | | | | | | | Check #466916  10/21/2009 | |
| | | | | | | | | |
| 09/11/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 101.51 | 101.51 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19620503 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 101.51 | 101.51 | SERVICES 09/11TELE. CONF. | |
| | | | | | | | Bank ID: 100005 Check Number: 466916 | |
| | | Voucher=1095759 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 4935.44 | |
| | | | | | | | Check #466916  10/21/2009 | |
| | | | | | | | | |
| 09/11/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 3.24 | 3.24 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19620425 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 3.24 | 3.24 | SERVICES 09/11 TELE. CONF. | |
| | | | | | | | Bank ID: 100005 Check Number: 466916 | |
| | | Voucher=1095759 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 4935.44 | |
| | | | | | | | Check #466916  10/21/2009 | |
| | | | | | | | | |
| 09/18/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 17.35 | 17.35 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19620522 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 17.35 | 17.35 | SERVICES 09/18 TELE. CONF. | |
| | | | | | | | Bank ID: 100005 Check Number: 466916 | |
| | | Voucher=1095759 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 4935.44 | |
| | | | | | | | Check #466916  10/21/2009 | |
| | | | | | | | | |
| 09/24/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 13.94 | 13.94 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19620499 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 13.94 | 13.94 | SERVICES 09/24 TELE. CONF. | |
| | | | | | | | Bank ID: 100005 Check Number: 466916 | |
| | | Voucher=1095759 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 4935.44 | |
| | | | | | | | Check #466916  10/21/2009 | |
| | | | | | | | | |
| 09/29/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 6.38 | 6.38 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19620500 |
| 12/28/2009 | | Invoice=10474574 | | 1.00 | 6.38 | 6.38 | SERVICES 09/29 TELE. CONF. | |
| | | | | | | | Bank ID: 100005 Check Number: 466916 | |
| | | Voucher=1095759 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 4935.44 | |
| | | | | | | | Check #466916  10/21/2009 | |
| | | | | | | | | |
| 10/01/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 14.85 | 14.85 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19667433 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 14.85 | 14.85 | SERVICES 10/01 TELECONF. CALLS SVC | |
| | | | | | | | Bank ID: 100005 Check Number: 468713 | |
| | | Voucher=1098845 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 6325.10 | |
| | | | | | | | Check #468713  11/17/2009 | |
| | | | | | | | | |
| 10/05/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 22.68 | 22.68 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19667434 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 22.68 | 22.68 | SERVICES 10/05 TELECONF. CALLS SVC | |
| | | | | | | | Bank ID: 100005 Check Number: 468713 | |
| | | Voucher=1098845 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 6325.10 | |
| | | | | | | | Check #468713  11/17/2009 | |
| | | | | | | | | |
| 10/06/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 16.67 | 16.67 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19667435 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 16.67 | 16.67 | SERVICES 10/06 TELECONF. CALLS SVC | |
| | | | | | | | Bank ID: 100005 Check Number: 468713 | |
