**SUMMARY OF MONTHLY APPLICATION OF FEES**
**ANDREWS KURTH LLP**
**FOR THE PERIOD OF DECEMBER 1, 2009 TO SEPTEMBER 28, 2010**

| Description | Billed Amount |
|---|---:|
| Document Services | 8,903.40 |
| Document Services - Color Copies | 354.00 |
| Delivery Expense - FEDEX | 439.98 |
| Delivery Expense Outside Vendor | 31.80 |
| Local Meal Expense | 323.00 |
| Fax Long Distance | 0.00 |
| Computer Aided Research - Lexis | 917.66 |
| Computer Aided Research - Pacer | 1,322.24 |
| Computer Aided Research - Westlaw | 1,068.27 |
| Overtime Meals | 30.00 |
| Postage | 1,480.60 |
| Long Dist Telephone | 27.23 |
| Telephone | 22.31 |
| | |
| TOTAL | 14,920.49 |

Billed and Unbilled Recap Of Cost Detail - [0026781] LEXINGTON PRECISION [JOG GROUP]
Currency Code: 9/16/2010 3:35:47 PM

08-11274-smb Doc 1010-5 Filed 09/28/10 Entered 09/28/10 17:46:05 Exhibit E Page 1
Pg 2 of 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/07/2009 | 10614 | JOANNA D. ROSENBERG | CPY | 105.00 | 0.20 | 21.00 | Photocopies - 105 pages | 19706272 |
| 02/17/2010 | | Invoice=10479887 | | 105.00 | 0.20 | 21.00 | | |
| 12/09/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 6.00 | 0.20 | 1.20 | Photocopies - 6 pages | 19708812 |
| 02/17/2010 | | Invoice=10479887 | | 6.00 | 0.20 | 1.20 | | |
| 12/16/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 168.00 | 0.20 | 33.60 | Photocopies - 168 pages | 19723847 |
| 02/17/2010 | | Invoice=10479887 | | 168.00 | 0.20 | 33.60 | | |
| 12/16/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 120.00 | 0.20 | 24.00 | Photocopies - 120 pages | 19723848 |
| 02/17/2010 | | Invoice=10479887 | | 120.00 | 0.20 | 24.00 | | |
| 12/16/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 56.00 | 0.20 | 11.20 | Photocopies - 56 pages | 19723849 |
| 02/17/2010 | | Invoice=10479887 | | 56.00 | 0.20 | 11.20 | | |
| 12/16/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 167.00 | 0.20 | 33.40 | Photocopies - 167 pages | 19723850 |
| 02/17/2010 | | Invoice=10479887 | | 167.00 | 0.20 | 33.40 | | |
| 12/16/2009 | 09813 | JEREMY B. RECKMEYER | CPY | 8934.00 | 0.20 | 1,786.80 | Photocopies - 8934 pages | 19723851 |
| 02/17/2010 | | Invoice=10479887 | | 8934.00 | 0.20 | 1,786.80 | | |
| 12/16/2009 | 09940 | DAVID L. MCCLAIN | CPY | 72.00 | 0.20 | 14.40 | Photocopies - 72 pages | 19723852 |
| 02/17/2010 | | Invoice=10479887 | | 72.00 | 0.20 | 14.40 | | |
| 01/07/2010 | 06888 | ELENORA R. MODICA | CPY | 100.00 | 0.20 | 20.00 | Photocopies - 100 pages | 19754509 |
| 03/11/2010 | | Invoice=10482165 | | 100.00 | 0.20 | 20.00 | | |
| 01/12/2010 | 10614 | JOANNA D. ROSENBERG | CPY | 100.00 | 0.20 | 20.00 | Photocopies - 100 pages | 19761173 |
| 03/11/2010 | | Invoice=10482165 | | 100.00 | 0.20 | 20.00 | | |
| 01/12/2010 | 06888 | ELENORA R. MODICA | CPY | 78.00 | 0.20 | 15.60 | Photocopies - 78 pages | 19761174 |
| 03/11/2010 | | Invoice=10482165 | | 78.00 | 0.20 | 15.60 | | |
| 02/02/2010 | 10614 | JOANNA D. ROSENBERG | CPY | 125.00 | 0.20 | 25.00 | Photocopies - 125 pages | 19806860 |
| 03/11/2010 | | Invoice=10482141 | | 125.00 | 0.20 | 25.00 | | |
| 02/12/2010 | 06888 | ELENORA R. MODICA | CPY | 105.00 | 0.20 | 21.00 | Photocopies - 105 pages | 19826113 |
| 03/11/2010 | | Invoice=10482141 | | 105.00 | 0.20 | 21.00 | | |
| 02/12/2010 | 09813 | JEREMY B. RECKMEYER | CPY | 3192.00 | 0.20 | 638.40 | Photocopies - 3192 pages | 19826111 |
| 03/11/2010 | | Invoice=10482141 | | 3192.00 | 0.20 | 638.40 | | |
| 02/12/2010 | 09813 | JEREMY B. RECKMEYER | CPY | 1748.00 | 0.20 | 349.60 | Photocopies - 1748 pages | 19826112 |
| 03/11/2010 | | Invoice=10482141 | | 1748.00 | 0.20 | 349.60 | | |
| 02/16/2010 | 10457 | ANA D MARTE | CPY | 190.00 | 0.20 | 38.00 | Photocopies - 190 pages | 19829805 |
| 03/11/2010 | | Invoice=10482141 | | 190.00 | 0.20 | 38.00 | | |
| 02/16/2010 | 10457 | ANA D MARTE | CPY | 2.00 | 0.20 | 0.40 | Photocopies - 2 pages | 19829806 |
| 03/11/2010 | | Invoice=10482141 | | 2.00 | 0.20 | 0.40 | | |
| 02/17/2010 | 10457 | ANA D MARTE | CPY | 2.00 | 0.20 | 0.40 | Photocopies - 2 pages | 19831546 |
| 03/11/2010 | | Invoice=10482141 | | 2.00 | 0.20 | 0.40 | | |
| 02/17/2010 | 06888 | ELENORA R. MODICA | CPY | 67.00 | 0.20 | 13.40 | Photocopies - 67 pages | 19831547 |
| 03/11/2010 | | Invoice=10482141 | | 67.00 | 0.20 | 13.40 | | |
| 02/17/2010 | 06888 | ELENORA R. MODICA | CPY | 14.00 | 0.20 | 2.80 | Photocopies - 14 pages | 19831548 |
| 03/11/2010 | | Invoice=10482141 | | 14.00 | 0.20 | 2.80 | | |
| 03/03/2010 | 10457 | ANA D MARTE | CPY | 84.00 | 0.20 | 16.80 | Photocopies - 84 pages | 19862788 |
| 06/30/2010 | | Invoice=10494596 | | 84.00 | 0.20 | 16.80 | | |
| 03/12/2010 | 01510 | PAUL N. SILVERSTEIN | CPY | 186.00 | 0.20 | 37.20 | Photocopies - 186 pages | 19877556 |
| 06/30/2010 | | Invoice=10494596 | | 186.00 | 0.20 | 37.20 | | |
| 05/17/2010 | 01510 | PAUL N. SILVERSTEIN | CPY | 31.00 | 0.20 | 6.20 | Photocopies - 31 pages | 20010427 |
| 07/07/2010 | | Invoice=10494617 | | 31.00 | 0.20 | 6.20 | | |
| 05/19/2010 | 09620 | JONATHAN I. LEVINE | CPY | 27000.00 | 0.20 | 5,400.00 | Photocopies - 27000 pages | 20015136 |
| 07/07/2010 | | Invoice=10494617 | | 27000.00 | 0.20 | 5,400.00 | | |
| 05/20/2010 | 06888 | ELENORA R. MODICA | CPY | 462.00 | 0.20 | 92.40 | Photocopies - 462 pages | 20017278 |
| 07/07/2010 | | Invoice=10494617 | | 462.00 | 0.20 | 92.40 | | |
| 05/20/2010 | 06888 | ELENORA R. MODICA | CPY | 362.00 | 0.20 | 72.40 | Photocopies - 362 pages | 20017279 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/07/2010 | | Invoice=10494617 | | 362.00 | 0.20 | 72.40 | | |
| | | | | | | | | |
| 05/24/2010 | 10614 | JOANNA D. ROSENBERG | CPY | 88.00 | 0.20 | 17.60 | Photocopies - 88 pages | 20025438 |
| 07/07/2010 | | Invoice=10494617 | | 88.00 | 0.20 | 17.60 | | |
| | | | | | | | | |
| 06/28/2010 | 10614 | JOANNA D. ROSENBERG | CPY | 511.00 | 0.20 | 102.20 | Photocopies - 511 pages | 20091136 |
| 07/06/2010 | 06888 | ELENORA R. MODICA | CPY | 147.00 | 0.20 | 29.40 | Photocopies - 147 pages | 20105425 |
| 07/08/2010 | 06888 | ELENORA R. MODICA | CPY | 90.00 | 0.20 | 18.00 | Photocopies - 90 pages | 20109113 |
| | | | | | | | | |
| | | UNBILLED TOTALS:    WORK: | | | | 149.60 | 3 records | |
| | | UNBILLED TOTALS:    BILL: | | | | 149.60 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 8,712.80 | 27 records | |
| | | BILLED TOTALS:    BILL: | | | | 8,712.80 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 8,862.40 | 30 records | |
| | | GRAND TOTAL:    BILL: | | | | 8,862.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/19/2010 | 06888 | ELENORA R. MODICA | CPYC | 354.00 | 1.00 | 354.00 | Color impressions - 354 pages | 20124617 |
| | | UNBILLED TOTALS: WORK | | | | 354.00 | 1 records | |
| | | UNBILLED TOTALS: BILL: | | | | 354.00 | | |
| | | GRAND TOTAL: WORK: | | | | 354.00 | 1 records | |
| | | GRAND TOTAL: BILL: | | | | 354.00 | | |

Billed and Unbilled Recap Of Cost Detail - [0026781] LEXINGTON PRECISION AD HOG GROUP]
Currency Code: 9/16/2010 3:35:47 PM

Doc 1010-5 Filed 09/28/10 Entered 09/28/10 17:46:05 Exhibit E Page 1
Pg 5 of 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/07/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.27 | 11.27 | FedEx fm:Paul Silverstei to:Dennis Welhouse | 19797565 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 11.27 | 11.27 | | |
| 01/07/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.19 | 11.19 | FedEx fm:Paul Silverstei to:Paul Schwartzb | 19797566 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 11.19 | 11.19 | | |
| 01/07/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.19 | 11.19 | FedEx fm:Paul Silverstei to:Richard Krasno | 19797567 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 11.19 | 11.19 | | |
| 01/07/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.32 | 11.32 | FedEx fm:Paul Silverstei to:John Tishler, | 19797568 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 11.32 | 11.32 | | |
| 01/07/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.19 | 11.19 | FedEx fm:Paul Silverstei to:Gerald Bender | 19797569 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 11.19 | 11.19 | | |
| 01/07/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 21.03 | 21.03 | FedEx fm:Paul Silverstei to:Mr. Michael Lu | 19797570 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 21.03 | 21.03 | | |
| 01/12/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.27 | 11.27 | FedEx fm:Paul Silverstei to:Dennis Welhouse | 19774762 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 11.27 | 11.27 | | |
| 01/12/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.19 | 11.19 | FedEx fm:Paul N. Silvers to:Paul Schwartzb | 19774763 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 11.19 | 11.19 | | |
| 01/12/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.19 | 11.19 | FedEx fm:Paul Silverstei to:Richard Krasno | 19774764 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 11.19 | 11.19 | | |
| 01/12/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.32 | 11.32 | FedEx fm:Paul Silverstei to:John Tishler, | 19774765 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 11.32 | 11.32 | | |
| 01/12/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.19 | 11.19 | FedEx fm:Paul N. Silvers to:Gerald Bender | 19774766 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 11.19 | 11.19 | | |
| 01/12/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 21.03 | 21.03 | FedEx fm:Paul Silverstei to:Michael Lubin | 19774767 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 21.03 | 21.03 | | |
| 02/12/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 10.34 | 10.34 | FedEx fm:Paul Silverstei to:Dennis Welhouse | 19833868 |
| 03/11/2010 | | Invoice=10482141 | | 1.00 | 10.34 | 10.34 | | |
| 02/12/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 10.28 | 10.28 | FedEx fm:Paul Silverstei to:Richard Krasnow | 19833869 |
| 03/11/2010 | | Invoice=10482141 | | 1.00 | 10.28 | 10.28 | | |
| 02/12/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 10.37 | 10.37 | FedEx fm:Paul Silverstei to:John Tishler | 19833870 |
| 03/11/2010 | | Invoice=10482141 | | 1.00 | 10.37 | 10.37 | | |
| 02/12/2010 | 09620 | JONATHAN I. LEVINE | DELF | 1.00 | 10.28 | 10.28 | FedEx fm:Jonathan Levine to:Paul Schwartzbe | 19846167 |
| 03/11/2010 | | Invoice=10482141 | | 1.00 | 10.28 | 10.28 | | |
| 02/12/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 10.28 | 10.28 | FedEx fm:Paul Silverstei to:Gerald Bender | 19846168 |
| 03/11/2010 | | Invoice=10482141 | | 1.00 | 10.28 | 10.28 | | |
| 02/12/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 20.12 | 20.12 | FedEx fm:Paul Silverstei to:Michael Lubin | 19846169 |
| 03/11/2010 | | Invoice=10482141 | | 1.00 | 20.12 | 20.12 | | |
| 02/17/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 10.28 | 10.28 | FedEx fm:Paul Silverstei to:Paul Schwartzb | 19846170 |
| 03/11/2010 | | Invoice=10482141 | | 1.00 | 10.28 | 10.28 | | |
| 02/17/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 10.34 | 10.34 | FedEx fm:Paul Silverstei to:Dennis Welhouse | 19846171 |
| 03/11/2010 | | Invoice=10482141 | | 1.00 | 10.34 | 10.34 | | |
| 02/17/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 20.12 | 20.12 | FedEx fm:Paul Silverstei to:Michael Lubin | 19846172 |
| 03/11/2010 | | Invoice=10482141 | | 1.00 | 20.12 | 20.12 | | |
| 02/17/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 10.28 | 10.28 | FedEx fm:Paul Silverstei to:Gerald Bender | 19846173 |
| 03/11/2010 | | Invoice=10482141 | | 1.00 | 10.28 | 10.28 | | |
| 02/17/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 10.37 | 10.37 | FedEx fm:Paul Silverstei to:John Tishler, | 19846174 |
| 03/11/2010 | | Invoice=10482141 | | 1.00 | 10.37 | 10.37 | | |
| 02/17/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 10.28 | 10.28 | FedEx fm:Paul Silverstei to:Richard Krasnow | 19846175 |
| 03/11/2010 | | Invoice=10482141 | | 1.00 | 10.28 | 10.28 | | |
| 07/06/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.18 | 11.18 | FedEx fm:Paul Silverstei to:Dennis J. Welh | 20111241 |
| 07/06/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.12 | 11.12 | FedEx fm:Paul Silverstei to:Paul Schwartzb | 20111242 |

Billed and Unbilled Recap of Cost Detail (0026701 LEXINGTON PRECISION CORP (00 GROUP)
Currency Code:    9/16/2010 3:35:47 PM

08-11153-scc    Doc 1010-5    Filed 09/28/10    Entered 09/28/10 17:46:05    Exhibit E    Page 2

Pg 6 of 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/06/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.12 | 11.12 | FedEx fm:Paul Silverstei to:Richard Krasnow | 20111243 |
| 07/06/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.22 | 11.22 | FedEx fm:Paul Silverstei to:John C. Tishler | 20111244 |
| 07/06/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.12 | 11.12 | FedEx fm:Paul Silverstei to:Geral Bender, | 20111245 |
| 07/06/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 20.96 | 20.96 | FedEx fm:Paul Silverstei to:Michael Lubin | 20111246 |
| 07/08/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 20.96 | 20.96 | FedEx fm:Paul Silverstei to:Michael Lubin | 20111247 |
| 07/08/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.12 | 11.12 | FedEx fm:Paul Silverstei to:Paul Schwartzb | 20111248 |
| 07/08/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.12 | 11.12 | FedEx fm:Paul Silverstei to:Richard Krasno | 20111249 |
| 07/08/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.22 | 11.22 | FedEx fm:Paul Silvestein to:John Tishler | 20111250 |
| 07/08/2010 | 01510 | PAUL N. SILVERSTEIN | DELF | 1.00 | 11.12 | 11.12 | FedEx fm:Paul Silverstei to:Gerald Bender, | 20111251 |
| | | UNBILLED TOTALS:   WORK | | | | 142.26 | 11 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 142.26 | | |
| | | BILLED TOTALS:      WORK: | | | | 297.72 | 24 records | |
| | | BILLED TOTALS:      BILL: | | | | 297.72 | | |
| | | GRAND TOTAL.       WORK: | | | | 439.98 | 35 records | |
| | | GRAND TOTAL:       BILL: | | | | 439.98 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/17/2009 | 10457 | ANA D MARTE | DELH | 1.00 | 7.95 | 7.95 | Delivery Expense Outside Vendor - -PAID TO: | 19742090 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 7.95 | 7.95 | RABBIT MESSENGER SERVICE, INC. COURIER SERVICE | |
| | | | | | | | Bank ID: 100005 Check Number: 471614 | |
| | | Voucher=1103819 Paid | | | | | Vendor=RABBIT MESSENGER SERVICE, INC.  Balance= .00  Amount= | |
| | | | | | | | 71.55 | |
| | | | | | | | Check #471614  12/30/2009 | |
| | | | | | | | | |
| 02/16/2010 | 10457 | ANA D MARTE | DELH | 1.00 | 7.95 | 7.95 | Delivery Expense Outside Vendor - -PAID TO: | 19874590 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 7.95 | 7.95 | RABBIT MESSENGER SERVICE, INC. DELIVERY CHARGES | |
| | | | | | | | Bank ID: 100005 Check Number: 476120 | |
| | | Voucher=1111860 Paid | | | | | Vendor=RABBIT MESSENGER SERVICE, INC.  Balance= .00  Amount= | |
| | | | | | | | 70.70 | |
| | | | | | | | Check #476120  03/11/2010 | |
| | | | | | | | | |
| 02/16/2010 | 10457 | ANA D MARTE | DELH | 1.00 | 7.95 | 7.95 | Delivery Expense Outside Vendor - -PAID TO: | 19874591 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 7.95 | 7.95 | RABBIT MESSENGER SERVICE, INC. DELIVERY CHARGES | |
| | | | | | | | Bank ID: 100005 Check Number: 476120 | |
| | | Voucher=1111860 Paid | | | | | Vendor=RABBIT MESSENGER SERVICE, INC.  Balance= .00  Amount= | |
| | | | | | | | 70.70 | |
| | | | | | | | Check #476120  03/11/2010 | |
| | | | | | | | | |
| 02/17/2010 | 10457 | ANA D MARTE | DELH | 1.00 | 7.95 | 7.95 | Delivery Expense Outside Vendor - -PAID TO: | 19874592 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 7.95 | 7.95 | RABBIT MESSENGER SERVICE, INC. DELIVERY CHARGES | |
| | | | | | | | Bank ID: 100005 Check Number: 476120 | |
| | | Voucher=1111860 Paid | | | | | Vendor=RABBIT MESSENGER SERVICE, INC.  Balance= .00  Amount= | |
| | | | | | | | 70.70 | |
| | | | | | | | Check #476120  03/11/2010 | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 31.80 | 4 records | |
| | | BILLED TOTALS:   BILL: | | | | 31.80 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 31.80 | 4 records | |
| | | GRAND TOTAL:   BILL: | | | | 31.80 | | |