| | | Voucher=1098845 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 6325.10 | |
| | | | | | | | Check #468713  11/17/2009 | |
| | | | | | | | | |
| 10/22/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 9.49 | 9.49 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19667436 |
| 01/12/2010 | | Invoice=10475146 | | 1.00 | 9.49 | 9.49 | SERVICES 10/22 TELECONF. CALLS SVC | |
| | | | | | | | Bank ID: 100005 Check Number: 468713 | |
| | | Voucher=1098845 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 6325.10 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #468713  11/17/2009 | |
| | | | | | | | | |
| 11/20/2009 | 09620 | JONATHAN I. LEVINE | TELH | 1.00 | 40.49 | 40.49 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19733623 |
| 02/12/2010 | | Invoice=10478946 | | 1.00 | 40.49 | 40.49 | SERVICES 11/20 TELECONF. CALLS | |
| | | | | | | | Bank ID: 100005 Check Number: 471173 | |
| | | Voucher=1103159 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 4378.24 | |
| | | | | | | | Check #471173  12/23/2009 | |
| | | | | | | | | |
| 01/06/2010 | 09813 | JEREMY B. RECKMEYER | TELH | 1.00 | 4.82 | 4.82 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19838969 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 4.82 | 4.82 | SERVICES 1/06/10 TELECONF. CALLS | |
| | | | | | | | Bank ID: 100005 Check Number: 474745A | |
| | | Voucher=1109668 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= .00 | |
| | | | | | | | Check #474745A  02/18/2010 | |
| | | | | | | | | |
| 01/13/2010 | 09813 | JEREMY B. RECKMEYER | TELH | 1.00 | 7.00 | 7.00 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19838975 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 7.00 | 7.00 | SERVICES 1/13/10 TELECONF. CALLS | |
| | | | | | | | Bank ID: 100005 Check Number: 474745A | |
| | | Voucher=1109668 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= .00 | |
| | | | | | | | Check #474745A  02/18/2010 | |
| | | | | | | | | |
| 05/12/2010 | 09813 | JEREMY B. RECKMEYER | TELH | 1.00 | 10.49 | 10.49 | Telephone - -PAID TO: AT&T TELECONFERENCE | 20076259 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 10.49 | 10.49 | SERVICES CONFERENCE CALLS | |
| | | | | | | | Bank ID: 100005 Check Number: 482405 | |
| | | Voucher=1122642 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= 6865.24 | |
| | | | | | | | Check #482405  06/18/2010 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 1,793.16 | 64 records | |
| | | BILLED TOTALS:    BILL: | | | | 1,756.40 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 1,793.16 | 64 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,756.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/25/2008 | 08710 | TIM MCCONN | TRV | 1.00 | 30.00 | 30.00 | Travel Expense - -PAID TO:TIMOTHY MCCONN | 18609874 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 30.00 | 30.00 | EXPS-6/25/08 NEW YORK, NY - MEETING WITH | |
| | | | | | | | CLIENTS | |
| | | Voucher=1037176 Paid | | | | | Vendor=TIMOTHY MCCONN  Balance= .00  Amount= 618.13 | |
| | | | | | | | Check #433978  07/03/2008 | |
| | | | | | | | | |
| 06/25/2008 | 08195 | GERALD L. BRACHT | TRV | 1.00 | 134.10 | 134.10 | Travel Expense - -PAID TO:GERALD L BRACHT TAXI/ | 18648438 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 134.10 | 134.10 | PARKING/ MILEAGE - MEETING WITH CLIENTS - IN | |
| | | | | | | | NEW YORK | |
| | | Voucher=1039563 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 669.33 | |