Billed and Unbilled Recap & Cost Detail  Doc# 101015  LEXINGTON PRECISION AD HOC GROUP
Currency Code:    9/16/2010 3:35:47 PM

08/25/2010 Doc# 101015  Filed 09/28/10  Entered 09/28/10 17:46:05    Exhibit E    Page 1

Pg 8 of 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/15/2009 | 09813 | JEREMY B. RECKMEYER | EAT | 1.00 | 17.87 | 17.87 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 19740339 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 17.87 | 17.87 | PROFESSIONAL SOLUTIONS, INC. CATERING | |
| | | | | | | | Bank ID: 100005 Check Number: 471478 | |
| | | Voucher=1103698 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 408.70 | |
| | | | | | | | Check #471478  12/29/2009 | |
| 01/06/2010 | 10628 | ABHISHEK MATHUR | EAT | 1.00 | 23.26 | 23.26 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 19776220 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 23.26 | 23.26 | PROFESSIONAL SOLUTIONS, INC. CATERING | |
| | | | | | | | Bank ID: 100005 Check Number: 472792 | |
| | | Voucher=1106205 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 683.03 | |
| | | | | | | | Check #472792  01/21/2010 | |
| 05/02/2010 | 10628 | ABHISHEK MATHUR | EAT | 1.00 | 27.33 | 27.33 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 19995760 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 27.33 | 27.33 | PROFESSIONAL SOLUTIONS, INC. CATERING SERVICES | |
| | | | | | | | Bank ID: 100005 Check Number: 479875 | |
| | | Voucher=1118172 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 516.93 | |
| | | | | | | | Check #479875  05/11/2010 | |
| 05/10/2010 | 10628 | ABHISHEK MATHUR | EAT | 1.00 | 22.14 | 22.14 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 20022000 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 22.14 | 22.14 | PROFESSIONAL SOLUTIONS, INC. CATERING SERVICES | |
| | | | | | | | Bank ID: 100005 Check Number: 480876 | |
| | | Voucher=1119978 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 518.31 | |
| | | | | | | | Check #480876  05/25/2010 | |
| 05/11/2010 | 10628 | ABHISHEK MATHUR | EAT | 1.00 | 20.41 | 20.41 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 20021990 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 20.41 | 20.41 | PROFESSIONAL SOLUTIONS, INC. CATERING SERVICES | |
| | | | | | | | Bank ID: 100005 Check Number: 480876 | |
| | | Voucher=1119978 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 518.31 | |
| | | | | | | | Check #480876  05/25/2010 | |
| 05/14/2010 | 10628 | ABHISHEK MATHUR | EAT | 1.00 | 14.33 | 14.33 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 20021979 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 14.33 | 14.33 | PROFESSIONAL SOLUTIONS, INC. CATERING SERVICES | |
| | | | | | | | Bank ID: 100005 Check Number: 480876 | |
| | | Voucher=1119978 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 518.31 | |
| | | | | | | | Check #480876  05/25/2010 | |
| 05/17/2010 | 10628 | ABHISHEK MATHUR | EAT | 1.00 | 14.33 | 14.33 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 20039524 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 14.33 | 14.33 | PROFESSIONAL SOLUTIONS, INC. CATERING SERVICES | |
| | | | | | | | Bank ID: 100005 Check Number: 481434 | |
| | | Voucher=1120957 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 512.21 | |
| | | | | | | | Check #481434  06/04/2010 | |
| 05/17/2010 | 10628 | ABHISHEK MATHUR | EAT | 1.00 | 21.02 | 21.02 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 20039523 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 21.02 | 21.02 | PROFESSIONAL SOLUTIONS, INC. CATERING SERVICES | |
| | | | | | | | Bank ID: 100005 Check Number: 481434 | |
| | | Voucher=1120957 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 512.21 | |
| | | | | | | | Check #481434  06/04/2010 | |
| 05/18/2010 | 10628 | ABHISHEK MATHUR | EAT | 1.00 | 26.86 | 26.86 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 20039521 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 26.86 | 26.86 | PROFESSIONAL SOLUTIONS, INC. CATERING SERVICES | |
| | | | | | | | Bank ID: 100005 Check Number: 481434 | |
| | | Voucher=1120957 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 512.21 | |
| | | | | | | | Check #481434  06/04/2010 | |
| 05/24/2010 | 10628 | ABHISHEK MATHUR | EAT | 1.00 | 24.47 | 24.47 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 20057699 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 24.47 | 24.47 | PROFESSIONAL SOLUTIONS, INC. CATERING SERVICES | |
| | | | | | | | Bank ID: 100005 Check Number: 481794 | |
| | | Voucher=1121391 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 407.55 | |
| | | | | | | | Check #481794  06/09/2010 | |
| 06/17/2010 | 10628 | ABHISHEK MATHUR | EAT | 1.00 | 22.28 | 22.28 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 20087967 |
| | | | | | | | PROFESSIONAL SOLUTIONS, INC. CATERING SERVICES | |
| | | | | | | | Bank ID: 100005 Check Number: 482980 | |
| | | Voucher=1123475 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 347.83 | |
| | | | | | | | Check #482980  06/25/2010 | |

Billed and Unbilled Recap Of Cost Detail [0026781] LEXINGTON PRECISION AD HOC GROUP)
Currency Code:   9/16/2010 3:35:47 PM

08-11153-scc   Doc 1010-5   Filed 09/28/10   Entered 09/28/10 17:46:05   Exhibit E   Page 2
Pg 9 of 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/09/2010 | 10628 | ABHISHEK MATHUR | EAT | 1.00 | 31.16 | 31.16 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 20146505 |
| | | | | | | | PROFESSIONAL SOLUTIONS, INC. CATERING SERVICES | |
| | | | | | | | Bank ID: 100005 Check Number: 484929 | |
| | | Voucher=1127046 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 396.69 | |
| | | | | | | | Check #484929 07/27/2010 | |
| | | | | | | | | |
| 07/14/2010 | 10628 | ABHISHEK MATHUR | EAT | 1.00 | 40.99 | 40.99 | Local Meal Expense - -PAID TO: SEAMLESSWEB | 20182302 |
| | | | | | | | PROFESSIONAL SOLUTIONS, INC. CATERING SERVICES | |
| | | | | | | | Bank ID: 100005 Check Number: 485788 | |
| | | Voucher=1128796 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | .00  Amount= 676.88 | |
| | | | | | | | Check #485788  08/11/2010 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK | | | | 94.43 | 3 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 94.43 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 212.02 | 10 records | |
| | | BILLED TOTALS:    BILL: | | | | 212.02 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 306.45 | 13 records | |
| | | GRAND TOTAL:    BILL: | | | | 306.45 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/15/2010 | 10628 | ABHISHEK MATHUR | LEX | 1.00 | 336.47 | 336.47 | Lexis research by MATHUR, ABHISHEK | 20055351 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 336.47 | 336.47 | Retail $468.17 discounted to $336.47 | |
| 05/15/2010 | 10628 | ABHISHEK MATHUR | LEX | 1.00 | 39.13 | 39.13 | Lexis research by MATHUR, ABHISHEK | 20055352 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 39.13 | 39.13 | Retail $54.44 discounted to $39.13 | |
| 07/15/2010 | 10628 | ABHISHEK MATHUR | LEX | 1.00 | 379.00 | 379.00 | Lexis research by MATHUR, ABHISHEK | 20178341 |
| | | | | | | | Retail $702.23 discounted to $379.00 | |
| 07/17/2010 | 10628 | ABHISHEK MATHUR | LEX | 1.00 | 7.35 | 7.35 | Lexis research by MATHUR, ABHISHEK | 20178342 |
| | | | | | | | Retail $13.61 discounted to $7.35 | |
| 07/17/2010 | 10628 | ABHISHEK MATHUR | LEX | 1.00 | 126.34 | 126.34 | Lexis research by MATHUR, ABHISHEK | 20178343 |
| | | | | | | | Retail $234.08 discounted to $126.34 | |
| 07/17/2010 | 10628 | ABHISHEK MATHUR | LEX | 1.00 | 29.37 | 29.37 | Lexis research by MATHUR, ABHISHEK | 20178344 |
| | | | | | | | Retail $54.43 discounted to $29.37 | |
| | | UNBILLED TOTALS: WORK | | | | 542.06 | 4 records | |
| | | UNBILLED TOTALS: BILL: | | | | 542.06 | | |
| | | BILLED TOTALS: WORK: | | | | 375.60 | 2 records | |
| | | BILLED TOTALS: BILL: | | | | 375.60 | | |
| | | GRAND TOTAL: WORK: | | | | 917.66 | 6 records | |
| | | GRAND TOTAL: BILL: | | | | 917.66 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784609 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784610 |
| 02/17/2010 | | Invoice=10479887 | | 8.00 | 0.08 | 0.64 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 724-0 | 19784611 |
| 02/17/2010 | | Invoice=10479887 | | 30.00 | 0.08 | 2.40 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 728-0 | 19784612 |
| 02/17/2010 | | Invoice=10479887 | | 30.00 | 0.08 | 2.40 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 728-1 | 19784613 |
| 02/17/2010 | | Invoice=10479887 | | 30.00 | 0.08 | 2.40 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 08-11153-BRL DOCUMENT 728-2 | 19784614 |
| 02/17/2010 | | Invoice=10479887 | | 16.00 | 0.08 | 1.28 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 728-3 | 19784615 |
| 02/17/2010 | | Invoice=10479887 | | 30.00 | 0.08 | 2.40 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 728-4 | 19784616 |
| 02/17/2010 | | Invoice=10479887 | | 30.00 | 0.08 | 2.40 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-11153-BRL DOCUMENT 728-5 | 19784617 |
| 02/17/2010 | | Invoice=10479887 | | 11.00 | 0.08 | 0.88 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-BRL DOCUMENT 728-6 | 19784618 |
| 02/17/2010 | | Invoice=10479887 | | 3.00 | 0.08 | 0.24 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-BRL DOCUMENT 728-7 | 19784619 |
| 02/17/2010 | | Invoice=10479887 | | 4.00 | 0.08 | 0.32 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-BRL DOCUMENT 728-8 | 19784620 |
| 02/17/2010 | | Invoice=10479887 | | 3.00 | 0.08 | 0.24 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-BRL DOCUMENT 728-9 | 19784621 |
| 02/17/2010 | | Invoice=10479887 | | 12.00 | 0.08 | 0.96 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-BRL DOCUMENT 728-10 | 19784622 |
| 02/17/2010 | | Invoice=10479887 | | 3.00 | 0.08 | 0.24 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-BRL DOCUMENT 728-11 | 19784623 |
| 02/17/2010 | | Invoice=10479887 | | 4.00 | 0.08 | 0.32 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL DOCUMENT 728-12 | 19784624 |
| 02/17/2010 | | Invoice=10479887 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL DOCUMENT 728-13 | 19784625 |
| 02/17/2010 | | Invoice=10479887 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL DOCUMENT 730-0 | 19784626 |
| 02/17/2010 | | Invoice=10479887 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-BRL DOCUMENT 730-1 | 19784627 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-BRL DOCUMENT 730-2 | 19784628 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-45664 | 19784629 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 19784630 |
| 02/17/2010 | | Invoice=10479887 | | 11.00 | 0.08 | 0.88 | | |
| 12/04/2009 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 08-45664-DML11 DOCUMENT 4233-0 | 19784631 |
| 02/17/2010 | | Invoice=10479887 | | 16.00 | 0.08 | 1.28 | | |
| 12/07/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784632 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/07/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19784633 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/07/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-45664 | 19784634 |

Billed and Unbilled Recap Of Cost Detail (08267015 LEXINGTON PRECISION CORP 09/28/...)
Currency Code:   9/16/2010 3:35:47 PM

08-26701-5  Doc 1010-5   Filed 09/28/10   Entered 09/28/10 17:46:05   Exhibit E   Page 2
Pg 12 of 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/07/2009 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784635 |
| 02/17/2010 | | Invoice=10479887 | | 8.00 | 0.08 | 0.64 | | |
| 12/07/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-BRL DOCUMENT 770-0 | 19784636 |
| 02/17/2010 | | Invoice=10479887 | | 3.00 | 0.08 | 0.24 | | |
| 12/07/2009 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 19784637 |
| 02/17/2010 | | Invoice=10479887 | | 7.00 | 0.08 | 0.56 | | |
| 12/07/2009 | 08028 | MARY M. DAVIS | LEXP | 21.00 | 0.08 | 1.68 | Pacer research on 08-11153-BRL DOCUMENT 788-0 | 19784638 |
| 02/17/2010 | | Invoice=10479887 | | 21.00 | 0.08 | 1.68 | | |
| 12/07/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-45664-DML11 DOCUMENT 4311-0 | 19784639 |
| 02/17/2010 | | Invoice=10479887 | | 30.00 | 0.08 | 2.40 | | |
| 12/07/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784640 |
| 02/17/2010 | | Invoice=10479887 | | 2.00 | 0.08 | 0.16 | | |
| 12/07/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19784641 |
| 02/17/2010 | | Invoice=10479887 | | 2.00 | 0.08 | 0.16 | | |
| 12/07/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-45664-DML11 DOCUMENT 4340-0 | 19784642 |
| 02/17/2010 | | Invoice=10479887 | | 3.00 | 0.08 | 0.24 | | |
| 12/07/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-45664-DML11 DOCUMENT 4341-0 | 19784643 |
| 02/17/2010 | | Invoice=10479887 | | 3.00 | 0.08 | 0.24 | | |
| 12/08/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784550 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/08/2009 | 08028 | MARY M. DAVIS | LEXP | 22.00 | 0.08 | 1.76 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784551 |
| 02/17/2010 | | Invoice=10479887 | | 22.00 | 0.08 | 1.76 | | |
| 12/08/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784552 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/08/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784553 |
| 02/17/2010 | | Invoice=10479887 | | 2.00 | 0.08 | 0.16 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784554 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784555 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784556 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784557 |
| 02/17/2010 | | Invoice=10479887 | | 2.00 | 0.08 | 0.16 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 709-1 | 19784558 |
| 02/17/2010 | | Invoice=10479887 | | 30.00 | 0.08 | 2.40 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 08-11153-BRL DOCUMENT 709-2 | 19784559 |
| 02/17/2010 | | Invoice=10479887 | | 16.00 | 0.08 | 1.28 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 709-3 | 19784560 |
| 02/17/2010 | | Invoice=10479887 | | 30.00 | 0.08 | 2.40 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 709-4 | 19784561 |
| 02/17/2010 | | Invoice=10479887 | | 30.00 | 0.08 | 2.40 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-11153-BRL DOCUMENT 709-5 | 19784562 |
| 02/17/2010 | | Invoice=10479887 | | 11.00 | 0.08 | 0.88 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-BRL DOCUMENT 709-6 | 19784563 |
| 02/17/2010 | | Invoice=10479887 | | 3.00 | 0.08 | 0.24 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-BRL DOCUMENT 709-7 | 19784564 |
| 02/17/2010 | | Invoice=10479887 | | 4.00 | 0.08 | 0.32 | | |
| 12/09/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-BRL DOCUMENT 709-8 | 19784565 |
| 02/17/2010 | | Invoice=10479887 | | 3.00 | 0.08 | 0.24 | | |

Billed and Unbilled Recap Of Cost Detail - [0026781] LEXINGTON PRECISION AD [JOG GROUP]    Exhibit E    Page 3
Currency Code:    9/16/2010 3:35:47 PM