| | | | | | | | Check #435216  07/18/2008 | |
| | | | | | | | | |
| 07/28/2008 | 08195 | GERALD L. BRACHT | TRV | 1.00 | 157.10 | 157.10 | Travel Expense - -PAID TO:GERALD L BRACHT TAXI/ | 18688938 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 157.10 | 157.10 | PARKING/ MILEAGE - MEET WITH CLIENTS IN NEW | |
| | | | | | | | YORK | |
| | | Voucher=1042703 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1644.00 | |
| | | | | | | | Check #436809  08/07/2008 | |
| | | | | | | | | |
| 10/02/2008 | 08195 | GERALD L. BRACHT | TRV | 1.00 | 154.07 | 154.07 | Travel Expense - -PAID TO:GERALD L BRACHT CAR | 18835037 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 154.07 | 154.07 | RENTAL (88.97)/ PARKING (30.00)/ MILEAGE | |
| | | | | | | | (35.10) - BUS DEV. - TRAVEL TO DETROIT - | |
| | | | | | | | MEETING WITH SRR | |
| | | Voucher=1051990 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 555.06 | |
| | | | | | | | Check #441744  10/14/2008 | |
| | | | | | | | | |
| 10/02/2008 | 08710 | TIM MCCONN | TRV | 1.00 | 88.75 | 88.75 | Travel Expense - -PAID TO:TIMOTHY MCCONN | 18847698 |
| 11/30/2008 | | Invoice=10429983 | | 0.00 | 0.00 | 0.00 | EXPS-10/02-03-08 DETROIT, MI - CLIENT MEETINGS | |
| | | Voucher=1052732 Paid | | | | | Vendor=TIMOTHY MCCONN  Balance= .00  Amount= 551.67 | |
| | | | | | | | Check #442145  10/17/2008 | |
| | | | | | | | | |
| 10/26/2008 | 08195 | GERALD L. BRACHT | TRV | 1.00 | 143.55 | 143.55 | Travel Expense - -PAID TO:GERALD L BRACHT TAXI | 18893549 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 143.55 | 143.55 | (63.45)/ PARKING (45.00)/ MILEAGE (35.10) - | |
| | | | | | | | MEETING WITH CLIENTS IN NEW YORK | |
| | | Voucher=1055315 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1904.69 | |
| | | | | | | | Check #443509  11/06/2008 | |
| | | | | | | | | |
| 12/17/2008 | 08710 | TIM MCCONN | TRV | 1.00 | 99.14 | 99.14 | Travel Expense - -PAID TO:TIMOTHY MCCONN | 18990400 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 99.14 | 99.14 | EXPS-12/17-22/08 DETROIT, MI - MEETING | |
| | | Voucher=1061878 Paid | | | | | Vendor=TIMOTHY MCCONN  Balance= .00  Amount= 487.45 | |
| | | | | | | | Check #447223  12/29/2008 | |
| | | | | | | | | |
| 12/17/2008 | 08195 | GERALD L. BRACHT | TRV | 1.00 | 65.10 | 65.10 | Travel Expense - -PAID TO:GERALD L BRACHT | 19008335 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 65.10 | 65.10 | PARKING (30.00)/ MILEAGE (35.10)  - CLIENT | |
| | | | | | | | MEETING IN DETROIT | |
| | | Voucher=1063248 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 312.57 | |
| | | | | | | | Check #447876  01/12/2009 | |
| | | | | | | | | |
| 01/28/2009 | 08195 | GERALD L. BRACHT | TRV | 1.00 | 135.10 | 135.10 | Travel Expense - -PAID TO:GERALD L BRACHT TAXI | 19083804 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 135.10 | 135.10 | (70.00)/ PARKING (30.00)/ MILEAGE (35.10) - | |
| | | | | | | | TRAVEL TO NY FOR CAP ONE DEPOSITION | |
| | | Voucher=1067129 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1073.90 | |
| | | | | | | | Check #450104  02/12/2009 | |
| | | | | | | | | |
| 02/15/2009 | 08195 | GERALD L. BRACHT | TRV | 1.00 | 132.10 | 132.10 | Travel Expense - -PAID TO:GERALD L BRACHT TAXI | 19122725 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 132.10 | 132.10 | (64.00)/ PARKING (33.00)/ MILEAGE (35.10) - | |
| | | | | | | | CLIENT MEETING IN NEW YORK | |
| | | Voucher=1069401 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 819.08 | |