06-11153-5   Doc 10101-5   Filed 09/28/10   Entered 09/28/10 17:46:05
Pg 13 of 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/09/2009<br>02/17/2010 | 08028 | MARY M. DAVIS<br>Invoice=10479887 | LEXP | 12.00<br>12.00 | 0.08<br>0.08 | 0.96<br>0.96 | Pacer research on 08-11153-BRL DOCUMENT 709-9 | 19784566 |
| 12/09/2009<br>02/17/2010 | 08028 | MARY M. DAVIS<br>Invoice=10479887 | LEXP | 3.00<br>3.00 | 0.08<br>0.08 | 0.24<br>0.24 | Pacer research on 08-11153-BRL DOCUMENT 709-10 | 19784567 |
| 12/09/2009<br>02/17/2010 | 08028 | MARY M. DAVIS<br>Invoice=10479887 | LEXP | 1.00<br>1.00 | 0.08<br>0.08 | 0.08<br>0.08 | Pacer research on 08-11153-BRL DOCUMENT 709-11 | 19784568 |
| 12/09/2009<br>02/17/2010 | 08028 | MARY M. DAVIS<br>Invoice=10479887 | LEXP | 15.00<br>15.00 | 0.08<br>0.08 | 1.20<br>1.20 | Pacer research on 08-11153-BRL DOCUMENT 710-1 | 19784569 |
| 12/09/2009<br>02/17/2010 | 08028 | MARY M. DAVIS<br>Invoice=10479887 | LEXP | 30.00<br>30.00 | 0.08<br>0.08 | 2.40<br>2.40 | Pacer research on 08-11153-BRL DOCUMENT 709-0 | 19784570 |
| 12/09/2009<br>02/17/2010 | 08028 | MARY M. DAVIS<br>Invoice=10479887 | LEXP | 2.00<br>2.00 | 0.08<br>0.08 | 0.16<br>0.16 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784571 |
| 12/09/2009<br>02/17/2010 | 08028 | MARY M. DAVIS<br>Invoice=10479887 | LEXP | 2.00<br>2.00 | 0.08<br>0.08 | 0.16<br>0.16 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784572 |
| 12/09/2009<br>02/17/2010 | 08028 | MARY M. DAVIS<br>Invoice=10479887 | LEXP | 4.00<br>4.00 | 0.08<br>0.08 | 0.32<br>0.32 | Pacer research on 08-11153-BRL DOCUMENT 786-0 | 19784573 |
| 12/09/2009<br>02/17/2010 | 08028 | MARY M. DAVIS<br>Invoice=10479887 | LEXP | 1.00<br>1.00 | 0.08<br>0.08 | 0.08<br>0.08 | Pacer research on 08-11153 | 19784574 |
| 12/09/2009<br>02/17/2010 | 08028 | MARY M. DAVIS<br>Invoice=10479887 | LEXP | 30.00<br>30.00 | 0.08<br>0.08 | 2.40<br>2.40 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784575 |
| 12/09/2009<br>02/17/2010 | 08028 | MARY M. DAVIS<br>Invoice=10479887 | LEXP | 2.00<br>2.00 | 0.08<br>0.08 | 0.16<br>0.16 | Pacer research on 08-11153-BRL DOCUMENT 333-0 | 19784576 |
| 12/09/2009<br>02/17/2010 | 08028 | MARY M. DAVIS<br>Invoice=10479887 | LEXP | 2.00<br>2.00 | 0.08<br>0.08 | 0.16<br>0.16 | Pacer research on 08-11153-BRL DOCUMENT 785-0 | 19784577 |
| 12/14/2009<br>02/17/2010 | 08028 | MARY M. DAVIS<br>Invoice=10479887 | LEXP | 1.00<br>1.00 | 0.08<br>0.08 | 0.08<br>0.08 | Pacer research on 08-11153 | 19784578 |
| 12/14/2009<br>02/17/2010 | 08028 | MARY M. DAVIS<br>Invoice=10479887 | LEXP | 22.00<br>22.00 | 0.08<br>0.08 | 1.76<br>1.76 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784579 |
| 12/14/2009<br>02/17/2010 | 08028 | MARY M. DAVIS<br>Invoice=10479887 | LEXP | 30.00<br>30.00 | 0.08<br>0.08 | 2.40<br>2.40 | Pacer research on 08-11153-BRL DOCUMENT 728-0 | 19784580 |
| 12/14/2009<br>02/17/2010 | 08028 | MARY M. DAVIS<br>Invoice=10479887 | LEXP | 30.00<br>30.00 | 0.08<br>0.08 | 2.40<br>2.40 | Pacer research on 08-11153-BRL DOCUMENT 728-1 | 19784581 |
| 12/14/2009<br>02/17/2010 | 08028 | MARY M. DAVIS<br>Invoice=10479887 | LEXP | 30.00<br>30.00 | 0.08<br>0.08 | 2.40<br>2.40 | Pacer research on 08-11153-BRL DOCUMENT 724-0 | 19784582 |
| 12/14/2009<br>02/17/2010 | 08028 | MARY M. DAVIS<br>Invoice=10479887 | LEXP | 1.00<br>1.00 | 0.08<br>0.08 | 0.08<br>0.08 | Pacer research on 08-11153-BRL DOCUMENT 730-1 | 19784583 |
| 12/14/2009<br>02/17/2010 | 08028 | MARY M. DAVIS<br>Invoice=10479887 | LEXP | 1.00<br>1.00 | 0.08<br>0.08 | 0.08<br>0.08 | Pacer research on 08-11153-BRL DOCUMENT 730-2 | 19784584 |
| 12/16/2009<br>02/17/2010 | 08028 | MARY M. DAVIS<br>Invoice=10479887 | LEXP | 1.00<br>1.00 | 0.08<br>0.08 | 0.08<br>0.08 | Pacer research on 08-11153 | 19784585 |
| 12/16/2009<br>02/17/2010 | 08028 | MARY M. DAVIS<br>Invoice=10479887 | LEXP | 22.00<br>22.00 | 0.08<br>0.08 | 1.76<br>1.76 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784586 |
| 12/16/2009<br>02/17/2010 | 08028 | MARY M. DAVIS<br>Invoice=10479887 | LEXP | 4.00<br>4.00 | 0.08<br>0.08 | 0.32<br>0.32 | Pacer research on 08-11153-BRL DOCUMENT 786-0 | 19784587 |
| 12/16/2009<br>02/17/2010 | 08028 | MARY M. DAVIS<br>Invoice=10479887 | LEXP | 1.00<br>1.00 | 0.08<br>0.08 | 0.08<br>0.08 | Pacer research on 08-11153 | 19784588 |
| 12/16/2009<br>02/17/2010 | 08028 | MARY M. DAVIS<br>Invoice=10479887 | LEXP | 9.00<br>9.00 | 0.08<br>0.08 | 0.72<br>0.72 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784589 |
| 12/16/2009<br>02/17/2010 | 08028 | MARY M. DAVIS<br>Invoice=10479887 | LEXP | 30.00<br>30.00 | 0.08<br>0.08 | 2.40<br>2.40 | Pacer research on 08-11153-BRL DOCUMENT 710-0 | 19784590 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/16/2009 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 709-0 | 19784591 |
| 02/17/2010 | | Invoice=10479887 | | 30.00 | 0.08 | 2.40 | | |
| 12/16/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784592 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/16/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784593 |
| 02/17/2010 | | Invoice=10479887 | | 3.00 | 0.08 | 0.24 | | |
| 12/17/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784594 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/17/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784595 |
| 02/17/2010 | | Invoice=10479887 | | 2.00 | 0.08 | 0.16 | | |
| 12/18/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784596 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/18/2009 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784597 |
| 02/17/2010 | | Invoice=10479887 | | 2.00 | 0.08 | 0.16 | | |
| 12/18/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784598 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/18/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-BRL | 19784599 |
| 02/17/2010 | | Invoice=10479887 | | 3.00 | 0.08 | 0.24 | | |
| 12/18/2009 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-BRL GROUP: ALL | 19784600 |
| 02/17/2010 | | Invoice=10479887 | | 3.00 | 0.08 | 0.24 | | |
| 12/18/2009 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784601 |
| 02/17/2010 | | Invoice=10479887 | | 6.00 | 0.08 | 0.48 | | |
| 12/24/2009 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19784602 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.08 | 0.08 | | |
| 12/24/2009 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784603 |
| 02/17/2010 | | Invoice=10479887 | | 6.00 | 0.08 | 0.48 | | |
| 12/24/2009 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784604 |
| 02/17/2010 | | Invoice=10479887 | | 11.00 | 0.08 | 0.88 | | |
| 12/24/2009 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784605 |
| 02/17/2010 | | Invoice=10479887 | | 13.00 | 0.08 | 1.04 | | |
| 12/24/2009 | 08028 | MARY M. DAVIS | LEXP | 26.00 | 0.08 | 2.08 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19784606 |
| 02/17/2010 | | Invoice=10479887 | | 26.00 | 0.08 | 2.08 | | |
| 12/24/2009 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 08-11153-BRL DOCUMENT 482-0 | 19784607 |
| 02/17/2010 | | Invoice=10479887 | | 8.00 | 0.08 | 0.64 | | |
| 12/24/2009 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-BRL DOCUMENT 493-0 | 19784608 |
| 02/17/2010 | | Invoice=10479887 | | 7.00 | 0.08 | 0.56 | | |
| 01/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19904150 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 01/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19904151 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 01/06/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904152 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 01/06/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904153 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 01/06/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 798-0 | 19904154 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 01/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19904155 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 01/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-BRL | 19904156 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 01/06/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904157 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 01/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-BRL | 19904158 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 01/06/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904159 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 01/06/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-BRL DOCUMENT 801-0 | 19904160 |
| 06/30/2010 | | Invoice=10494596 | | 4.00 | 0.08 | 0.32 | | |
| 01/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19904161 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 01/12/2010 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904162 |
| 06/30/2010 | | Invoice=10494596 | | 13.00 | 0.08 | 1.04 | | |
| 02/02/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10690 | 19904163 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 02/02/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10690-KJC FIL OR ENT: FILED | 19904164 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 02/02/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10690-KJC DOCUMENT 2122-1 | 19904165 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 02/02/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-10690-KJC DOCUMENT 2078-0 | 19904166 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 02/11/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19904127 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 02/11/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904128 |
| 06/30/2010 | | Invoice=10494596 | | 12.00 | 0.08 | 0.96 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19904129 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19904130 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904131 |
| 06/30/2010 | | Invoice=10494596 | | 9.00 | 0.08 | 0.72 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904132 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904133 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19904134 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-11153-BRL DOCUMENT 527-0 | 19904135 |
| 06/30/2010 | | Invoice=10494596 | | 9.00 | 0.08 | 0.72 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904136 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-BRL DOCUMENT 723-0 | 19904137 |
| 06/30/2010 | | Invoice=10494596 | | 5.00 | 0.08 | 0.40 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-BRL GROUP: ALL | 19904138 |
| 06/30/2010 | | Invoice=10494596 | | 4.00 | 0.08 | 0.32 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19904139 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 29.00 | 0.08 | 2.32 | Pacer research on 08-11153-BRL DOCUMENT 715-0 | 19904140 |
| 06/30/2010 | | Invoice=10494596 | | 29.00 | 0.08 | 2.32 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL DOCUMENT 835-0 | 19904141 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-BRL DOCUMENT 834-0 | 19904142 |
| 06/30/2010 | | Invoice=10494596 | | 5.00 | 0.08 | 0.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-BRL DOCUMENT 396-5 | 19904143 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-11153-BRL DOCUMENT 399-0 | 19904144 |
| 06/30/2010 | | Invoice=10494596 | | 9.00 | 0.08 | 0.72 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 25.00 | 0.08 | 2.00 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904145 |
| 06/30/2010 | | Invoice=10494596 | | 25.00 | 0.08 | 2.00 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 25.00 | 0.08 | 2.00 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904146 |
| 06/30/2010 | | Invoice=10494596 | | 25.00 | 0.08 | 2.00 | | |
| 02/12/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-BRL DOCUMENT 836-0 | 19904147 |
| 06/30/2010 | | Invoice=10494596 | | 12.00 | 0.08 | 0.96 | | |
| 02/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19904148 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 02/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904149 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 02/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19904167 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 02/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904168 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 02/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904169 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 02/16/2010 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19904170 |
| 06/30/2010 | | Invoice=10494596 | | 10.00 | 0.08 | 0.80 | | |
| 03/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19934744 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19934745 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-BRL FIL OR ENT: FILED | 19934746 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/08/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934747 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 03/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10023 | 19934748 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10003 | 19934749 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/08/2010 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 10-10003-MFW FIL OR ENT: FILED | 19934750 |
| 06/30/2010 | | Invoice=10494596 | | 19.00 | 0.08 | 1.52 | | |
| 03/08/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 10-10003-MFW FIL OR ENT: FILED | 19934751 |
| 06/30/2010 | | Invoice=10494596 | | 23.00 | 0.08 | 1.84 | | |
| 03/08/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 10-10003-MFW DOCUMENT 47-0 | 19934752 |
| 06/30/2010 | | Invoice=10494596 | | 6.00 | 0.08 | 0.48 | | |
| 03/08/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 10-10003-MFW DOCUMENT 267-0 | 19934753 |
| 06/30/2010 | | Invoice=10494596 | | 9.00 | 0.08 | 0.72 | | |
| 03/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19934754 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10023 | 19934755 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19934756 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19934757 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/09/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-10023-REG FIL OR ENT: FILED | 19934758 |
| 06/30/2010 | | Invoice=10494596 | | 3.00 | 0.08 | 0.24 | | |
| 03/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 19934759 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/09/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934760 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 03/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10638 | 19934761 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10638-JMP FIL OR ENT: FILED | 19934762 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10638-JMP FIL OR ENT: FILED | 19934763 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 05-44481 | 19934764 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/09/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 05-44481-RDD DOCUMENT 14633-0 | 19934765 |
| 06/30/2010 | | Invoice=10494596 | | 5.00 | 0.08 | 0.40 | | |
| 03/09/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 05-44481-RDD FIL OR ENT: FILED | 19934766 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/09/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 05-44481-RDD DOCUMENT 18707-0 | 19934767 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10799 | 19934768 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10442 | 19934769 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19934770 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19934771 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 10-10799-KJC FIL OR ENT: FILED | 19934772 |
| 06/30/2010 | | Invoice=10494596 | | 3.00 | 0.08 | 0.24 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 27.00 | 0.08 | 2.16 | Pacer research on 10-10799-KJC DOCUMENT 1-0 | 19934773 |
| 06/30/2010 | | Invoice=10494596 | | 27.00 | 0.08 | 2.16 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10442-CSS FIL OR ENT: FILED | 19934774 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10442-CSS DOCUMENT 5-0 | 19934775 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10442-CSS FIL OR ENT: FILED | 19934776 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 10-10442-CSS DOCUMENT 1-0 | 19934777 |
| 06/30/2010 | | Invoice=10494596 | | 11.00 | 0.08 | 0.88 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934778 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 19934779 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19934780 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934781 |
| 06/30/2010 | | Invoice=10494596 | | 8.00 | 0.08 | 0.64 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 09-16335-BRL DOCUMENT 723-0 | 19934782 |
| 06/30/2010 | | Invoice=10494596 | | 14.00 | 0.08 | 1.12 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 09-16335-BRL DOCUMENT 720-0 | 19934783 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/30/2010 | | Invoice=10494596 | | 8.00 | 0.08 | 0.64 | | |
| 03/10/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 09-16335-BRL DOCUMENT 722-0 | 19934784 |
| 06/30/2010 | | Invoice=10494596 | | 7.00 | 0.08 | 0.56 | | |
| 03/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19934785 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19934786 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on I-STAR | 19934787 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on I STAR | 19934788 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on ISTAR | 19934789 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on ISTAR FINANCIAL | 19934790 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 19934791 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/12/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934792 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 03/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-45664 | 19934930 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/12/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 19934931 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/12/2010 | 08028 | MARY M. DAVIS | LEXP | 69.00 | 0.08 | 5.52 | Pacer research on 08-45664-DML11 DOCUMENT 4171-0 | 19934932 |
| 06/30/2010 | | Invoice=10494596 | | 69.00 | 0.08 | 5.52 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19934793 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19934794 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19934795 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 19934796 |
| 06/30/2010 | | Invoice=10494596 | | 7.00 | 0.08 | 0.56 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-SCC DOCUMENT 784-0 | 19934797 |
| 06/30/2010 | | Invoice=10494596 | | 12.00 | 0.08 | 0.96 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC DOCUMENT 784-1 | 19934798 |
| 06/30/2010 | | Invoice=10494596 | | 3.00 | 0.08 | 0.24 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC DOCUMENT 784-2 | 19934799 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC DOCUMENT 784-3 | 19934800 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 08-11153-SCC DOCUMENT 784-4 | 19934801 |
| 06/30/2010 | | Invoice=10494596 | | 19.00 | 0.08 | 1.52 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 08-11153-SCC DOCUMENT 784-5 | 19934802 |
| 06/30/2010 | | Invoice=10494596 | | 16.00 | 0.08 | 1.28 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-SCC DOCUMENT 836-5 | 19934803 |
| 06/30/2010 | | Invoice=10494596 | | 12.00 | 0.08 | 0.96 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC | 19934804 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 03/15/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC | 19934805 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/15/2010 06/30/2010 | 08028 | MARY M. DAVIS Invoice=10494596 | LEXP | 23.00 23.00 | 0.08 0.08 | 1.84 1.84 | Pacer research on 08-11153-SCC | 19934806 |
| 03/15/2010 06/30/2010 | 08028 | MARY M. DAVIS Invoice=10494596 | LEXP | 2.00 2.00 | 0.08 0.08 | 0.16 0.16 | Pacer research on 08-11153-SCC | 19934807 |
| 03/15/2010 06/30/2010 | 08028 | MARY M. DAVIS Invoice=10494596 | LEXP | 7.00 7.00 | 0.08 0.08 | 0.56 0.56 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 19934808 |
| 03/15/2010 06/30/2010 | 08028 | MARY M. DAVIS Invoice=10494596 | LEXP | 1.00 1.00 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 19934809 |
| 03/15/2010 06/30/2010 | 08028 | MARY M. DAVIS Invoice=10494596 | LEXP | 2.00 2.00 | 0.08 0.08 | 0.16 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934810 |
| 03/15/2010 06/30/2010 | 08028 | MARY M. DAVIS Invoice=10494596 | LEXP | 30.00 30.00 | 0.08 0.08 | 2.40 2.40 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934811 |
| 03/18/2010 06/30/2010 | 08028 | MARY M. DAVIS Invoice=10494596 | LEXP | 1.00 1.00 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153 | 19934812 |
| 03/18/2010 06/30/2010 | 08028 | MARY M. DAVIS Invoice=10494596 | LEXP | 1.00 1.00 | 0.08 0.08 | 0.08 0.08 | Pacer research on 09-16335 | 19934813 |
| 03/18/2010 06/30/2010 | 08028 | MARY M. DAVIS Invoice=10494596 | LEXP | 1.00 1.00 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 19934814 |
| 03/18/2010 06/30/2010 | 08028 | MARY M. DAVIS Invoice=10494596 | LEXP | 2.00 2.00 | 0.08 0.08 | 0.16 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934815 |
| 03/18/2010 06/30/2010 | 08028 | MARY M. DAVIS Invoice=10494596 | LEXP | 1.00 1.00 | 0.08 0.08 | 0.08 0.08 | Pacer research on 05-44481 | 19934816 |
| 03/18/2010 06/30/2010 | 08028 | MARY M. DAVIS Invoice=10494596 | LEXP | 6.00 6.00 | 0.08 0.08 | 0.48 0.48 | Pacer research on 05-44481-RDD FIL OR ENT: FILED | 19934817 |
| 03/22/2010 06/30/2010 | 08028 | MARY M. DAVIS Invoice=10494596 | LEXP | 1.00 1.00 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153 | 19934818 |
| 03/22/2010 06/30/2010 | 08028 | MARY M. DAVIS Invoice=10494596 | LEXP | 1.00 1.00 | 0.08 0.08 | 0.08 0.08 | Pacer research on 09-16335 | 19934819 |
| 03/22/2010 06/30/2010 | 08028 | MARY M. DAVIS Invoice=10494596 | LEXP | 1.00 1.00 | 0.08 0.08 | 0.08 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 19934820 |
| 03/22/2010 06/30/2010 | 08028 | MARY M. DAVIS Invoice=10494596 | LEXP | 2.00 2.00 | 0.08 0.08 | 0.16 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934821 |
| 03/22/2010 06/30/2010 | 08028 | MARY M. DAVIS Invoice=10494596 | LEXP | 1.00 1.00 | 0.08 0.08 | 0.08 0.08 | Pacer research on 05-44481 | 19934822 |
| 03/22/2010 06/30/2010 | 08028 | MARY M. DAVIS Invoice=10494596 | LEXP | 1.00 1.00 | 0.08 0.08 | 0.08 0.08 | Pacer research on 07-02436 | 19934823 |
| 03/22/2010 06/30/2010 | 08028 | MARY M. DAVIS Invoice=10494596 | LEXP | 1.00 1.00 | 0.08 0.08 | 0.08 0.08 | Pacer research on 10-10926 | 19934824 |
| 03/22/2010 06/30/2010 | 08028 | MARY M. DAVIS Invoice=10494596 | LEXP | 1.00 1.00 | 0.08 0.08 | 0.08 0.08 | Pacer research on 05-44481 | 19934825 |
| 03/22/2010 06/30/2010 | 08028 | MARY M. DAVIS Invoice=10494596 | LEXP | 3.00 3.00 | 0.08 0.08 | 0.24 0.24 | Pacer research on 05-44481-RDD FIL OR ENT: FILED | 19934826 |
| 03/22/2010 06/30/2010 | 08028 | MARY M. DAVIS Invoice=10494596 | LEXP | 1.00 1.00 | 0.08 0.08 | 0.08 0.08 | Pacer research on 07-02436-RDD FIL OR ENT: FILED | 19934827 |
| 03/22/2010 06/30/2010 | 08028 | MARY M. DAVIS Invoice=10494596 | LEXP | 1.00 1.00 | 0.08 0.08 | 0.08 0.08 | Pacer research on 07-02436-RDD FIL OR ENT: FILED | 19934828 |
| 03/22/2010 06/30/2010 | 08028 | MARY M. DAVIS Invoice=10494596 | LEXP | 6.00 6.00 | 0.08 0.08 | 0.48 0.48 | Pacer research on 10-10926-BLS FIL OR ENT: FILED | 19934829 |
| 03/22/2010 06/30/2010 | 08028 | MARY M. DAVIS Invoice=10494596 | LEXP | 18.00 18.00 | 0.08 0.08 | 1.44 1.44 | Pacer research on 10-10926-BLS DOCUMENT 1-0 | 19934830 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/22/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 05-44481-RDD FIL OR ENT: FILED | 19934831 |
| 06/30/2010 | | Invoice=10494596 | | 12.00 | 0.08 | 0.96 | | |
| 03/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19934832 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19934833 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 05-44481 | 19934834 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 19934835 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/25/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934836 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 03/25/2010 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 05-44481-RDD FIL OR ENT: FILED | 19934837 |
| 06/30/2010 | | Invoice=10494596 | | 11.00 | 0.08 | 0.88 | | |
| 03/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19934838 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19934839 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on CANWEST | 19934840 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on CAN WEST | 19934841 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on CANWEST | 19934842 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on MEDIAWORKS | 19934843 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-15994 | 19934844 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on FTI CONSULTING | 19934845 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-15994 | 19934846 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 19934847 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934848 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-15998-SMB FIL OR ENT: FILED | 19934849 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/26/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-15994-SMB FIL OR ENT: FILED | 19934850 |
| 06/30/2010 | | Invoice=10494596 | | 5.00 | 0.08 | 0.40 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19934851 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19934852 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10000 | 19934853 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10234 | 19934854 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10123 | 19934855 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10814 03/24/2010 TO 03/26/2 | 19934856 |