| | | | | | | | Check #451456  03/06/2009 | |
| | | | | | | | | |
| 02/21/2009 | 08195 | GERALD L. BRACHT | TRV | 1.00 | 166.10 | 166.10 | Travel Expense - -PAID TO:GERALD L BRACHT TAXI | 19122721 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 166.10 | 166.10 | (68.00)/ PARKING (63.00)/ MILEAGE (35.10) - | |
| | | | | | | | CLIENT MEETING IN NEW YORK | |
| | | Voucher=1069400 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1465.09 | |
| | | | | | | | Check #451456  03/06/2009 | |
| | | | | | | | | |
| 04/28/2009 | 08195 | GERALD L. BRACHT | TRV | 1.00 | 137.10 | 137.10 | Travel Expense - -PAID TO:GERALD L BRACHT TAXI | 19259812 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 137.10 | 137.10 | (67.00)/ PARKING (35.00)/ MILEAGE (35.10) - | |
| | | | | | | | HEARING IN NEW YORK | |
| | | Voucher=1076248 Paid | | | | | Vendor=GERALD L BRACHT  Balance= .00  Amount= 1043.06 | |
| | | | | | | | Check #455497  05/07/2009 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 1,442.21 | 12 records | |
| | | BILLED TOTALS:    BILL: | | | | 1,353.46 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
|  |  | GRAND TOTAL:    WORK: |  |  |  | 1,442.21 | 12 records |  |
|  |  | GRAND TOTAL:    BILL: |  |  |  | 1,353.46 |  |  |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/20/2008 | 08195 | GERALD L. BRACHT | TRVA | 1.00 | 55.00 | 55.00 | Tkt for BRACHT/GERALD | 18675841 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 55.00 | 55.00 | | |
| | | | | | | | | |
| 06/20/2008 | 08710 | TIM MCCONN | TRVA | 1.00 | 55.00 | 55.00 | Tkt for MCCONN/TIMOTHY S | 18675842 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 55.00 | 55.00 | | |
| | | | | | | | | |
| 06/20/2008 | 08195 | GERALD L. BRACHT | TRVA | 1.00 | 1,276.62 | 1,276.62 | Tkt for BRACHT/GERALD IAH LGA IAH | 18675843 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 1,276.62 | 1,276.62 | | |
| | | | | | | | | |
| 06/20/2008 | 08710 | TIM MCCONN | TRVA | 1.00 | 1,182.62 | 1,182.62 | Tkt for MCCONN/TIMOTHY S IAH LGA IAH | 18675844 |
| 09/08/2008 | | Invoice=10418728 | | 1.00 | 1,182.62 | 1,182.62 | | |
| | | | | | | | | |
| 07/24/2008 | 08195 | GERALD L. BRACHT | TRVA | 1.00 | 1,309.23 | 1,309.23 | Tkt for BRACHT/GERALD IAH LGA IAH | 18742653 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 1,309.23 | 1,309.23 | | |
| | | | | | | | | |
| 07/29/2008 | 08195 | GERALD L. BRACHT | TRVA | 1.00 | 639.36 | 639.36 | Tkt for BRACHT/GERALD LGA IAH | 18742654 |
| 09/08/2008 | | Invoice=10418731 | | 1.00 | 639.36 | 639.36 | | |
| | | | | | | | | |
| 07/29/2008 | 08195 | GERALD L. BRACHT | TRVA | 1.00 | -619.36 | -619.36 | Tkt for BRACHT/GERALD IAH LGA IAH | 18990540 |
| 01/15/2009 | | Invoice=10434409 | | 1.00 | -619.36 | -619.36 | | |
| | | | | | | | | |
| 09/26/2008 | 08710 | TIM MCCONN | TRVA | 1.00 | 287.16 | 287.16 | Tkt for MCCONN/TIMOTHY S IAH DFW DTW IAH | 18875106 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 287.16 | 287.16 | | |
| | | | | | | | | |
| 09/26/2008 | 08710 | TIM MCCONN | TRVA | 1.00 | 420.25 | 420.25 | Tkt for MCCONN/TIMOTHY S DFW DTW | 18875107 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 420.25 | 420.25 | | |
| | | | | | | | | |
| 09/26/2008 | 08195 | GERALD L. BRACHT | TRVA | 1.00 | 55.00 | 55.00 | Tkt for BRACHT/GERALD | 18875108 |
| 11/30/2008 | | Invoice=10429990 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 09/26/2008 | 08195 | GERALD L. BRACHT | TRVA | 1.00 | 1,105.00 | 1,105.00 | Tkt for BRACHT/GERALD IAH DTW IAH | 18875109 |