Billed and Unbilled Recap 53 Cost Detail 00297015 LEXINGTON REGION Printed 09/28/10 17:46:05   Exhibit E   Page 11
Currency Code:   9/16/2010 3:35:47 PM

Pg 21 of 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 19934857 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934858 |
| 06/30/2010 | | Invoice=10494596 | | 5.00 | 0.08 | 0.40 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on HRH | 19934859 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-23665 | 19934860 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-23665 | 19934861 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-23665-RDD FIL OR ENT: FILED | 19934862 |
| 06/30/2010 | | Invoice=10494596 | | 3.00 | 0.08 | 0.24 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-23665-RDD FIL OR ENT: FILED | 19934863 |
| 06/30/2010 | | Invoice=10494596 | | 5.00 | 0.08 | 0.40 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-23665-RDD | 19934864 |
| 06/30/2010 | | Invoice=10494596 | | 4.00 | 0.08 | 0.32 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 09-23665-RDD | 19934865 |
| 06/30/2010 | | Invoice=10494596 | | 6.00 | 0.08 | 0.48 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 09-23665-RDD | 19934866 |
| 06/30/2010 | | Invoice=10494596 | | 8.00 | 0.08 | 0.64 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 09-23665-RDD | 19934867 |
| 06/30/2010 | | Invoice=10494596 | | 8.00 | 0.08 | 0.64 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 09-23665-RDD FIL OR ENT: FILED | 19934868 |
| 06/30/2010 | | Invoice=10494596 | | 9.00 | 0.08 | 0.72 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-23665-RDD DOCUMENT 245-0 | 19934869 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 09-23665-RDD FIL OR ENT: FILED | 19934870 |
| 06/30/2010 | | Invoice=10494596 | | 9.00 | 0.08 | 0.72 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-23665-RDD DOCUMENT 233-0 | 19934871 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-26335 | 19934872 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-23665 | 19934873 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02436 | 19934874 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-23665-RDD CREDITOR TYPE: CR | 19934875 |
| 06/30/2010 | | Invoice=10494596 | | 4.00 | 0.08 | 0.32 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 09-23665-RDD FIL OR ENT: FILED | 19934876 |
| 06/30/2010 | | Invoice=10494596 | | 12.00 | 0.08 | 0.96 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 19934877 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02436-RDD FIL OR ENT: FILED | 19934878 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02436-RDD FIL OR ENT: FILED | 19934879 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02436-RDD DOCUMENT 8-0 | 19934880 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 19934881 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 2622-0 | 19934882 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 2622-1 | 19934883 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 2622-9 | 19934884 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 2622-2 | 19934885 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 2622-3 | 19934886 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 2622-5 | 19934887 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 2623-0 | 19934888 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 2623-3 | 19934889 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 2623-2 | 19934890 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 2623-1 | 19934891 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW | 19934892 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-12229-MFW | 19934893 |
| 06/30/2010 | | Invoice=10494596 | | 12.00 | 0.08 | 0.96 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 19934894 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW DOCUMENT 2314-0 | 19934895 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19934896 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19934897 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 19934898 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934899 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-23665 | 19934900 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-14326 | 19934901 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on DANA CORP. | 19934902 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on DANA HOLDINGS | 19934903 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on DANA | 19934904 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on DANA CORPORATION | 19934905 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on DANA CORPORATION | 19934906 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on DANA CORPORATION | 19934907 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on DANA CORPORATION | 19934908 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on DANA CORPORATION 01/01/2005 TO | 19934909 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on DANA CORPORATION | 19934910 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on DANA CORPORATION 01/02/2005 TO | 19934911 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-14326-ALG FIL OR ENT: FILED | 19934912 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-14326-ALG DOCUMENT 1162-0 | 19934913 |
| 06/30/2010 | | Invoice=10494596 | | 3.00 | 0.08 | 0.24 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-14326-ALG DOCUMENT 1070-0 | 19934914 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-14326-ALG DOCUMENT 1070-1 | 19934915 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-14326-ALG DOCUMENT 593-0 | 19934916 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11859-KG | 19934917 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11859-KG | 19934918 |
| 06/30/2010 | | Invoice=10494596 | | 2.00 | 0.08 | 0.16 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 06-10354-BRL FIL OR ENT: FILED | 19934919 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 06-10354-BRL FIL OR ENT: FILED | 19934920 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 06-10354-BRL DOCUMENT 6673-0 | 19934921 |
| 06/30/2010 | | Invoice=10494596 | | 9.00 | 0.08 | 0.72 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 268.00 | 0.08 | 21.44 | Pacer research on 06-10354-BRL DOCUMENT 7520-0 | 19934922 |
| 06/30/2010 | | Invoice=10494596 | | 268.00 | 0.08 | 21.44 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 06-10354-BRL DOCUMENT 6671-0 | 19934923 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 06-10354-BRL DOCUMENT 6670-0 | 19934924 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/30/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 06-10354-BRL DOCUMENT 6669-0 | 19934925 |
| 06/30/2010 | | Invoice=10494596 | | 30.00 | 0.08 | 2.40 | | |
| 03/31/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 19934926 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/31/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 19934927 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/31/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 19934928 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 03/31/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 19934929 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.08 | 0.08 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11054 | 20056271 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11061 | 20056272 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056273 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056274 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 10-11054-KJC FIL OR ENT: FILED | 20056275 |
| 06/30/2010 | | Invoice=10494597 | | 5.00 | 0.08 | 0.40 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 10-11054-KJC DOCUMENT 1-0 | 20056276 |
| 06/30/2010 | | Invoice=10494597 | | 19.00 | 0.08 | 1.52 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 10-11054-KJC DOCUMENT 18-1 | 20056277 |
| 06/30/2010 | | Invoice=10494597 | | 15.00 | 0.08 | 1.20 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 10-11061-PJW FIL OR ENT: FILED | 20056278 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 22.00 | 0.08 | 1.76 | Pacer research on 10-11061-PJW DOCUMENT 1-0 | 20056279 |
| 06/30/2010 | | Invoice=10494597 | | 22.00 | 0.08 | 1.76 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056280 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 05-44481-RDD DOCUMENT 19747-0 | 20056281 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056282 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-10690-KJC DOCUMENT 3225-0 | 20056283 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 92-40026 | 20056284 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on XERIUM | 20056285 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 92-40026-RDD FIL OR ENT: FILED | 20056286 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 10-11031-KJC FIL OR ENT: FILED | 20056287 |
| 06/30/2010 | | Invoice=10494597 | | 9.00 | 0.08 | 0.72 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 10-11031-KJC DOCUMENT 53-0 | 20056288 |
| 06/30/2010 | | Invoice=10494597 | | 7.00 | 0.08 | 0.56 | | |
| 04/06/2010 | 08028 | MARY M. DAVIS | LEXP | 20.00 | 0.08 | 1.60 | Pacer research on 10-11031-KJC DOCUMENT 2-0 | 20056289 |
| 06/30/2010 | | Invoice=10494597 | | 20.00 | 0.08 | 1.60 | | |
| 04/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056290 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056291 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056292 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056293 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on GOLD TOE | 20056294 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056295 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056296 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056297 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056298 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL DOCUMENT 989-0 | 20056299 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/08/2010 | 08028 | MARY M. DAVIS | LEXP | 24.00 | 0.08 | 1.92 | Pacer research on 09-52477-GWZ FIL OR ENT: FILED | 20056300 |
| 06/30/2010 | | Invoice=10494597 | | 24.00 | 0.08 | 1.92 | | |
| 04/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-52477 | 20056301 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056302 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056303 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056304 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056305 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11031 | 20056306 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/09/2010 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 10-11031-KJC FIL OR ENT: FILED | 20056307 |
| 06/30/2010 | | Invoice=10494597 | | 10.00 | 0.08 | 0.80 | | |
| 04/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056308 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056309 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/12/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056310 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/12/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056311 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/12/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056312 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| 04/12/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL DOCUMENT 998-0 | 20056313 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/13/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056314 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/13/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056315 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/13/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056316 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/13/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056317 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056318 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056319 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056320 |
| 06/30/2010 | | Invoice=10494597 | | 5.00 | 0.08 | 0.40 | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056321 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056322 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056323 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on SIX FLAGS | 20056324 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on PREMIER | 20056325 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-12019 | 20056326 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-12019 | 20056327 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-12019 | 20056328 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 09-12019-CSS FIL OR ENT: FILED | 20056329 |
| 06/30/2010 | | Invoice=10494597 | | 7.00 | 0.08 | 0.56 | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 09-12019-CSS DOCUMENT 1928-1 | 20056330 |
| 06/30/2010 | | Invoice=10494597 | | 23.00 | 0.08 | 1.84 | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 09-12019-CSS DOCUMENT 1928-2 | 20056331 |
| 06/30/2010 | | Invoice=10494597 | | 19.00 | 0.08 | 1.52 | | |
| 04/14/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 09-12019-CSS DOCUMENT 1928-3 | 20056332 |
| 06/30/2010 | | Invoice=10494597 | | 23.00 | 0.08 | 1.84 | | |
| 04/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056333 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056334 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10620 | 20056335 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10690 | 20056336 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056337 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056338 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/15/2010 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 09-10690-KJC | 20056339 |
| 06/30/2010 | | Invoice=10494597 | | 13.00 | 0.08 | 1.04 | | |
| 04/15/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-10690-KJC DOCUMENT 3261-0 | 20056340 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| 04/15/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-10690-KJC FIL OR ENT: FILED | 20056341 |
| 06/30/2010 | | Invoice=10494597 | | 5.00 | 0.08 | 0.40 | | |
| 04/15/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-10690-KJC DOCUMENT 3288-0 | 20056342 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056343 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056344 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056345 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056346 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10023 | 20056347 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10023 | 20056348 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10023 | 20056349 |

Billed and Unbilled Recap of Cost Detail [0026701-5 LEXINGTON PRECISION AD HOC GROUP)
Currency Code: 9/16/2010 3:35:47 PM

08-27833-rdd Doc 1010-5 Filed 09/28/10 Entered 09/28/10 17:46:05 Exhibit E Page 17
Pg 27 of 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 09-10023-REG OR ENT: FILED | 20056350 |
| 06/30/2010 | | Invoice=10494597 | | 17.00 | 0.08 | 1.36 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 24.00 | 0.08 | 1.92 | Pacer research on 09-10023-REG | 20056351 |
| 06/30/2010 | | Invoice=10494597 | | 24.00 | 0.08 | 1.92 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-10023-REG DOCUMENT 4283-0 | 20056352 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 09-10023-REG DOCUMENT 4315-0 | 20056353 |
| 06/30/2010 | | Invoice=10494597 | | 14.00 | 0.08 | 1.12 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 22.00 | 0.08 | 1.76 | Pacer research on 09-10023-REG DOCUMENT 4082-0 | 20056354 |
| 06/30/2010 | | Invoice=10494597 | | 22.00 | 0.08 | 1.76 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 09-10023-REG DOCUMENT 4217-0 | 20056355 |
| 06/30/2010 | | Invoice=10494597 | | 7.00 | 0.08 | 0.56 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 24.00 | 0.08 | 1.92 | Pacer research on 09-10023-REG | 20056356 |
| 06/30/2010 | | Invoice=10494597 | | 24.00 | 0.08 | 1.92 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 09-10023-REG DOCUMENT 1-0 | 20056357 |
| 06/30/2010 | | Invoice=10494597 | | 23.00 | 0.08 | 1.84 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 24.00 | 0.08 | 1.92 | Pacer research on 09-10023-REG | 20056358 |
| 06/30/2010 | | Invoice=10494597 | | 24.00 | 0.08 | 1.92 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 24.00 | 0.08 | 1.92 | Pacer research on 09-10023-REG | 20056359 |
| 06/30/2010 | | Invoice=10494597 | | 24.00 | 0.08 | 1.92 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 09-10023-REG FIL OR ENT: FILED | 20056360 |
| 06/30/2010 | | Invoice=10494597 | | 17.00 | 0.08 | 1.36 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-10023-REG DOCUMENT 4270-0 | 20056361 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10023-REG FIL OR ENT: FILED | 20056362 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 24.00 | 0.08 | 1.92 | Pacer research on 09-10023-REG | 20056363 |
| 06/30/2010 | | Invoice=10494597 | | 24.00 | 0.08 | 1.92 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10023-REG | 20056364 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/19/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10023-REG FIL OR ENT: FILED | 20056365 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056366 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056367 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10023 | 20056368 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11204 | 20056369 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056370 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056371 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 09-10023-REG FIL OR ENT: FILED | 20056372 |
| 06/30/2010 | | Invoice=10494597 | | 17.00 | 0.08 | 1.36 | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10023-REG FIL OR ENT: FILED | 20056373 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11204-SR FIL OR ENT: FILED | 20056374 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 09-11204-SR DOCUMENT 1905-0 | 20056375 |
| 06/30/2010 | | Invoice=10494597 | | 9.00 | 0.08 | 0.72 | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 21.00 | 0.08 | 1.68 | Pacer research on 09-11204-SR DOCUMENT 1879-0 | 20056376 |
| 06/30/2010 | | Invoice=10494597 | | 21.00 | 0.08 | 1.68 | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11255 | 20056377 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 10-11255-PJW FIL OR ENT: FILED | 20056378 |
| 06/30/2010 | | Invoice=10494597 | | 7.00 | 0.08 | 0.56 | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 10-11255-PJW DOCUMENT 1-2 | 20056379 |
| 06/30/2010 | | Invoice=10494597 | | 10.00 | 0.08 | 0.80 | | |
| 04/20/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 10-11255-PJW DOCUMENT 1-0 | 20056380 |
| 06/30/2010 | | Invoice=10494597 | | 6.00 | 0.08 | 0.48 | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-01229 | 20056381 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20056382 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02074 | 20056383 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02436 | 20056384 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 05-44481 | 20056385 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02074 | 20056386 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20056387 |
| 06/30/2010 | | Invoice=10494597 | | 13.00 | 0.08 | 1.04 | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 08-12229-MFW DOCUMENT 2029-0 | 20056388 |
| 06/30/2010 | | Invoice=10494597 | | 8.00 | 0.08 | 0.64 | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10690 | 20056389 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02074-RDD FIL OR ENT: FILED | 20056390 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02436-RDD FIL OR ENT: FILED | 20056391 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 05-44481-RDD FIL OR ENT: FILED | 20056392 |
| 06/30/2010 | | Invoice=10494597 | | 12.00 | 0.08 | 0.96 | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 07-02074-RDD FIL OR ENT: FILED | 20056393 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10690-KJC FIL OR ENT: FILED | 20056394 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11031 | 20056395 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 10-11031-KJC FIL OR ENT: FILED | 20056396 |
| 06/30/2010 | | Invoice=10494597 | | 11.00 | 0.08 | 0.88 | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20056267 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056268 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 870-0 | 20056269 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/21/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 869-0 | 20056270 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056397 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056398 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056399 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056400 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056401 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11255 | 20056402 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 10-11255-PJW FIL OR ENT: FILED | 20056403 |
| 06/30/2010 | | Invoice=10494597 | | 7.00 | 0.08 | 0.56 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11255-PJW DOCUMENT 3-0 | 20056404 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 10-11255-PJW DOCUMENT 1-2 | 20056405 |
| 06/30/2010 | | Invoice=10494597 | | 10.00 | 0.08 | 0.80 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-10930 | 20056406 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-10928 | 20056407 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-10930 | 20056408 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-10930-JKO CREDITOR TYPE: CR | 20056409 |
| 06/30/2010 | | Invoice=10494597 | | 6.00 | 0.08 | 0.48 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-10930-JKO CREDITOR TYPE: CR | 20056410 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-10930-JKO CREDITOR TYPE: CR | 20056411 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-10930-JKO CREDITOR TYPE: CR | 20056412 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-10930-JKO CREDITOR TYPE: CR | 20056413 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-10928-JKO   CLAIM NUMBER F | 20056414 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-10928-JKO CREDITOR TYPE: CR | 20056415 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-10928-JKO CREDITOR TYPE: CR | 20056416 |
| 06/30/2010 | | Invoice=10494597 | | 9.00 | 0.08 | 0.72 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-10930-JKO CREDITOR TYPE: CR | 20056417 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-10930-JKO CREDITOR TYPE: CR | 20056418 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/22/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-10930-JKO CREDITOR TYPE: CR | 20056419 |
| 06/30/2010 | | Invoice=10494597 | | 5.00 | 0.08 | 0.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10003 | 20056420 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056421 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056422 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10003 | 20056423 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 18.00 | 0.08 | 1.44 | Pacer research on 10-10003-MFW FIL OR ENT: FILED | 20056424 |
| 06/30/2010 | | Invoice=10494597 | | 18.00 | 0.08 | 1.44 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10003-MFW DOCUMENT 430-0 | 20056425 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 10-10003-MFW DOCUMENT 419-0 | 20056426 |
| 06/30/2010 | | Invoice=10494597 | | 6.00 | 0.08 | 0.48 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056427 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056428 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 10-10003-MFW FIL OR ENT: FILED | 20056429 |
| 06/30/2010 | | Invoice=10494597 | | 7.00 | 0.08 | 0.56 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10003-MFW DOCUMENT 430-1 | 20056430 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 10-10003-MFW DOCUMENT 439-0 | 20056431 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20056432 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20056433 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20056434 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20056435 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20056436 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-12229-MFW DOCUMENT 2773-0 | 20056437 |
| 06/30/2010 | | Invoice=10494597 | | 7.00 | 0.08 | 0.56 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 2773-3 | 20056438 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 2773-4 | 20056439 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20056440 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20056441 |
| 06/30/2010 | | Invoice=10494597 | | 6.00 | 0.08 | 0.48 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW DOCUMENT 1911-3 | 20056442 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20056443 |
| 06/30/2010 | | Invoice=10494597 | | 5.00 | 0.08 | 0.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-12229-MFW DOCUMENT 2040-3 | 20056444 |
| 06/30/2010 | | Invoice=10494597 | | 5.00 | 0.08 | 0.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20056445 |
| 06/30/2010 | | Invoice=10494597 | | 5.00 | 0.08 | 0.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW DOCUMENT 2041-3 | 20056446 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW DOCUMENT 2041-4 | 20056447 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20056448 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 18.00 | 0.08 | 1.44 | Pacer research on 08-12229-MFW DOCUMENT 2087-3 | 20056449 |
| 06/30/2010 | | Invoice=10494597 | | 18.00 | 0.08 | 1.44 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 18.00 | 0.08 | 1.44 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20056450 |
| 06/30/2010 | | Invoice=10494597 | | 18.00 | 0.08 | 1.44 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-12229-MFW DOCUMENT 2205-3 | 20056451 |
| 06/30/2010 | | Invoice=10494597 | | 6.00 | 0.08 | 0.48 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20056452 |
| 06/30/2010 | | Invoice=10494597 | | 5.00 | 0.08 | 0.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-12229-MFW DOCUMENT 2310-3 | 20056453 |
| 06/30/2010 | | Invoice=10494597 | | 12.00 | 0.08 | 0.96 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 08-12229-MFW | 20056454 |
| 06/30/2010 | | Invoice=10494597 | | 10.00 | 0.08 | 0.80 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW | 20056455 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW | 20056456 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW | 20056457 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-12229-MFW | 20056458 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-12229-MFW | 20056459 |
| 06/30/2010 | | Invoice=10494597 | | 11.00 | 0.08 | 0.88 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-12229-MFW | 20056460 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-12229-MFW | 20056461 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20056462 |
| 06/30/2010 | | Invoice=10494597 | | 5.00 | 0.08 | 0.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-12229-MFW DOCUMENT 2524-3 | 20056463 |
| 06/30/2010 | | Invoice=10494597 | | 7.00 | 0.08 | 0.56 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 2525-3 | 20056464 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20056465 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 2525-4 | 20056466 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 04-9049 | 20056467 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 04-9049 | 20056468 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-55673 | 20056469 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 90-10056 | 20056470 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 90-10056 | 20056471 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10443 | 20056472 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 01-0056 | 20056473 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on MACHNE MENACHEM, INC. | 20056474 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on MACHNE MENACHEM | 20056475 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-12118 | 20056476 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 02-02977 | 20056477 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 01-10864 | 20056478 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-10416 | 20056479 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-34404 | 20056480 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-10429 | 20056481 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-10416 | 20056482 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on CORAM HEALTHCARE CORP. | 20056483 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on CORAM INC. | 20056484 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on CORAM | 20056485 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12264 | 20056486 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12265 | 20056487 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12264 | 20056488 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12265 | 20056489 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 01-1139 | 20056490 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10443-MFW FIL OR ENT: FILED | 20056491 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 26.00 | 0.08 | 2.08 | Pacer research on 09-10443-MFW | 20056492 |
| 06/30/2010 | | Invoice=10494597 | | 26.00 | 0.08 | 2.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-10443-MFW | 20056493 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-10443-MFW | 20056494 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 01-00056-PJW FIL OR ENT: FILED | 20056495 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 5:01-BK-04926-JJT FIL OR ENT: | 20056496 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 5:01-BK-04926-JJT | 20056497 |