| 11/30/2008 | | Invoice=10429990 | | 1.00 | 1,105.00 | 1,105.00 | | |
| | | | | | | | | |
| 10/23/2008 | 08195 | GERALD L. BRACHT | TRVA | 1.00 | 1,422.00 | 1,422.00 | Tkt for BRACHT/GERALD IAH LGA IAH | 18925316 |
| 11/30/2008 | | Invoice=10429983 | | 1.00 | 1,422.00 | 1,422.00 | | |
| | | | | | | | | |
| 12/12/2008 | 08710 | TIM MCCONN | TRVA | 1.00 | 1,213.50 | 1,213.50 | Tkt for MCCONN/TIMOTHY S IAH DTW IAH | 19051760 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 1,213.50 | 1,213.50 | | |
| | | | | | | | | |
| 12/12/2008 | 08195 | GERALD L. BRACHT | TRVA | 1.00 | 1,213.50 | 1,213.50 | Tkt for BRACHT/GERALD IAH DTW IAH | 19051761 |
| 01/30/2009 | | Invoice=10436762 | | 1.00 | 1,213.50 | 1,213.50 | | |
| | | | | | | | | |
| 01/21/2009 | 08195 | GERALD L. BRACHT | TRVA | 1.00 | 1,425.20 | 1,425.20 | Tkt for BRACHT/GERALD IAH LGA IAH | 19111906 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 1,425.20 | 1,425.20 | | |
| | | | | | | | | |
| 01/26/2009 | 08195 | GERALD L. BRACHT | TRVA | 1.00 | 35.00 | 35.00 | Tkt for BRACHT/GERALD IAH LGA IAH | 19111907 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 35.00 | 35.00 | | |
| | | | | | | | | |
| 01/27/2009 | 08195 | GERALD L. BRACHT | TRVA | 1.00 | 35.00 | 35.00 | Tkt for BRACHT/GERALD IAH LGA IAH | 19111908 |
| 05/15/2009 | | Invoice=10448368 | | 1.00 | 35.00 | 35.00 | | |
| | | | | | | | | |
| 02/09/2009 | 08195 | GERALD L. BRACHT | TRVA | 1.00 | 55.00 | 55.00 | Tkt for BRACHT/GERALD | 19185443 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 55.00 | 55.00 | | |
| | | | | | | | | |
| 02/10/2009 | 08195 | GERALD L. BRACHT | TRVA | 1.00 | 20.00 | 20.00 | Tkt for BRACHT/GERALD | 19185444 |
| 05/15/2009 | | Invoice=10448367 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 02/10/2009 | 08195 | GERALD L. BRACHT | TRVA | 1.00 | 1,390.20 | 1,390.20 | Tkt for BRACHT/GERALD IAH LGA IAH | 19185445 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 1,390.20 | 1,390.20 | | |
| | | | | | | | | |
| 02/18/2009 | 08195 | GERALD L. BRACHT | TRVA | 1.00 | 55.00 | 55.00 | Tkt for BRACHT/GERALD | 19185446 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 55.00 | 55.00 | | |
| | | | | | | | | |
| 02/18/2009 | 08710 | TIM MCCONN | TRVA | 1.00 | 55.00 | 55.00 | Tkt for MCCONN/TIMOTHY S | 19185447 |
| 05/15/2009 | | Invoice=10448367 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 02/18/2009 | 08195 | GERALD L. BRACHT | TRVA | 1.00 | 1,390.20 | 1,390.20 | Tkt for BRACHT/GERALD IAH LGA IAH | 19185448 |
| 05/15/2009 | | Invoice=10448367 | | 1.00 | 1,390.20 | 1,390.20 | | |
| | | | | | | | | |
| 04/12/2009 | 08195 | GERALD L. BRACHT | TRVA | 1.00 | 55.00 | 55.00 | Tkt for BRACHT/GERALD IAH LGA IAH | 19301575 |
| 06/09/2009 | | Invoice=10451001 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 04/13/2009 | 08195 | GERALD L. BRACHT | TRVA | 1.00 | 55.00 | 55.00 | Tkt for BRACHT/GERALD IAH LGA IAH | 19301576 |
| 06/09/2009 | | Invoice=10451001 | | 0.00 | 0.00 | 0.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/17/2009 | 08195 | GERALD L. BRACHT | TRVA | 1.00 | 1,237.20 | 1,237.20 | Tkt for BRACHT/GERALD IAH LGA IAH | 19301577 |
| 06/09/2009 | | Invoice=10451001 | | 1.00 | 1,237.20 | 1,237.20 | | |
| | | | | | | | | |
| | | BILLED TOTALS:     WORK: | | | | 15,422.68 | 26 records | |
| | | BILLED TOTALS:     BILL: | | | | 15,182.68 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 15,422.68 | 26 records | |
| | | GRAND TOTAL:     BILL: | | | | 15,182.68 | | |