Billed and Unbilled Recap Of Cost Detail [0026701-LEXINGTON PREPETITION AD HOC GROUP]
Currency Code: 9/16/2010 3:35:47 PM

08-13555 ... Doc 10101-5 Filed 09/28/10 Entered 09/28/10 17:46:05    Exhibit E    Page 23
Pg 33 of 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 5:01-BK-04926-JJT | 20056498 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 5:01-BK-04926-JJT | 20056499 |
| 06/30/2010 | | Invoice=10494597 | | 5.00 | 0.08 | 0.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 5:01-BK-04926-JJT | 20056500 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 5:01-BK-04926-JJT | 20056501 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-12118-KG FIL OR ENT: FILED | 20056502 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 02-02977-MFW FIL OR ENT: FILED | 20056503 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 01-10864-PJW FIL OR ENT: FILED | 20056504 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 01-10864-PJW FIL OR ENT: FILED | 20056505 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 01-10864-PJW DOCUMENT 3463-0 | 20056506 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 01-10864-PJW | 20056507 |
| 06/30/2010 | | Invoice=10494597 | | 11.00 | 0.08 | 0.88 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 01-10864-PJW | 20056508 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 07-10416-KJC FIL OR ENT: FILED | 20056509 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 07-10416-KJC | 20056510 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-10416-KJC | 20056511 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 07-10416-KJC | 20056512 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-10429-KJC FIL OR ENT: FILED | 20056513 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 07-10416-KJC FIL OR ENT: FILED | 20056514 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 28.00 | 0.08 | 2.24 | Pacer research on 00-03299-MFW | 20056515 |
| 06/30/2010 | | Invoice=10494597 | | 28.00 | 0.08 | 2.24 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 00-03299-MFW | 20056516 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 00-03299-MFW | 20056517 |
| 06/30/2010 | | Invoice=10494597 | | 7.00 | 0.08 | 0.56 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-12265-CSS FIL OR ENT: FILED | 20056518 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-12264-CSS FIL OR ENT: FILED | 20056519 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-12265-CSS FIL OR ENT: FILED | 20056520 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 01-01139-JKF FIL OR ENT: FILED | 20056521 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on NAME LEXINGTON ALL COURTS PAG | 20056522 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on NAME LEXINGTON CHAPTER 11 DELA | 20056523 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on NAME LEXINGTON PRECISION CHAPT | 20056524 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/25/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056525 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/25/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC DOCUMENT 872-0 | 20056526 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/25/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 870-0 | 20056527 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/25/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 869-0 | 20056528 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056529 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056530 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10690 | 20056531 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056532 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/26/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056533 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/26/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10690-KJC FIL OR ENT: FILED | 20056534 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-13555 | 20056535 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-13555-JMP CREDITOR TYPE: CR | 20056536 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/26/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-13555-JMP CREDITOR TYPE: CR | 20056537 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-13555 | 20056538 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-15333 | 20056539 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-13555 | 20056540 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-15333 | 20056541 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056542 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056543 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 05-40026 | 20056544 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 06-40026 | 20056545 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-40026 | 20056546 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 03-40026 | 20056547 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 02-40026 | 20056548 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 04-40026 | 20056549 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 05-40026 | 20056550 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 06-40026 | 20056551 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-40026 | 20056552 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 92-40026 | 20056553 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056554 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056555 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056556 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 92-40026-RDD FIL OR ENT: FILED | 20056557 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056558 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/27/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC DOCUMENT 872-0 | 20056559 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056560 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056561 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056562 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056563 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11031 | 20056564 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10690 | 20056565 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056566 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 10-11031-KJC FIL OR ENT: FILED | 20056567 |
| 06/30/2010 | | Invoice=10494597 | | 15.00 | 0.08 | 1.20 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10690-KJC FIL OR ENT: FILED | 20056568 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-10690-KJC DOCUMENT 2462-0 | 20056569 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-10690-KJC DOCUMENT 2706-0 | 20056570 |
| 06/30/2010 | | Invoice=10494597 | | 5.00 | 0.08 | 0.40 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 09-10690-KJC DOCUMENT 2878-0 | 20056571 |
| 06/30/2010 | | Invoice=10494597 | | 7.00 | 0.08 | 0.56 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-10690-KJC DOCUMENT 2562-0 | 20056572 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10003 | 20056573 |

Billed and Unbilled Recap Of Cost Detail [0026701-5 LEXINGTON PRESSION AD HOC GROUP]
Currency Code: 9/16/2010 3:35:47 PM

08-13141-KJC Doc 1010-5 Filed 09/28/10 Entered 09/28/10 17:46:05 Exhibit E Page 26

Pg 36 of 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 18.00 | 0.08 | 1.44 | Pacer research on 10-10003-MFW FIL OR ENT: FILED | 20056574 |
| 06/30/2010 | | Invoice=10494597 | | 18.00 | 0.08 | 1.44 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10003-MFW   CLAIM NUMBER F | 20056575 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10003-MFW CREDITOR TYPE: CR | 20056576 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-10003-MFW CREDITOR TYPE: CR | 20056577 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20056578 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20056579 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 3568-2 | 20056580 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 3568-3 | 20056581 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 2623-0 | 20056582 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11371 | 20056583 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11371-MFW FIL OR ENT: FILED | 20056584 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 10-11371-MFW DOCUMENT 1-0 | 20056585 |
| 06/30/2010 | | Invoice=10494597 | | 12.00 | 0.08 | 0.96 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20056586 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056587 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20056588 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056589 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 2:08-CV-00012-DSF  END DATE: | 20056590 |
| 06/30/2010 | | Invoice=10494597 | | 17.00 | 0.08 | 1.36 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 2:08-CV-00012-DSF DOCUMENT 2-0 | 20056591 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 2:08-CV-00012-DSF  END DATE: | 20056592 |
| 06/30/2010 | | Invoice=10494597 | | 17.00 | 0.08 | 1.36 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 2:08-CV-00012-DSF  END DATE: | 20056593 |
| 06/30/2010 | | Invoice=10494597 | | 17.00 | 0.08 | 1.36 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on COA: 11:010111:054728:0157C28: | 20056594 |
| 06/30/2010 | | Invoice=10494597 | | 9.00 | 0.08 | 0.72 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 1:10-CV-00230-JJF-MPT START DA | 20056595 |
| 06/30/2010 | | Invoice=10494597 | | 6.00 | 0.08 | 0.48 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 20.00 | 0.08 | 1.60 | Pacer research on 1:10-CV-00230-JJF-MPT DOCUMENT | 20056596 |
| 06/30/2010 | | Invoice=10494597 | | 20.00 | 0.08 | 1.60 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 1:10-CV-00230-JJF-MPT DOCUMENT | 20056597 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 1:10-CV-00230-JJF-MPT DOCUMENT | 20056598 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |

Billed and Unbilled Recap of Cost Detail [0026701-5 LEXINGTON INSURANCE AD HOC GROUP]
Currency Code: 9/16/2010 3:35:47 PM

Doc 1610-5 Filed 09/28/10 Entered 09/28/10 17:46:05 Exhibit E Page 27
Pg 37 of 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 1:10-CV-00230-JJF-MPT DOCUMENT | 20056599 |
| 06/30/2010 | | Invoice=10494597 | | 7.00 | 0.08 | 0.56 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 1:10-CV-00230-JJF-MPT DOCUMENT | 20056600 |
| 06/30/2010 | | Invoice=10494597 | | 23.00 | 0.08 | 1.84 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 1:10-CV-00230-JJF-MPT DOCUMENT | 20056601 |
| 06/30/2010 | | Invoice=10494597 | | 6.00 | 0.08 | 0.48 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 28.00 | 0.08 | 2.24 | Pacer research on 1:10-CV-00230-JJF-MPT DOCUMENT | 20056602 |
| 06/30/2010 | | Invoice=10494597 | | 28.00 | 0.08 | 2.24 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on COA: 28:1334 FILED FROM: 1/1/ | 20056603 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on COA: 28:015828:1334 FILED FRO | 20056604 |
| 06/30/2010 | | Invoice=10494597 | | 9.00 | 0.08 | 0.72 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 1:10-CV-00230-JJF-MPT START DA | 20056605 |
| 06/30/2010 | | Invoice=10494597 | | 6.00 | 0.08 | 0.48 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 1:10-CV-00249-SLR START DATE: | 20056606 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 1:10-CV-00151-JJF START DATE: | 20056607 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 1:10-CV-00151-JJF DOCUMENT 2-0 | 20056608 |
| 06/30/2010 | | Invoice=10494597 | | 9.00 | 0.08 | 0.72 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 33.00 | 0.08 | 2.64 | Pacer research on COA: 28:0158 FILED FROM: 1/1/ | 20056609 |
| 06/30/2010 | | Invoice=10494597 | | 33.00 | 0.08 | 2.64 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 1:00-CV-00110-JJF START DATE: | 20056610 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 1:10-CV-00152-GMS START DATE: | 20056611 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 1:10-CV-00152-GMS DOCUMENT 2-0 | 20056612 |
| 06/30/2010 | | Invoice=10494597 | | 6.00 | 0.08 | 0.48 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 1:09-CV-00552-MMB START DATE: | 20056613 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 1:09-CV-00419-RLB START DATE: | 20056614 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 1:09-CV-00378-SLR START DATE: | 20056615 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 1:09-CV-00288-JJF START DATE: | 20056616 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 1:09-CV-00247-SLR START DATE: | 20056617 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 22.00 | 0.08 | 1.76 | Pacer research on 1:09-CV-00247-SLR DOCUMENT 4-0 | 20056618 |
| 06/30/2010 | | Invoice=10494597 | | 22.00 | 0.08 | 1.76 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 1:09-CV-00247-SLR DOCUMENT 4-1 | 20056619 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 1:09-CV-00247-SLR DOCUMENT 4-2 | 20056620 |
| 06/30/2010 | | Invoice=10494597 | | 13.00 | 0.08 | 1.04 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 1:09-CV-00247-SLR DOCUMENT 4-3 | 20056621 |
| 06/30/2010 | | Invoice=10494597 | | 7.00 | 0.08 | 0.56 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 1:09-CV-00247-SLR DOCUMENT 3-1 | 20056622 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 1:09-CV-00247-SLR DOCUMENT 3-0 | 20056623 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |

Billed and Unbilled Recap of Cost Detail - [0026701-5 LEXINGTON PRECISION AD HOC GROUP]
Currency Code:  9/16/2010 3:35:47 PM

08-cv-13347-SJON  Doc 1010-5  Filed 09/28/10  Entered 09/28/10 17:46:05  Exhibit E  Page 28
Pg 38 of 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 27.00 | 0.08 | 2.16 | Pacer research on 1:09-CV-00247-SLR DOCUMENT 3-2 | 20056624 |
| 06/30/2010 | | Invoice=10494597 | | 27.00 | 0.08 | 2.16 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 1:09-CV-00247-SLR DOCUMENT 3-3 | 20056625 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 33.00 | 0.08 | 2.64 | Pacer research on COA: 28:0158  FILED FROM: 1/1/ | 20056626 |
| 06/30/2010 | | Invoice=10494597 | | 33.00 | 0.08 | 2.64 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 1:09-CV-00994-JJF START DATE: | 20056627 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 1:09-CV-00977-SLR START DATE: | 20056628 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 1:09-CV-00907-JJF START DATE: | 20056629 |
| 06/30/2010 | | Invoice=10494597 | | 3.00 | 0.08 | 0.24 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 1:09-CV-00907-JJF DOCUMENT 4-2 | 20056630 |
| 06/30/2010 | | Invoice=10494597 | | 19.00 | 0.08 | 1.52 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 1:09-CV-00907-JJF DOCUMENT 4-0 | 20056631 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 1:09-CV-00907-JJF DOCUMENT 4-1 | 20056632 |
| 06/30/2010 | | Invoice=10494597 | | 30.00 | 0.08 | 2.40 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 1:09-CV-00996-SLR START DATE: | 20056633 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 1:09-CV-00850-RBK START DATE: | 20056634 |
| 06/30/2010 | | Invoice=10494597 | | 4.00 | 0.08 | 0.32 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 1:09-CV-00863-GMS START DATE: | 20056635 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20056636 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.08 | 0.08 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056637 |
| 06/30/2010 | | Invoice=10494597 | | 12.00 | 0.08 | 0.96 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 09-16335-BRL DOCUMENT 154-0 | 20056638 |
| 06/30/2010 | | Invoice=10494597 | | 17.00 | 0.08 | 1.36 | | |
| 04/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20056639 |
| 06/30/2010 | | Invoice=10494597 | | 2.00 | 0.08 | 0.16 | | |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144341 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144342 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11407 | 20144343 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11407 | 20144344 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144345 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144346 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 05-44481 | 20144347 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144348 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144349 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144350 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 10-11407-PJW FIL OR ENT: FILED | 20144351 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 10-11407-PJW DOCUMENT 1-2 | 20144352 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 10-11407-PJW DOCUMENT 1-0 | 20144353 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 10-11407-PJW DOCUMENT 1-1 | 20144354 |

Billed and Unbilled Retainer SC-od (Detail) 00-00-00 5-LEXINGTON 05/28/10 ONEADJHOC GROUP/28/10 17:46:05   Exhibit E   Page 29
Currency Code:   9/16/2010 3:35:47 PM

Pg 39 of 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 10-11407-PJW DOCUMENT 1-3 | 20144355 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11407-PJW DOCUMENT 1-4 | 20144356 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 10-11407-PJW FIL OR ENT: FILED | 20144357 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 10-11407-PJW DOCUMENT 1-5 | 20144358 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11407-PJW DOCUMENT 1-6 | 20144359 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11407-PJW DOCUMENT 3-0 | 20144360 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11407-PJW DOCUMENT 3-1 | 20144361 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11407-PJW DOCUMENT 3-2 | 20144362 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on KERZNER INTERNATIONAL | 20144363 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 05-44481-RDD FIL OR ENT: FILED | 20144364 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 05-44481-RDD FIL OR ENT: FILED | 20144365 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 05-44481 | 20144366 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02436 | 20144367 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 05-44481-RDD FIL OR ENT: FILED | 20144368 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02436-RDD FIL OR ENT: FILED | 20144369 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 07-02436 | 20144370 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 07-02436-RDD FIL OR ENT: FILED | 20144371 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144212 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144213 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-SCC DOCUMENT 784-0 | 20144214 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-11153-SCC DOCUMENT 837-0 | 20144215 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 26.00 | 0.08 | 2.08 | Pacer research on 08-11153-SCC DOCUMENT 390-0 | 20144216 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-11153-SCC DOCUMENT 664-0 | 20144217 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 21.00 | 0.08 | 1.68 | Pacer research on 08-11153-SCC DOCUMENT 788-0 | 20144218 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 08-11153-SCC DOCUMENT 641-0 | 20144219 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-SCC DOCUMENT 704-0 | 20144220 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on MICROCHIP | 20144221 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 05-44481-RDD FIL OR ENT: FILED | 20144222 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 22.00 | 0.08 | 1.76 | Pacer research on 05-44481-RDD DOCUMENT 19968-0 | 20144223 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 05-44481-RDD DOCUMENT 19872-0 | 20144224 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 05-44481-RDD DOCUMENT 19940-0 | 20144225 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144226 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144227 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 870-0 | 20144228 |
| 05/03/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 869-0 | 20144229 |
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on PILGRIM PRIDE | 20144230 |
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-45664 | 20144231 |
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-45664-DML11 DOCUMENT 3953-0 | 20144232 |

Billed and Unbilled Recap Of Cost Detail [0026701-5 LEXINGTON PRECISION AD HOC GROUP]
Currency Code: 9/16/2010 3:35:47 PM

Doc 1010-5   Filed 09/28/10   Entered 09/28/10 17:46:05   Exhibit E   Page 30
Pg 40 of 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 20144233 |
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-45664-DML11 DOCUMENT 4006-0 | 20144234 |
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 08-45664-DML11 DOCUMENT 4238-0 | 20144235 |
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144236 |
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 1:05-BK-10977 FIL OR ENT: FILE | 20144237 |
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144238 |
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC DOCUMENT 872-0 | 20144239 |
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11031 | 20144372 |
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 10-11031-KJC FIL OR ENT: FILED | 20144373 |
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11031-KJC CREDITOR TYPE: CR | 20144374 |
| 05/04/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144375 |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144376 |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144377 |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144378 |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144379 |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11031 | 20144380 |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11031 | 20144381 |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 18.00 | 0.08 | 1.44 | Pacer research on 10-11031-KJC FIL OR ENT: FILED | 20144382 |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11031-KJC DOCUMENT 23-0 | 20144383 |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11031-KJC DOCUMENT 25-0 | 20144384 |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11031-KJC DOCUMENT 23-1 | 20144385 |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11031-KJC DOCUMENT 28-0 | 20144386 |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 18.00 | 0.08 | 1.44 | Pacer research on 10-11031-KJC FIL OR ENT: FILED | 20144387 |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11031-KJC DOCUMENT 28-1 | 20144388 |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 10-11031-KJC DOCUMENT 28-2 | 20144389 |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11031-KJC DOCUMENT 28-3 | 20144390 |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11031-KJC DOCUMENT 28-4 | 20144391 |
| 05/05/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11031-KJC DOCUMENT 28-5 | 20144392 |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10690 | 20144393 |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10690-KJC FIL OR ENT: FILED | 20144394 |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-10690-KJC DOCUMENT 2914-0 | 20144395 |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-10690-KJC DOCUMENT 2789-0 | 20144396 |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-10690-KJC DOCUMENT 2646-0 | 20144397 |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-10690-KJC DOCUMENT 1057-0 | 20144398 |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10690-KJC DOCUMENT 3026-0 | 20144399 |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-10690-KJC DOCUMENT 1260-0 | 20144400 |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-10690-KJC DOCUMENT 1202-0 | 20144401 |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10690-KJC | 20144402 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-10690-KJC | 20144403 |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-10690-KJC DOCUMENT 518-0 | 20144404 |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10023 | 20144405 |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 09-10023-REG FIL OR ENT: FILED | 20144406 |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10023-REG FIL OR ENT: FILED | 20144407 |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 09-10023-REG DOCUMENT 931-0 | 20144408 |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10023-REG DOCUMENT 1002-0 | 20144409 |
| 05/07/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10023-REG DOCUMENT 7-0 | 20144410 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144411 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144412 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144413 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144414 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144415 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL DOCUMENT 812-0 | 20144416 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144417 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL DOCUMENT 1082-0 | 20144418 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144419 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL DOCUMENT 1098-0 | 20144420 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144421 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL DOCUMENT 1271-0 | 20144422 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144423 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144424 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144425 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144426 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144427 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144428 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 09-16335-BRL DOCUMENT 1120-0 | 20144429 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144240 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144241 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 | 20144242 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144243 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC DOCUMENT 872-0 | 20144244 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144245 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20144246 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on FAIRPOINT COMMUNICATIONS | 20144247 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 09-11786-CSS DOCUMENT 3034-0 | 20144248 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144249 |
| 05/10/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL DOCUMENT 1319-0 | 20144250 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144251 |
| 05/15/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144252 |
| 05/15/2010 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 08-11153-SCC DOCUMENT 195-0 | 20144253 |
| 05/17/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144254 |
| 05/17/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144255 |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-45664 | 20144256 |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 20144257 |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-45664-DML11 DOCUMENT 4033-0 | 20144258 |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-45664-DML11 DOCUMENT 3967-0 | 20144259 |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-45664-DML11 FIL OR ENT: FIL | 20144260 |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-45664-DML11 DOCUMENT 4399-0 | 20144261 |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 26.00 | 0.08 | 2.08 | Pacer research on 08-45664-DML11 DOCUMENT 4399-1 | 20144262 |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144163 |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144164 |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 871-0 | 20144165 |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 875-0 | 20144166 |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC | 20144167 |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 | 20144168 |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20144169 |
| 05/19/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS DOCUMENT 3119-0 | 20144170 |
| 05/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON | 20144171 |
| 05/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144172 |
| 05/21/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144173 |
| 05/21/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 871-0 | 20144174 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144175 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC | 20144176 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144430 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144431 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144432 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144433 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 28.00 | 0.08 | 2.24 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144434 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 870-0 | 20144435 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 871-0 | 20144436 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-11153-SCC DOCUMENT 879-0 | 20144437 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC DOCUMENT 880-0 | 20144438 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC DOCUMENT 872-0 | 20144439 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 869-0 | 20144440 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-11153-SCC DOCUMENT 837-0 | 20144441 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-SCC | 20144442 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-11153-SCC | 20144443 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC | 20144444 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC | 20144445 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC | 20144446 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 27.00 | 0.08 | 2.16 | Pacer research on 08-11153-SCC DOCUMENT 833-0 | 20144447 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 08-11153-SCC DOCUMENT 821-0 | 20144448 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC DOCUMENT 821-1 | 20144449 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 08-11153-SCC DOCUMENT 821-2 | 20144450 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 821-3 | 20144451 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 20.00 | 0.08 | 1.60 | Pacer research on 08-11153-SCC DOCUMENT 821-4 | 20144452 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC DOCUMENT 821-5 | 20144453 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-SCC DOCUMENT 784-0 | 20144454 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC DOCUMENT 784-1 | 20144455 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC DOCUMENT 784-2 | 20144456 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC DOCUMENT 784-3 | 20144457 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 08-11153-SCC DOCUMENT 784-4 | 20144458 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 08-11153-SCC DOCUMENT 784-5 | 20144459 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-11153-SCC DOCUMENT 769-0 | 20144460 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 29.00 | 0.08 | 2.32 | Pacer research on 08-11153-SCC DOCUMENT 715-0 | 20144461 |
| 05/24/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 888-0 | 20144462 |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144463 |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10690 | 20144464 |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10690-KJC FIL OR ENT: FILED | 20144465 |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 09-10690-KJC DOCUMENT 2220-0 | 20144466 |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 09-10690-KJC DOCUMENT 2633-0 | 20144467 |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-10690-KJC DOCUMENT 2633-1 | 20144468 |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-10690-KJC DOCUMENT 2633-2 | 20144469 |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-10690-KJC DOCUMENT 2633-3 | 20144470 |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 09-16335-BRL DOCUMENT 1405-1 | 20144471 |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL DOCUMENT 1405-0 | 20144472 |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144177 |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144178 |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144179 |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144180 |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144181 |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144182 |
| 05/25/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC DOCUMENT 835-0 | 20144183 |

Billed and Unbilled Recap Of Cost Detail [0026701_5 LEXINGTON PRECISION AD HOC GROUP]
Currency Code:    9/16/2010 3:35:47 PM

Doc 1010-5   Filed 09/28/10   Entered 09/28/10 17:46:05    Exhibit E   Page 34
Pg 44 of 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144184 |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144185 |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 799-0 | 20144186 |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 798-0 | 20144187 |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144188 |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144189 |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144190 |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on FAIRPOINT COMMUNICATIONS | 20144191 |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144192 |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144193 |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC DOCUMENT 813-0 | 20144194 |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144195 |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 09-16335-BRL DOCUMENT 1409-0 | 20144196 |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-16335-BRL DOCUMENT 1404-0 | 20144197 |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144198 |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on ACCENTIA | 20144199 |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144200 |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 895-0 | 20144201 |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144202 |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 8:08-BK-17795-KRM FIL OR ENT: | 20144203 |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 8:08-BK-17795-KRM DOCUMENT 88- | 20144204 |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 8:08-BK-17795-KRM DOCUMENT 674 | 20144205 |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 8:08-BK-17795-KRM DOCUMENT 89- | 20144206 |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 26.00 | 0.08 | 2.08 | Pacer research on 8:08-BK-17795-KRM DOCUMENT 675 | 20144207 |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC DOCUMENT 892-0 | 20144473 |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144474 |
| 05/26/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144475 |
| 05/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-1115 | 20144476 |
| 05/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144477 |
| 05/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144478 |
| 05/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on GOLD TOE | 20144479 |
| 05/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144480 |
| 05/27/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144481 |
| 05/27/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144482 |
| 05/27/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144208 |
| 05/27/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144209 |
| 05/27/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 894-0 | 20144210 |
| 05/27/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 895-0 | 20144211 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144483 |
| 05/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144484 |
| 05/28/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144485 |
| 05/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144486 |
| 06/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144487 |
| 06/08/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144488 |
| 06/08/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144489 |
| 06/08/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144490 |
| 06/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144491 |
| 06/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144492 |
| 06/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144493 |
| 06/09/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144494 |
| 06/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144495 |
| 06/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144496 |
| 06/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144497 |
| 06/10/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144498 |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144499 |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144500 |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144501 |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144502 |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144503 |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144504 |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-11153-SCC | 20144505 |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC | 20144506 |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC | 20144507 |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 08-11153-SCC | 20144508 |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC | 20144509 |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-11153-SCC DOCUMENT 837-0 | 20144510 |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144263 |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144264 |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 889-0 | 20144265 |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 894-0 | 20144266 |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144267 |
| 06/14/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 871-0 | 20144268 |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144511 |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144512 |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144513 |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144514 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL DOCUMENT 1469-0 | 20144515 |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144516 |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 09-16335-BRL DOCUMENT 1465-0 | 20144517 |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11890 | 20144518 |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 10-11890-PJW FIL OR ENT: FILED | 20144519 |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 26.00 | 0.08 | 2.08 | Pacer research on 10-11890-PJW DOCUMENT 1-0 | 20144520 |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11890-PJW DOCUMENT 2-0 | 20144521 |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11652 | 20144522 |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144523 |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 10-11652-KJC FIL OR ENT: FILED | 20144524 |
| 06/15/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144525 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144526 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144527 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144528 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144529 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11890 | 20144530 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144531 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144532 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11980 | 20144533 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11890 | 20144534 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11890 | 20144535 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 10-11890-PJW FIL OR ENT: FILED | 20144536 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144537 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144538 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144539 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 09-16335-BRL DOCUMENT 1464-0 | 20144540 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 19.00 | 0.08 | 1.52 | Pacer research on 09-16335-BRL DOCUMENT 1465-0 | 20144541 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 10-11890-PJW FIL OR ENT: FILED | 20144542 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 10-11890-PJW DOCUMENT 25-0 | 20144543 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 10-11890-PJW FIL OR ENT: FILED | 20144544 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11890-PJW DOCUMENT 32-0 | 20144545 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11890-PJW DOCUMENT 32-1 | 20144546 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11890-PJW DOCUMENT 32-2 | 20144547 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 10-11890-PJW DOCUMENT 32-3 | 20144548 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144549 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 10-11890-PJW DOCUMENT 43-0 | 20144550 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 10-11890-PJW DOCUMENT 53-0 | 20144551 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 10-11890-PJW DOCUMENT 58-0 | 20144552 |

Billed and Unbilled Recap of Cost Detail [0026701-5 LEXINGTON PRECISION AD HOC GROUP]
Currency Code:   9/16/2010 3:35:47 PM

Doc 1010-5   Filed 09/28/10   Entered 09/28/10 17:46:05   Exhibit E   Page 37
Pg 47 of 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 | 20144553 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144554 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144555 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144556 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 09-16335-BRL | 20144557 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144558 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144559 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144560 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144561 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20144562 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 09-11786-CSS DOCUMENT 3365-1 | 20144563 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144564 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 09-16335-BRL DOCUMENT 1042-0 | 20144565 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL DOCUMENT 1043-0 | 20144566 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144567 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20144568 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL DOCUMENT 1454-0 | 20144569 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 27.00 | 0.08 | 2.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144570 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 09-16335-BRL DOCUMENT 1403-0 | 20144571 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 25.00 | 0.08 | 2.00 | Pacer research on 09-16335-BRL DOCUMENT 1044-0 | 20144572 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20144573 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 28.00 | 0.08 | 2.24 | Pacer research on 09-16335-BRL DOCUMENT 1402-0 | 20144574 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20144575 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20144576 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW | 20144577 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW | 20144578 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-12229-MFW | 20144579 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-12229-MFW DOCUMENT 4388-0 | 20144580 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20144581 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 08-12229-MFW DOCUMENT 3716-0 | 20144582 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-12229-MFW | 20144583 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-12229-MFW | 20144584 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20144585 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4456-0 | 20144586 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 4456-1 | 20144587 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 4456-2 | 20144588 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 4456-3 | 20144589 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 4456-4 | 20144590 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/16/2010 | 08028 | MARY. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 4456-5 | 20144591 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW DOCUMENT 4456-6 | 20144592 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW DOCUMENT 4456-7 | 20144593 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 21.00 | 0.08 | 1.68 | Pacer research on 08-12229-MFW DOCUMENT 4456-8 | 20144594 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 21.00 | 0.08 | 1.68 | Pacer research on 08-12229-MFW DOCUMENT 4456-9 | 20144595 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 21.00 | 0.08 | 1.68 | Pacer research on 08-12229-MFW DOCUMENT 4456-10 | 20144596 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 21.00 | 0.08 | 1.68 | Pacer research on 08-12229-MFW DOCUMENT 4456-11 | 20144597 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 23.00 | 0.08 | 1.84 | Pacer research on 08-12229-MFW DOCUMENT 4456-12 | 20144598 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 24.00 | 0.08 | 1.92 | Pacer research on 08-12229-MFW DOCUMENT 4456-13 | 20144599 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 24.00 | 0.08 | 1.92 | Pacer research on 08-12229-MFW DOCUMENT 4456-14 | 20144600 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 24.00 | 0.08 | 1.92 | Pacer research on 08-12229-MFW DOCUMENT 4456-15 | 20144601 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4456-16 | 20144602 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4456-17 | 20144603 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4456-18 | 20144604 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4456-19 | 20144605 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4456-20 | 20144606 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4456-21 | 20144607 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4456-22 | 20144608 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW | 20144609 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW | 20144610 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW | 20144611 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-12229-MFW | 20144612 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-12229-MFW | 20144613 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4688-0 | 20144614 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 4688-1 | 20144615 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 4688-2 | 20144616 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 4688-3 | 20144617 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 4688-4 | 20144618 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 4688-5 | 20144619 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW DOCUMENT 4688-6 | 20144620 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW DOCUMENT 4688-7 | 20144621 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 21.00 | 0.08 | 1.68 | Pacer research on 08-12229-MFW DOCUMENT 4688-8 | 20144622 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 21.00 | 0.08 | 1.68 | Pacer research on 08-12229-MFW DOCUMENT 4688-9 | 20144623 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4689-0 | 20144624 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 4689-1 | 20144625 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229-MFW DOCUMENT 4689-2 | 20144626 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-12229-MFW DOCUMENT 4689-3 | 20144627 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-12229-MFW DOCUMENT 4689-4 | 20144628 |

Billed and Unbilled Recap of Cost Detail - [0026701-5 LEXINGTON PRECISION AD HOC GROUP]
Currency Code:   9/16/2010 3:35:47 PM

08/28/10   Doc 1010-5   Filed 09/28/10   Entered 09/28/10 17:46:05   Exhibit E   Page 39
Pg 49 of 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20144629 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20144630 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20144631 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 | 20144632 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 | 20144633 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 | 20144634 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20144635 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-11786-CSS DOCUMENT 3212-0 | 20144636 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-11786-CSS DOCUMENT 2946-0 | 20144637 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 25.00 | 0.08 | 2.00 | Pacer research on 09-11786-CSS DOCUMENT 2946-1 | 20144638 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 09-11786-CSS DOCUMENT 2946-2 | 20144639 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-11786-CSS DOCUMENT 2878-0 | 20144640 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20144641 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 09-11786-CSS DOCUMENT 2871-1 | 20144642 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 09-11786-CSS DOCUMENT 2847-0 | 20144643 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS DOCUMENT 3341-0 | 20144644 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS DOCUMENT 3341-1 | 20144645 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS | 20144646 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS | 20144647 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-11786-CSS | 20144648 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20144649 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 27.00 | 0.08 | 2.16 | Pacer research on 09-11786-CSS DOCUMENT 3329-0 | 20144650 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-11786-CSS | 20144651 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-11786-CSS | 20144652 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 12.00 | 0.08 | 0.96 | Pacer research on 09-11786-CSS DOCUMENT 3146-0 | 20144653 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON | 20144269 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144270 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144271 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 897-1 | 20144272 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 08-11153-SCC DOCUMENT 897-2 | 20144273 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON | 20144274 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144275 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144276 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 895-0 | 20144277 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 894-0 | 20144278 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on VISTEON CORPORATION | 20144279 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20144280 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20144281 |

Billed and Unbilled Retainer & Cost Detail [6002010-5 - LEXINGTON PRECISIONER (UCC GROUP)] Filed 09/28/10 Entered 09/28/10 17:46:05    Exhibit E    Page 40
Currency Code:   9/16/2010 3:35:47 PM

Pg 50 of 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS DOCUMENT 3198-0 | 20144282 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS DOCUMENT 3198-1 | 20144283 |
| 06/16/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS DOCUMENT 3198-2 | 20144284 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144285 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144286 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 895-0 | 20144287 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 870-0 | 20144288 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20144654 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 | 20144655 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144656 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144657 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20144658 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4745-0 | 20144659 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20144660 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144661 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144662 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20144663 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20144664 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 08-12229-MFW DOCUMENT 4749-0 | 20144665 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW DOCUMENT 4749-1 | 20144666 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-12229-MFW DOCUMENT 4749-2 | 20144667 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 22.00 | 0.08 | 1.76 | Pacer research on 08-12229-MFW DOCUMENT 4749-3 | 20144668 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4749-4 | 20144669 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-12229-MFW DOCUMENT 4749-5 | 20144670 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 25.00 | 0.08 | 2.00 | Pacer research on 08-12229-MFW DOCUMENT 4749-6 | 20144671 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 08-12229-MFW DOCUMENT 4750-0 | 20144672 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW DOCUMENT 4750-1 | 20144673 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-12229-MFW DOCUMENT 4750-2 | 20144674 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-12229-MFW DOCUMENT 4750-3 | 20144675 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12229-MFW DOCUMENT 4750-4 | 20144676 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW DOCUMENT 4750-5 | 20144677 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-12229-MFW DOCUMENT 4750-6 | 20144678 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 08-12229-MFW DOCUMENT 4750-7 | 20144679 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-13555 | 20144680 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-13555 | 20144681 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-13555-JMP FIL OR ENT: FILED | 20144682 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-13555-JMP DOCUMENT 6695-0 | 20144683 |
| 06/17/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-13555-JMP DOCUMENT 6692-0 | 20144684 |

Billed and Unbilled Recap Of Cost Detail - [0026701-5 LEXINGTON PRECISION AD HOC GROUP]
Currency Code:  9/16/2010 3:35:47 PM

08/26/2010  Doc 1010-5  Filed 09/28/10  Entered 09/28/10 17:46:05  Exhibit E  Page 41
Pg 51 of 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144685 |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-15051 | 20144686 |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144687 |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-15051-SMB FIL OR ENT: FILED | 20144688 |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-17795 | 20144689 |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-17795 | 20144690 |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 8:08-BK-17795-KRM    FILED O | 20144691 |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 8:08-BK-17795-KRM FIL OR ENT: | 20144692 |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 8:08-BK-17795-KRM DOCUMENT 257 | 20144693 |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 15.00 | 0.08 | 1.20 | Pacer research on 8:08-BK-17795-KRM DOCUMENT 212 | 20144694 |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 8:08-BK-17795-KRM DOCUMENT 263 | 20144695 |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-17795 | 20144696 |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 8:08-BK-17795-KRM FIL OR ENT: | 20144697 |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 8:08-BK-17795-KRM DOCUMENT 689 | 20144698 |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 8:08-BK-17795-KRM FIL OR ENT: | 20144699 |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 8:08-BK-17795-KRM DOCUMENT 320 | 20144700 |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 8:08-BK-17795-KRM DOCUMENT 323 | 20144701 |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144289 |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144290 |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 894-0 | 20144291 |
| 06/18/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 895-0 | 20144292 |
| 06/19/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on NAME VISTEON ALL COURTS  PAGE: | 20144293 |
| 06/19/2010 | 08028 | MARY M. DAVIS | LEXP | 27.00 | 0.08 | 2.16 | Pacer research on 09-11786-CSS DOCUMENT 27-1 | 20144294 |
| 06/19/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20144295 |
| 06/19/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS DOCUMENT 27-2 | 20144296 |
| 06/19/2010 | 08028 | MARY M. DAVIS | LEXP | 27.00 | 0.08 | 2.16 | Pacer research on 09-11786-CSS DOCUMENT 508-2 | 20144297 |
| 06/20/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on NAME FAIRPOINT COMMUNICATIONS | 20144298 |
| 06/20/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144299 |
| 06/20/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL DOCUMENT 1319-0 | 20144300 |
| 06/20/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on NAME FAIRPOINT COMMUNICATIONS | 20144301 |
| 06/20/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144302 |
| 06/20/2010 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 09-16335-BRL DOCUMENT 162-0 | 20144303 |
| 06/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144702 |
| 06/21/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144703 |
| 06/21/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL DOCUMENT 1373-0 | 20144704 |
| 06/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11890 | 20144705 |
| 06/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11890-PJW FIL OR ENT: FILED | 20144706 |
| 06/22/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 10-11890-PJW FIL OR ENT: FILED | 20144707 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/22/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 10-11890-PJW DOCUMENT 66-0 | 20144708 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144709 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144710 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144711 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144712 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20144713 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20144714 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-12229-MFW DOCUMENT 658-0 | 20144715 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 08-12229-MFW DOCUMENT 632-0 | 20144716 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-12229-MFW DOCUMENT 632-1 | 20144717 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-12229-MFW DOCUMENT 632-2 | 20144718 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144304 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on VISTEON | 20144305 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144306 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20144307 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 09-11786-CSS DOCUMENT 3185-1 | 20144308 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 09-11786-CSS DOCUMENT 3185-2 | 20144309 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 09-11786-CSS DOCUMENT 3185-3 | 20144310 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS DOCUMENT 3010-3 | 20144311 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS DOCUMENT 3340-0 | 20144312 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on FAIRPOINT COMMUNICATIONS | 20144313 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 13.00 | 0.08 | 1.04 | Pacer research on 09-11786-CSS DOCUMENT 3340-3 | 20144314 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144315 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144316 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-16335-BRL DOCUMENT 1345-0 | 20144317 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on ACCENTIA BIOSCIENCES | 20144318 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on ACCENTIA | 20144319 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 8:08-BK-17795-KRM FIL OR ENT: | 20144320 |
| 06/23/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 8:08-BK-17795-KRM DOCUMENT 689 | 20144321 |
| 06/24/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-13555 | 20144719 |
| 06/24/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-13555-JMP FIL OR ENT: FILED | 20144720 |
| 06/24/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-13555-JMP DOCUMENT 6665-0 | 20144721 |
| 06/24/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-13555-JMP DOCUMENT 6704-0 | 20144722 |
| 06/24/2010 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 08-13555-JMP DOCUMENT 6824-0 | 20144723 |
| 06/24/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144724 |
| 06/24/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144725 |
| 06/24/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144726 |
| 06/24/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144727 |

Billed and Unbilled Recap Of Cost Detail - J0026701 - LEXINGTON PRECISION AD HOC GROUP
Currency Code: 9/16/2010 3:35:47 PM

Doc 1010-5   Filed 09/28/10   Entered 09/28/10 17:46:05   Exhibit E   Page 43
Pg 53 of 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-11786 | 20144728 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144729 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144730 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20144731 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144732 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144733 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12229 | 20144734 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20144735 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-12229-MFW FIL OR ENT: FILED | 20144736 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-12229-MFW DOCUMENT 632-1 | 20144737 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10690 | 20144738 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-33076 | 20144739 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-33076-SGJ11 FIL OR ENT: FIL | 20144740 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 09-33076-SGJ11 DOCUMENT 176-0 | 20144741 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-33076-SGJ11 FIL OR ENT: FIL | 20144742 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-33076-SGJ11 FIL OR ENT: FIL | 20144743 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 16.00 | 0.08 | 1.28 | Pacer research on 09-33076-SGJ11 DOCUMENT 180-0 | 20144744 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144745 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144746 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-10690-KJC FIL OR ENT: FILED | 20144747 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10690-KJC | 20144748 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-10690-KJC | 20144749 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 41.00 | 0.08 | 3.28 | Pacer research on 09-10690-KJC | 20144750 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144751 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 14.00 | 0.08 | 1.12 | Pacer research on 09-16335-BRL DOCUMENT 1522-0 | 20144752 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144753 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL DOCUMENT 1522-2 | 20144754 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144755 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 11.00 | 0.08 | 0.88 | Pacer research on 09-16335-BRL DOCUMENT 1522-1 | 20144756 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144757 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 09-16335-BRL | 20144758 |
| 06/25/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144759 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144760 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144761 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144762 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144763 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144764 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC DOCUMENT 191-0 | 20144765 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC DOCUMENT 830-0 | 20144766 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 21.00 | 0.08 | 1.68 | Pacer research on 08-11153-SCC DOCUMENT 927-0 | 20144767 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 21.00 | 0.08 | 1.68 | Pacer research on 08-11153-SCC DOCUMENT 928-0 | 20144768 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 20.00 | 0.08 | 1.60 | Pacer research on 08-11153-SCC DOCUMENT 929-0 | 20144769 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 20.00 | 0.08 | 1.60 | Pacer research on 08-11153-SCC DOCUMENT 930-0 | 20144770 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 20.00 | 0.08 | 1.60 | Pacer research on 08-11153-SCC DOCUMENT 931-0 | 20144771 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144772 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144773 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 3.00 | 0.08 | 0.24 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144774 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 10.00 | 0.08 | 0.80 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144775 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-11153-SCC DOCUMENT 905-0 | 20144776 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144777 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-11153-SCC DOCUMENT 84-0 | 20144778 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144322 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on VISTEON CORPORATION | 20144323 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION | 20144324 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144325 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 895-0 | 20144326 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 17.00 | 0.08 | 1.36 | Pacer research on 08-11153-SCC DOCUMENT 897-2 | 20144327 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS FIL OR ENT: FILED | 20144328 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 09-11786-CSS DOCUMENT 3487-0 | 20144329 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS DOCUMENT 3487-1 | 20144330 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS DOCUMENT 3487-2 | 20144331 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 09-11786-CSS DOCUMENT 3487-3 | 20144332 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 9.00 | 0.08 | 0.72 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144333 |
| 06/28/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 871-0 | 20144334 |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on LEXINGTON PRECISION CORP | 20144335 |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 7.00 | 0.08 | 0.56 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144336 |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 919-0 | 20144337 |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 869-0 | 20144338 |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 870-0 | 20144339 |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11153-SCC DOCUMENT 895-0 | 20144340 |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11153 | 20144779 |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 09-16335 | 20144780 |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11153-SCC FIL OR ENT: FILED | 20144781 |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 09-16335-BRL FIL OR ENT: FILED | 20144782 |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-12606 | 20144783 |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 1.00 | 0.08 | 0.08 | Pacer research on 08-11525 | 20144784 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12606-BLS OR ENT: FILED | 20144785 |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12606-BLS | 20144786 |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-12606-BLS | 20144787 |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 5.00 | 0.08 | 0.40 | Pacer research on 08-12606-BLS | 20144788 |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 6.00 | 0.08 | 0.48 | Pacer research on 08-12606-BLS | 20144789 |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 30.00 | 0.08 | 2.40 | Pacer research on 08-11525-BLS FIL OR ENT: FILED | 20144790 |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 8.00 | 0.08 | 0.64 | Pacer research on 08-11525-BLS DOCUMENT 1639-0 | 20144791 |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 2.00 | 0.08 | 0.16 | Pacer research on 08-11525-BLS DOCUMENT 1639-1 | 20144792 |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 4.00 | 0.08 | 0.32 | Pacer research on 08-11525-BLS DOCUMENT 1639-2 | 20144793 |
| 06/29/2010 | 08028 | MARY M. DAVIS | LEXP | 20.00 | 0.08 | 1.60 | Pacer research on 08-11525-BLS DOCUMENT 1639-3 | 20144794 |
|  |  | UNBILLED TOTALS:  WORK: |  |  |  | 567.52 | 632 records |  |
|  |  | UNBILLED TOTALS:  BILL: |  |  |  | 567.52 |  |  |
|  |  | BILLED TOTALS:    WORK: |  |  |  | 435.28 | 700 records |  |
|  |  | BILLED TOTALS:    BILL: |  |  |  | 435.28 |  |  |
|  |  | GRAND TOTAL:    WORK: |  |  |  | 1,002.80 | 1332 records |  |
|  |  | GRAND TOTAL:    BILL: |  |  |  | 1,002.80 |  |  |

Billed and Unbilled Recap Of Cost Detail- [002070] - [LEXINGTON PRESSIONER-UOS C50/48]
Currency Code:    9/16/2010 3:35:47 PM

Doc 1010-5  Filed 09/26/10  Entered 09/28/10 17:46:05    Exhibit E    Page 1
Pg 56 of 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/28/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 0.16 | 0.16 | Westlaw research By MATHUR,ABHISHEK | 19999209 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.16 | 0.16 | | |
| 04/28/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 0.53 | 0.53 | Westlaw research By MATHUR,ABHISHEK | 19999210 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 0.53 | 0.53 | | |
| 04/28/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 6.53 | 6.53 | Westlaw research By MATHUR,ABHISHEK | 19999211 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 6.53 | 6.53 | | |
| 04/28/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 62.60 | 62.60 | Westlaw research By MATHUR,ABHISHEK | 19999212 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 62.60 | 62.60 | | |
| 04/28/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 19.76 | 19.76 | Westlaw research By MATHUR,ABHISHEK | 19999213 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 19.76 | 19.76 | | |
| 04/28/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 44.26 | 44.26 | Westlaw research By MATHUR,ABHISHEK | 19999214 |
| 06/30/2010 | | Invoice=10494597 | | 1.00 | 44.26 | 44.26 | | |
| 05/05/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 12.19 | 12.19 | Westlaw research By MATHUR,ABHISHEK | 20061689 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 12.19 | 12.19 | | |
| 05/05/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 2.31 | 2.31 | Westlaw research By MATHUR,ABHISHEK | 20061690 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 2.31 | 2.31 | | |
| 05/05/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 25.85 | 25.85 | Westlaw research By MATHUR,ABHISHEK | 20061691 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 25.85 | 25.85 | | |
| 05/13/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 115.78 | 115.78 | Westlaw research By MATHUR,ABHISHEK | 20061695 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 115.78 | 115.78 | | |
| 05/13/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 39.24 | 39.24 | Westlaw research By MATHUR,ABHISHEK | 20061696 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 39.24 | 39.24 | | |
| 05/13/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 98.24 | 98.24 | Westlaw research By MATHUR,ABHISHEK | 20061697 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 98.24 | 98.24 | | |
| 05/17/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 2.31 | 2.31 | Westlaw research By MATHUR,ABHISHEK | 20061692 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 2.31 | 2.31 | | |
| 05/17/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 20.68 | 20.68 | Westlaw research By MATHUR,ABHISHEK | 20061693 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 20.68 | 20.68 | | |
| 05/18/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 10.34 | 10.34 | Westlaw research By MATHUR,ABHISHEK | 20061681 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 10.34 | 10.34 | | |
| 05/19/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 6.09 | 6.09 | Westlaw research By MATHUR,ABHISHEK | 20061682 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 6.09 | 6.09 | | |
| 05/19/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 2.31 | 2.31 | Westlaw research By MATHUR,ABHISHEK | 20061683 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 2.31 | 2.31 | | |
| 05/19/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 5.17 | 5.17 | Westlaw research By MATHUR,ABHISHEK | 20061684 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 5.17 | 5.17 | | |
| 05/19/2010 | 09813 | JEREMY B. RECKMEYER | LEXW | 1.00 | 56.87 | 56.87 | Westlaw research By RECKMEYER,JEREMY | 20061694 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 56.87 | 56.87 | | |
| 05/25/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 18.28 | 18.28 | Westlaw research By MATHUR,ABHISHEK | 20061685 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 18.28 | 18.28 | | |
| 05/25/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 9.23 | 9.23 | Westlaw research By MATHUR,ABHISHEK | 20061686 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 9.23 | 9.23 | | |
| 05/25/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 10.34 | 10.34 | Westlaw research By MATHUR,ABHISHEK | 20061687 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 10.34 | 10.34 | | |
| 05/25/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 56.87 | 56.87 | Westlaw research By MATHUR,ABHISHEK | 20061688 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 56.87 | 56.87 | | |
| 06/03/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 5.13 | 5.13 | Westlaw research By MATHUR,ABHISHEK<br>Retail $17.96 discounted to $5.13 | 20112835 |
| 06/18/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 92.39 | 92.39 | Westlaw research By MATHUR,ABHISHEK<br>Retail $323.37 discounted to $92.39 | 20112831 |
| 06/18/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 34.99 | 34.99 | Westlaw research By MATHUR,ABHISHEK | 20112832 |

Billed and Unbilled Recap Of Cost Detail _ J0026701 _ LEXINGTON PRESSION AD HOC GROUP)
Currency Code:    9/16/2010 3:35:47 PM

08-11153-scc   Doc 1010-5   Filed 09/28/10   Entered 09/28/10 17:46:05   Exhibit E   Page 2
Pg 57 of 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Retail $122.48 discounted to $34.99 | |
| 06/18/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 78.39 | 78.39 | Westlaw research By MATHUR,ABHISHEK | 20112833 |
| | | | | | | | Retail $274.37 discounted to $78.39 | |
| 06/19/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 4.35 | 4.35 | Westlaw research By MATHUR,ABHISHEK | 20112834 |
| | | | | | | | Retail $15.24 discounted to $4.35 | |
| 07/06/2010 | 09813 | JEREMY B. RECKMEYER | LEXW | 1.00 | 5.02 | 5.02 | Westlaw research By RECKMEYER,JEREMY | 20180349 |
| | | | | | | | Retail $17.96 discounted to $5.02 | |
| 07/06/2010 | 09813 | JEREMY B. RECKMEYER | LEXW | 1.00 | 4.26 | 4.26 | Westlaw research By RECKMEYER,JEREMY | 20180350 |
| | | | | | | | Retail $15.24 discounted to $4.26 | |
| 07/09/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 4.26 | 4.26 | Westlaw research By MATHUR,ABHISHEK | 20180351 |
| | | | | | | | Retail $15.24 discounted to $4.26 | |
| 07/09/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 40.18 | 40.18 | Westlaw research By MATHUR,ABHISHEK | 20180358 |
| | | | | | | | Retail $143.71 discounted to $40.18 | |
| 07/09/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 15.22 | 15.22 | Westlaw research By MATHUR,ABHISHEK | 20180359 |
| | | | | | | | Retail $54.44 discounted to $15.22 | |
| 07/09/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 34.09 | 34.09 | Westlaw research By MATHUR,ABHISHEK | 20180360 |
| | | | | | | | Retail $121.94 discounted to $34.09 | |
| 07/15/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 9.51 | 9.51 | Westlaw research By MATHUR,ABHISHEK | 20180352 |
| | | | | | | | Retail $34.03 discounted to $9.51 | |
| 07/15/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 34.09 | 34.09 | Westlaw research By MATHUR,ABHISHEK | 20180353 |
| | | | | | | | Retail $121.94 discounted to $34.09 | |
| 07/15/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 46.88 | 46.88 | Westlaw research By MATHUR,ABHISHEK | 20180354 |
| | | | | | | | Retail $167.66 discounted to $46.88 | |
| 07/20/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 15.07 | 15.07 | Westlaw research By MATHUR,ABHISHEK | 20180355 |
| | | | | | | | Retail $53.89 discounted to $15.07 | |
| 07/20/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 5.71 | 5.71 | Westlaw research By MATHUR,ABHISHEK | 20180356 |
| | | | | | | | Retail $20.41 discounted to $5.71 | |
| 07/20/2010 | 10628 | ABHISHEK MATHUR | LEXW | 1.00 | 12.79 | 12.79 | Westlaw research By MATHUR,ABHISHEK | 20180357 |
| | | | | | | | Retail $45.73 discounted to $12.79 | |
| | | UNBILLED TOTALS:   WORK: | | | | 442.33 | 17 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 442.33 | | |
| | | BILLED TOTALS:   WORK: | | | | 625.94 | 23 records | |
| | | BILLED TOTALS:   BILL: | | | | 625.94 | | |
| | | GRAND TOTAL:   WORK: | | | | 1,068.27 | 40 records | |
| | | GRAND TOTAL:   BILL: | | | | 1,068.27 | | |

Billed and Unbilled Recap Of Cost Detail [0026101-5 - EXINGTON 09/28/10] 17:46:05   Exhibit E   Page 1
Currency Code:   9/16/2010 3:35:47 PM

Pg 58 of 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/16/2009 | 09914 | MICHAEL C. RICHARDSON | OTMS | 1.00 | 10.00 | 10.00 | Overtime Meals | 19733508 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 10.00 | 10.00 | | |
| 12/16/2009 | 09926 | PETER MENDOZA | OTMS | 1.00 | 10.00 | 10.00 | Overtime Meals | 19733509 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 10.00 | 10.00 | | |
| 12/16/2009 | 09941 | ZACHARIAH K. POLK | OTMS | 1.00 | 10.00 | 10.00 | Overtime Meals | 19733510 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 10.00 | 10.00 | | |
| | | BILLED TOTALS: | WORK: | | | 30.00 | 3 records | |
| | | BILLED TOTALS: | BILL: | | | 30.00 | | |
| | | GRAND TOTAL: | WORK: | | | 30.00 | 3 records | |
| | | GRAND TOTAL: | BILL: | | | 30.00 | | |

Billed and Unbilled ... Cost Detail ... 08-11193-scc Doc 1000-5 Filed 09/28/10 ... Entered 09/28/10 17:46:05    Exhibit E    Page 1
Currency Code:   9/16/2010 3:35:47 PM

Pg 59 of 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/12/2010 | 10614 | JOANNA D. ROSENBERG | POS | 1.00 | 6.95 | 6.95 | Postage - 5 pieces | 19849754 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 6.95 | 6.95 | | |
| 02/02/2010 | 10614 | JOANNA D. ROSENBERG | POS | 1.00 | 6.95 | 6.95 | Postage - 5 pieces | 19849755 |
| 03/11/2010 | | Invoice=10482141 | | 1.00 | 6.95 | 6.95 | | |
| 03/03/2010 | 01510 | PAUL N. SILVERSTEIN | POS | 1.00 | 6.10 | 6.10 | Postage - 5 pieces | 19865675 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 6.10 | 6.10 | | |
| 05/20/2010 | 06888 | ELENORA R. MODICA | POS | 1.00 | 1,423.83 | 1,423.83 | Postage - 2319 pieces | 20036067 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 1,423.83 | 1,423.83 | | |
| 06/28/2010 | 10614 | JOANNA D. ROSENBERG | POS | 1.00 | 26.42 | 26.42 | Postage - 5 pieces | 20094661 |
| | | UNBILLED TOTALS:   WORK: | | | | 26.42 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 26.42 | | |
| | | BILLED TOTALS:   WORK: | | | | 1,443.83 | 4 records | |
| | | BILLED TOTALS:   BILL: | | | | 1,443.83 | | |
| | | GRAND TOTAL:   WORK: | | | | 1,470.25 | 5 records | |
| | | GRAND TOTAL:   BILL: | | | | 1,470.25 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/03/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.14 | 0.14 | LD Call toSTAMFORD 12037085847 00:01:26 | 19697890 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.14 | 0.14 | | |
| 12/09/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.56 | 0.56 | LD Call toWBLOOMFIEL 12484321240 00:08:00 | 19746117 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.56 | 0.56 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 12/15/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16154735415 00:00:38 | 19746124 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.07 | 0.07 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 12/15/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085847 00:01:00 | 19746125 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.07 | 0.07 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 12/15/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWILMINGTON 13025733530 00:00:16 | 19746126 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.07 | 0.07 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 12/15/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.91 | 0.91 | LD Call toSTAMFORD 12037085847 00:12:08 | 19722339 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.91 | 0.91 | | |
| 12/15/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.14 | 0.14 | LD Call toSTAMFORD 12037085847 00:01:10 | 19722340 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.14 | 0.14 | | |
| 12/15/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508176 00:01:00 | 19722341 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.07 | 0.07 | | |
| 12/15/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.14 | 0.14 | LD Call toNASHVILLE 16158508176 00:01:34 | 19722342 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.14 | 0.14 | | |
| 12/15/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 1.54 | 1.54 | LD Call toNASHVILLE 16155171822 00:21:02 | 19722343 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 1.54 | 1.54 | | |
| 12/16/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085847 00:00:10 | 19724505 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.07 | 0.07 | | |
| 12/16/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.49 | 0.49 | LD Call toSTAMFORD 12037085847 00:06:06 | 19724506 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.49 | 0.49 | | |
| 12/16/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.14 | 0.14 | LD Call toSTAMFORD 12037085847 00:01:06 | 19724507 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.14 | 0.14 | | |
| 12/16/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.14 | 0.14 | LD Call toSEATTLE 12064992169 00:01:12 | 19724508 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.14 | 0.14 | | |
| 12/16/2009 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.21 | 0.21 | LD Call toSTAMFORD 12037085847 00:02:36 | 19724509 |
| 02/17/2010 | | Invoice=10479887 | | 1.00 | 0.21 | 0.21 | | |
| 12/29/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321240 00:00:34 | 19802757 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 0.07 | 0.07 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 12/30/2009 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.28 | 0.28 | LD Call toWBLOOMFIEL 12484321240 00:03:04 | 19802758 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 0.28 | 0.28 | //Invalid charge - Original reference: | |
| | | | | | | | M:999999 T:09620 Off:5 Ext:2816 | |
| 01/12/2010 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085847 00:00:18 | 19794036 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 0.07 | 0.07 | | |
| 01/12/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.42 | 0.42 | LD Call toSTAMFORD 12037085943 00:05:30 | 19794037 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 0.42 | 0.42 | | |
| 01/13/2010 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.14 | 0.14 | LD Call toBOSTON 16173382453 00:01:30 | 19763561 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 0.14 | 0.14 | | |
| 01/13/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.42 | 0.42 | LD Call toSTAMFORD 12037085847 00:05:14 | 19794038 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 0.42 | 0.42 | | |
| 01/13/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508756 00:00:16 | 19794039 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 0.07 | 0.07 | | |
| 01/13/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16154735415 00:00:12 | 19794040 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 0.07 | 0.07 | | |
| 01/14/2010 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 3.99 | 3.99 | LD Call toATLANTA 14044432170 00:56:04 | 19802764 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 3.99 | 3.99 | //Invalid charge - Original reference: M:999999 T:09620 Off:5 Ext:2816 | |
| 01/14/2010 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321240 00:00:30 | 19802765 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 0.07 | 0.07 | //Invalid charge - Original reference: M:999999 T:09620 Off:5 Ext:2816 | |
| 01/21/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.28 | 0.28 | LD Call toSTAMFORD 12037085943 00:03:32 | 19794041 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 0.28 | 0.28 | | |
| 03/03/2010 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toNASHVILLE 16158508756 00:00:30 | 19899715 |
| 06/30/2010 | | Invoice=10494596 | | 1.00 | 0.07 | 0.07 | | |
| 05/04/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.49 | 0.49 | LD Call toHACKENSACK 12019680001 00:06:06 | 20013251 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.49 | 0.49 | | |
| 05/06/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.14 | 0.14 | LD Call toHACKENSACK 12019680001 00:01:10 | 20013252 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.14 | 0.14 | | |
| 05/07/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085847 00:00:12 | 20013253 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.07 | 0.07 | | |
| 05/07/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085847 00:00:14 | 20013254 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.07 | 0.07 | | |
| 05/07/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.21 | 0.21 | LD Call toSTAMFORD 12037085847 00:02:10 | 20013255 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.21 | 0.21 | | |
| 05/07/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toSTAMFORD 12037085847 00:00:18 | 20013256 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.07 | 0.07 | | |
| 05/07/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.91 | 0.91 | LD Call toSTAMFORD 12037086517 00:12:46 | 20013257 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.91 | 0.91 | | |
| 05/07/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.70 | 0.70 | LD Call toSTAMFORD 12037086517 00:09:14 | 20013258 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.70 | 0.70 | | |
| 05/07/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.35 | 0.35 | LD Call toSTAMFORD 12037086517 00:04:54 | 20013259 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.35 | 0.35 | | |
| 05/07/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.42 | 0.42 | LD Call toSTAMFORD 12037086517 00:05:06 | 20013260 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.42 | 0.42 | | |
| 05/07/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.21 | 0.21 | LD Call toSTAMFORD 12037086517 00:02:52 | 20013261 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.21 | 0.21 | | |
| 05/07/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.42 | 0.42 | LD Call toSTAMFORD 12037086517 00:05:08 | 20013262 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.42 | 0.42 | | |
| 05/10/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toHACKENSACK 12019680001 00:00:42 | 20013263 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.07 | 0.07 | | |
| 05/12/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.07 | 0.07 | LD Call toHACKENSACK 12019680001 00:00:54 | 20013264 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.07 | 0.07 | | |
| 05/12/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.98 | 0.98 | LD Call toWBLOOMFIEL 12484321240 00:13:48 | 20003391 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.98 | 0.98 | | |
| 05/12/2010 | 09813 | JEREMY B. RECKMEYER | TEL | 1.00 | 0.21 | 0.21 | LD Call toCLEVELAND 12169413192 00:02:26 | 20003392 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.21 | 0.21 | | |
| 05/13/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.28 | 0.28 | LD Call toHACKENSACK 12019680001 00:03:08 | 20013265 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.28 | 0.28 | | |
| 05/13/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.21 | 0.21 | LD Call toWBLOOMFIEL 12484321240 00:02:48 | 20005364 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.21 | 0.21 | | |
| 05/14/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321240 00:00:18 | 20008592 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.07 | 0.07 | | |
| 05/14/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.07 | 0.07 | LD Call toSOUTHFIELD 12482088800 00:01:00 | 20008593 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.07 | 0.07 | | |
| 05/14/2010 | 01510 | PAUL N. SILVERSTEIN | TEL | 1.00 | 0.35 | 0.35 | LD Call toHACKENSACK 12019680001 00:04:56 | 20013266 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 0.35 | 0.35 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/17/2010 07/07/2010 | 01510 | PAUL N. SILVERSTEIN Invoice=10494617 | TEL | 1.00 1.00 | 0.70 0.70 | 0.70 0.70 | LD Call toHACKENSACK 12019680001 00:09:06 | 20013267 |
| 05/17/2010 07/07/2010 | 10628 | ABHISHEK MATHUR Invoice=10494617 | TEL | 1.00 1.00 | 0.07 0.07 | 0.07 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:06 | 20011137 |
| 05/17/2010 07/07/2010 | 10628 | ABHISHEK MATHUR Invoice=10494617 | TEL | 1.00 1.00 | 0.07 0.07 | 0.07 0.07 | LD Call toWBLOOMFIEL 12484321240 00:00:26 | 20011138 |
| 05/18/2010 07/07/2010 | 10628 | ABHISHEK MATHUR Invoice=10494617 | TEL | 1.00 1.00 | 0.21 0.21 | 0.21 0.21 | LD Call toWBLOOMFIEL 12484321298 00:02:10 | 20013250 |
| 05/18/2010 07/07/2010 | 10628 | ABHISHEK MATHUR Invoice=10494617 | TEL | 1.00 1.00 | 0.07 0.07 | 0.07 0.07 | LD Call toWBLOOMFIEL 12484321298 00:00:24 | 20013247 |
| 05/18/2010 07/07/2010 | 10628 | ABHISHEK MATHUR Invoice=10494617 | TEL | 1.00 1.00 | 0.07 0.07 | 0.07 0.07 | LD Call toWBLOOMFIEL 12484321298 00:00:24 | 20013248 |
| 05/18/2010 07/07/2010 | 10628 | ABHISHEK MATHUR Invoice=10494617 | TEL | 1.00 1.00 | 0.35 0.35 | 0.35 0.35 | LD Call toWBLOOMFIEL 12484321298 00:04:24 | 20013249 |
| 05/19/2010 07/07/2010 | 10628 | ABHISHEK MATHUR Invoice=10494617 | TEL | 1.00 1.00 | 0.14 0.14 | 0.14 0.14 | LD Call toWBLOOMFIEL 12484321298 00:01:32 | 20015772 |
| 05/19/2010 07/07/2010 | 10628 | ABHISHEK MATHUR Invoice=10494617 | TEL | 1.00 1.00 | 0.21 0.21 | 0.21 0.21 | LD Call toBOSTON 16173382453 00:02:12 | 20015773 |
| 05/24/2010 07/07/2010 | 10628 | ABHISHEK MATHUR Invoice=10494617 | TEL | 1.00 1.00 | 0.07 0.07 | 0.07 0.07 | LD Call toALLIANCE 13308233716 00:00:12 | 20026157 |
| 05/24/2010 07/07/2010 | 10628 | ABHISHEK MATHUR Invoice=10494617 | TEL | 1.00 1.00 | 0.21 0.21 | 0.21 0.21 | LD Call toWBLOOMFIEL 12484321298 00:02:48 | 20026158 |
| 05/25/2010 07/07/2010 | 10628 | ABHISHEK MATHUR Invoice=10494617 | TEL | 1.00 1.00 | 0.14 0.14 | 0.14 0.14 | LD Call toWBLOOMFIEL 12484321298 00:01:02 | 20028171 |
| 05/25/2010 07/07/2010 | 10628 | ABHISHEK MATHUR Invoice=10494617 | TEL | 1.00 1.00 | 0.21 0.21 | 0.21 0.21 | LD Call toWBLOOMFIEL 12484321298 00:02:02 | 20028172 |
| 05/26/2010 07/07/2010 | 10628 | ABHISHEK MATHUR Invoice=10494617 | TEL | 1.00 1.00 | 0.35 0.35 | 0.35 0.35 | LD Call toWBLOOMFIEL 12484321298 00:04:42 | 20030814 |
| 06/15/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.14 | 0.14 | LD Call toHACKENSACK 12019680001 00:01:56 | 20070963 |
| 06/25/2010 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321214 00:00:32 ///Invalid charge - Original reference: M:999999 T:09620 Off:5 Ext:2816 | 20155211 |
| 07/12/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.21 | 0.21 | LD Call toHACKENSACK 12019680001 00:02:16 | 20135516 |
| 07/13/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.42 | 0.42 | LD Call toRUTHERFORD 12018966100 00:06:00 | 20135517 |
| 07/13/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.49 | 0.49 | LD Call toWBLOOMFIEL 12484321298 00:06:06 | 20135518 |
| 07/14/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321298 00:00:52 | 20135519 |
| 07/14/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321298 00:00:30 | 20135520 |
| 07/14/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.28 | 0.28 | LD Call toWBLOOMFIEL 12484321298 00:03:30 | 20135521 |
| 07/14/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321298 00:00:18 | 20135522 |
| 07/14/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.49 | 0.49 | LD Call toWASHINGTON 12026827001 00:07:00 | 20135523 |
| 07/14/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.07 | 0.07 | LD Call toPONTIAC 12483181099 00:00:44 | 20135524 |
| 07/14/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321298 00:00:54 | 20135525 |
| 07/15/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321298 00:01:00 | 20135526 |
| 07/15/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.35 | 0.35 | LD Call toWBLOOMFIEL 12484321298 00:04:22 | 20135527 |
| 07/16/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.21 | 0.21 | LD Call toWBLOOMFIEL 12484321298 00:02:08 | 20135528 |
| 07/16/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.49 | 0.49 | LD Call toWBLOOMFIEL 12484321298 00:06:46 | 20135529 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/16/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.56 | 0.56 | LD Call toWBLOOMFIEL 12484321298 00:07:12 | 20135530 |
| 07/16/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.35 | 0.35 | LD Call toWBLOOMFIEL 12484321298 00:04:48 | 20135531 |
| 07/16/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.14 | 0.14 | LD Call toWBLOOMFIEL 12484321298 00:01:08 | 20135532 |
| 07/16/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.14 | 0.14 | LD Call toWBLOOMFIEL 12484321298 00:01:30 | 20135533 |
| 07/19/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.91 | 0.91 | LD Call toWBLOOMFIEL 12484321298 00:12:42 | 20135534 |
| 07/19/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.42 | 0.42 | LD Call toHACKENSACK 12019680001 00:05:06 | 20135535 |
| 07/19/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.14 | 0.14 | LD Call toRUTHERFORD 12018069805 00:01:16 | 20135536 |
| 07/20/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.14 | 0.14 | LD Call toBOSTON 16173382800 00:01:16 | 20135537 |
| 07/20/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.14 | 0.14 | LD Call toPONTIAC 12483181099 00:01:52 | 20135538 |
| 07/20/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.07 | 0.07 | LD Call toWBLOOMFIEL 12484321298 00:00:24 | 20135539 |
| 07/20/2010 | 10628 | ABHISHEK MATHUR | TEL | 1.00 | 0.07 | 0.07 | LD Call toPONTIAC 12483181099 00:00:24 | 20135540 |
| 07/20/2010 | 09620 | JONATHAN I. LEVINE | TEL | 1.00 | 0.07 | 0.07 | LD Call toWASHINGTON 12026827001 00:00:30 | 20135541 |
| | | UNBILLED TOTALS:   WORK | | | | 6.72 | 28 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 6.72 | | |
| | | BILLED TOTALS:    WORK: | | | | 19.95 | 62 records | |
| | | BILLED TOTALS:    BILL: | | | | 19.95 | | |
| | | GRAND TOTAL:    WORK: | | | | 26.67 | 90 records | |
| | | GRAND TOTAL:    BILL: | | | | 26.67 | | |

Billed and Unbilled Detail 08-11190-css Doc 03010-5 LEXINGTON Filed 09/28/10 TRANSFUSION Entered 09/28/10 17:46:05   Exhibit E   Page 1

Currency Code:  9/16/2010 3:35:47 PM

Pg 64 of 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/06/2010 | 09813 | JEREMY B. RECKMEYER | TELH | 1.00 | 4.82 | 4.82 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19838969 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 4.82 | 4.82 | SERVICES 1/06/10 TELECONF. CALLS | |
| | | | | | | | Bank ID: 100005 Check Number: 474745A | |
| | | Voucher=1109668 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | .00 | |
| | | | | | | | Check #474745A  02/18/2010 | |
| | | | | | | | | |
| 01/13/2010 | 09813 | JEREMY B. RECKMEYER | TELH | 1.00 | 7.00 | 7.00 | Telephone - -PAID TO: AT&T TELECONFERENCE | 19838975 |
| 03/11/2010 | | Invoice=10482165 | | 1.00 | 7.00 | 7.00 | SERVICES 1/13/10 TELECONF. CALLS | |
| | | | | | | | Bank ID: 100005 Check Number: 474745A | |
| | | Voucher=1109668 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | .00 | |
| | | | | | | | Check #474745A  02/18/2010 | |
| | | | | | | | | |
| 05/12/2010 | 09813 | JEREMY B. RECKMEYER | TELH | 1.00 | 10.49 | 10.49 | Telephone - -PAID TO: AT&T TELECONFERENCE | 20076259 |
| 07/07/2010 | | Invoice=10494617 | | 1.00 | 10.49 | 10.49 | SERVICES CONFERENCE CALLS | |
| | | | | | | | Bank ID: 100005 Check Number: 482405 | |
| | | Voucher=1122642 Paid | | | | | Vendor=AT&T TELECONFERENCE SERVICES  Balance= .00  Amount= | |
| | | | | | | | 6865.24 | |
| | | | | | | | Check #482405  06/18/2010 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 22.31 | 3 records | |
| | | BILLED TOTALS:    BILL: | | | | 22.31 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 22.31 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 22.31 | | |